Bump Stocks
Public Comments n(Individual)

Retail Price of Bump Stocks                                    Cost

| Low | High | Source | After Vegas |
|---|---|---|---|
| $100 | $300 | | |
| | 450 | Budsgunshop.com | |
| $100 | $500 | | |
| 100 | 350 | | $1,000 |
| $150 | | | |
| $200 | $300 | | |
| $100 | 250 | | |
| $100 | $500 | | |
| $200 | $900 | | |
| $50 | | | |
| $96 | $280 | | |
| $100 | $200 | | $400 |
| $350 | $450 | | |
| $150 | $250 | | |
| $100 | $500 | | |
| $250 | $400 | | |

$1,000 disabilities

makeshift $75

$86     $5,000   https://www.gunbroker.com/

FOR DEVELOPING
NPRM

ECON ANALYSIS
2.26.18, xlsx

**Bump Stocks**

**Public comments (Retailer)**

| | years selling | annual sold | Sale Price 2011-2012 | 2013-2018 | Gross Receipts 2014-2016 per year | 2017 |
|---|---|---|---|---|---|---|
| 1 | 2011 to present | 3800 http://wwv | $300 | $190 | $140,000 | $240,000 |
| 2 | 2011 to present | 60 | $300 | $300 | 1800 | 1800 |

**Bumpfire Systems**  N/A

| Feb-18 | Feb-17 | Feb-16 | Feb-15 | Feb-14 | Feb-13 | Feb-12 | Feb-11 | Feb-10 |
|---|---|---|---|---|---|---|---|---|
| $99.99 | $99.99 | $99.99 | $99.99 N/A | | | | | |
| | | $99.99 N/A | | | | | | |

https://web. https://we https://web.archive.org/web/20150221050223/http://bumpfiresystems.com/

**Slide fire**

| Jan-18 | Feb-16 | Feb-15 | Feb-14 |
|---|---|---|---|
| $299.95 | $269.95 | $369.95 N/A | |
| $399.95 | $149.95 | $39.95 | |
| $425.95 | $135.95 | | |
| $299.95 | $59.95 | | |
| $199.95 | | | |
| $179.95 | | | |

https://web.archive.org/web/20170128085532/http://www.slidefire.com/products/ar-platform

https://web. https://web.archive.org/web/20150218025031/http://www.slidefire.com:80/products/ar-platform

Fos Tech LLC
TAC Con INC
Freedom Ordnance LLC
Bair Arms LLC
Gunbroker.com

https://www.gunbroker.com/All/search?Keywords=bump+stock

Price Range: $190.00 to $430.00;

Average Price over 13 models: $303.46

AR001137

## Population

| Population | | |
|---|---|---|
| Manufacturers | 6 | |
| Retailers | 2,381 | Source: FLR/Gray/Marro |
| Individuals | 11 | |

| | | |
|---|---|---|
| Retailers (Large) | 4 | Source: SME/Internal Database |
| Retailers (Midrange) | 759 | |
| Retailers (Small) | 1,518 | |
| | 2281 | |

## Number of Bump Stocks

| Annual Sold | |
|---|---|
| | 4,400 |
| | 60 |
| | 8 |

| Year | Low Estimate | Midrange Estimate | Primary Estimate | Source |
|---|---|---|---|---|
| 2010 | 35,000 | 35,000 | 35,000 | http://www.theatfexpress.net/archive/2743 |
| 2011 | 35,000 | 35,000 | 35,000 | |
| 2012 | 35,000 | 35,000 | 35,000 | 70,000 |
| 2013 | 35,000 | 55,000 | 75,000 | 330,000 |
| 2014 | 35,000 | 55,000 | 75,000 | 53000 |
| 2015 | 35,000 | 55,000 | 75,000 | |
| 2016 | 35,000 | 55,000 | 75,000 | |
| 2017 | 35,000 | 55,000 | 75,000 | |
| 2018 | 0 | 0 | 0 | |
| 2019 | 0 | 0 | 0 | |
| Total | 280,000 | 400,000 | 520,000 | |

Source:
https://www.regulations.gov/document?D=ATF-2018-0001-37599
https://www.regulations.gov/document?D=ATF-2018-0001-84383
https://www.regulations.gov/document?D=ATF-2018-0001-0128

## Average Price Sold

| | Sales Price |
|---|---|
| Low | $100 |
| High | $301 |
| After Years | $1,000 | $200 |

## Amount Spent Purchasing Bump Stocks

| | Year | Undiscounted | 3% | 7% | Low Undiscounted | 3% | 7% | Midrange Undiscounted | 3% | 7% |
|---|---|---|---|---|---|---|---|---|---|---|
| -5 | 2011 | $10,533,250 | $12,210,924 | $14,773,428 | $10,533,250 | $12,210,924 | $14,773,428 | $10,533,250 | $12,210,924 | $14,773,428 |
| -4 | 2012 | $10,533,250 | $11,855,266 | $13,806,942 | $10,533,250 | $11,855,266 | $13,806,942 | $10,533,250 | $11,855,266 | $13,806,942 |
| -3 | 2013 | $15,035,250 | $16,429,424 | $18,418,828 | $15,035,250 | $16,429,424 | $18,418,828 | $12,013,244 | $13,581,140 |
| -2 | 2014 | $15,035,250 | $15,950,897 | $17,213,858 | $12,013,858 | $15,016,718 | $7,443,752 | $8,033,134 | $11,697,324 | $12,623,496 |
| -1 | 2015 | $15,035,250 | $15,486,308 | $16,087,718 | $7,506,718 | $7,016,450 | $7,597,602 | $11,025,850 | $11,396,626 | $11,797,640 |
| 0 | 2016 | $15,035,250 | $15,035,250 | $15,035,250 | $7,016,450 | $7,226,944 | $11,025,850 | $11,025,850 | $11,025,450 |
| 1 | 2017 | $15,035,250 | $14,597,330 | $14,051,636 | $7,016,450 | $6,912,087 | $6,553,450 | $11,025,850 | $10,704,799 | $10,303,331 |
| 2 | 2018 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 3 | 2019 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| 4 | 2020 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| | Total | $96,242,750 | $101,565,397 | $109,387,659 | $14,468,640 | $56,148,250 | $60,232,486 | $181,101,511 | $66,790,438 | $56,195,750 |
| | Annualized Cost | | | | | | | | $80,898,942 | $87,839,048 |

## Future Production of Bump Stocks

| | Year | No of Bump-Stock-Type Dev Unblocked | 3% | 7% |
|---|---|---|---|---|
| 1 | 2018 | $20,008,360 | $19,425,592.04 | $18,699,401.68 |
| 2 | 2019 | $20,008,360 | $18,859,798.10 | $17,476,076.34 |
| 3 | 2020 | $20,008,360 | $18,310,483.59 | $16,332,781.62 |
| 4 | 2021 | $20,008,360 | $17,777,168.53 | $15,264,281.89 |
| 5 | 2022 | $20,008,360 | $17,259,386.92 | $14,265,684.01 |
| 6 | 2023 | $20,008,360 | $16,756,686.33 | $13,332,414.96 |
| 7 | 2024 | $20,008,360 | $16,268,627.51 | $12,460,200.90 |
| 8 | 2025 | $20,008,360 | $15,794,783.99 | $11,645,047.57 |
| 9 | 2026 | $20,008,360 | $15,334,741.74 | $10,883,222.03 |
| 10 | 2027 | $20,008,360 | $14,888,098.77 | $10,171,235.54 |
| | Total | $200,083,598 | $170,675,367.53 | $140,530,346.56 |
| | Annualized Cost | $20,008,360 | $24,313,796.52 | $23,534,302.70 |

## Wage Series

| Wage Series | Series Code | Minimum Wage | Unloaded Wage Rate | Load Rate | Loaded Wage Rate | Source |
|---|---|---|---|---|---|---|
| Individual | | | | | $13.60 | https://www.transportation.gov/sites/dot.gov/files/docs/2016%20Reciso%20Value%20of%20a%20Time%20Guidance.pdf |
| Minimum wage rate | | $7.25 | 1.434360071 | | $10.40 | https://www.bls.gov/oph/herpcts/minimum-wage/2016/home.htm |
| Packers and Packers, Hand | 53-7064 | $11.74 | | | $16.84 | https://www.bls.gov/oes/2016/may/oes537064.htm |
| Retail Salespersons | 41-2031 | $11.07 | | | $10.73 | https://www.bls.gov/oes/2016/may/oes412031.htm |
| Building Cleaning Workers, All | 37-2019 | $14.88 | | | $21.31 | https://www.bls.gov/oes/2016/may/oes372019.htm |

## Disposal Cost

| | Incremental Cost | Hourly burden | Opportunity Cost of Time |
|---|---|---|---|
| graph with hammer/cut with saw population | | | |

AR001138

| | | 10.3% | 10.3% | 33.4% |
|---|---|---|---|---|
| Retailer (Large) | | $32.34 | 32.81 | $699.95 |
| Retailer (Midrange) | | $16.84 | 0.45 | $7.58 |
| Retailer (Small) | | $10.40 | 0.25 | $2.60 |

https://www.transportation.gov/mission/open/... 2019 2019A 2019 2019A 2019 2019A 2019 204/autline.pdf
https://www.regulations.gov/document?D=NHTSA-2018-0001-27509

| | |
|---|---|
| Individual | $2,800 |
| Retailer (Large) | $5,752 |
| Retailer (Midrange) | $3,947 |
| Retailer (Small) | $1,768,000 |
| Total Disposal Cost | $1,780,498 |

## 10-year Cost of this rule

| Year | Primary [Undiscounted] | 3% | 7% |
|---|---|---|---|
| 2018 | 118,031,608 | 111,256,111 | 103,693,378 |
| 2019 | 20,008,360 | 18,310,484 | 16,332,782 |
| 2020 | 20,008,360 | 17,777,169 | 15,264,282 |
| 2021 | 20,008,360 | 17,259,387 | 14,265,684 |
| 2022 | 20,008,360 | 16,756,686 | 13,332,415 |
| 2023 | 20,008,360 | 16,268,628 | 12,460,201 |
| 2024 | 20,008,360 | 15,794,784 | 11,645,048 |
| 2025 | 20,008,360 | 15,334,742 | 10,883,223 |
| 2026 | 20,008,360 | 14,888,099 | 10,171,236 |
| 2027 | 20,008,360 | 14,454,465 | 9,505,828 |
| Total | 298,106,846 | 258,100,553 | 216,954,074 |
| Annualized Cost | | 36,768,073 | 36,333,813 |

In perpetuity Cost $359,040,190

AR001139

**Employer Costs for Employee Compensation**
**Original Data Value**

| | | | 2016 |
| --- | --- | --- | --- |
| **Series Id:** | CMU2010000000000D,CMU2010000000000P | | 32.35 |
| **Series Title:** | Private Industry Total compensation for All occupations; Cost per hour worked | | |
| | Private Industry Total compensation for All occupations; Percent of total | | 2011-2015 Wages and Salaries |
| **Ownership:** | Private industry workers | | 22.55 |
| **Component:** | Total compensation | | |
| **Occupation:** | All workers | | |
| **Industry:** | All workers | | |
| **Subcategory:** | All workers | | |
| **Area:** | United States (National) | | |
| **Years:** | 2007 to 2017 | | |

| Year | Period | Cost of compensation (Cost per hour worked) | Percent of total compensation |
| --- | --- | --- | --- |
| 2007 | Qtr1 | 25.91 | 100.0 |
| 2007 | Qtr2 | 25.93 | 100.0 |
| 2007 | Qtr3 | 26.09 | 100.0 |
| 2007 | Qtr4 | 26.42 | 100.0 |
| 2008 | Qtr1 | 26.76 | 100.0 |
| 2008 | Qtr2 | 26.78 | 100.0 |
| 2008 | Qtr3 | 27.07 | 100.0 |
| 2008 | Qtr4 | 27.35 | 100.0 |
| 2009 | Qtr1 | 27.46 | 100.0 |
| 2009 | Qtr2 | 27.42 | 100.0 |
| 2009 | Qtr3 | 27.49 | 100.0 |
| 2009 | Qtr4 | 27.42 | 100.0 |
| 2010 | Qtr1 | 27.73 | 100.0 |
| 2010 | Qtr2 | 27.64 | 100.0 |
| 2010 | Qtr3 | 27.88 | 100.0 |
| 2010 | Qtr4 | 27.75 | 100.0 |
| 2011 | Qtr1 | 28.10 | 100.0 |
| 2011 | Qtr2 | 28.13 | 100.0 |
| 2011 | Qtr3 | 28.24 | 100.0 |
| 2011 | Qtr4 | 28.57 | 100.0 |
| 2012 | Qtr1 | 28.78 | 100.0 |
| 2012 | Qtr2 | 28.80 | 100.0 |
| 2012 | Qtr3 | 28.93 | 100.0 |
| 2012 | Qtr4 | 28.87 | 100.0 |
| 2013 | Qtr1 | 29.13 | 100.0 |
| 2013 | Qtr2 | 29.11 | 100.0 |
| 2013 | Qtr3 | 29.23 | 100.0 |
| 2013 | Qtr4 | 29.63 | 100.0 |
| 2014 | Qtr1 | 29.99 | 100.0 |
| 2014 | Qtr2 | 30.11 | 100.0 |
| 2014 | Qtr3 | 30.32 | 100.0 |
| 2014 | Qtr4 | 31.32 | 100.0 |
| 2015 | Qtr1 | 31.65 | 100.0 |
| 2015 | Qtr2 | 31.39 | 100.0 |
| 2015 | Qtr3 | 31.53 | 100.0 |
| 2015 | Qtr4 | 31.70 | 100.0 |
| 2016 | Qtr1 | 32.06 | 100.0 |
| 2016 | Qtr2 | 32.29 | 100.0 |

| 2016 | Qtr3 | 32.27 | 100.0 |
| 2016 | Qtr4 | 32.76 | 100.0 |
| 2017 | Qtr1 | 33.11 | 100.0 |
| 2017 | Qtr2 | 33.26 | 100.0 |
| 2017 | Qtr3 | 33.55 | 100.0 |

**Employer Costs for Employee Compensation**
**Original Data Value**

| Series Id: | CMU2020000000000D,CMU2020000000000P |
|---|---|
| Series Title: | Private Industry Wages and salaries for All occupations; Cost per hour worked |
| | Private Industry Wages and salaries for All occupations; Percent of total |
| Ownership: | Private industry workers |
| Component: | Wages and salaries |
| Occupation: | All workers |
| Industry: | All workers |
| Subcategory: | All workers |
| Area: | United States (National) |
| Years: | 2007 to 2017 |

| Year | Period | Cost of compensation (Cost per hour worked) | Percent of total compensation |
|---|---|---|---|
| 2007 | Qtr1 | 18.34 | 70.8 |
| 2007 | Qtr2 | 18.32 | 70.6 |
| 2007 | Qtr3 | 18.42 | 70.6 |
| 2007 | Qtr4 | 18.67 | 70.7 |
| 2008 | Qtr1 | 18.91 | 70.6 |
| 2008 | Qtr2 | 18.92 | 70.6 |
| 2008 | Qtr3 | 19.14 | 70.7 |
| 2008 | Qtr4 | 19.37 | 70.8 |
| 2009 | Qtr1 | 19.45 | 70.8 |
| 2009 | Qtr2 | 19.39 | 70.7 |
| 2009 | Qtr3 | 19.45 | 70.7 |
| 2009 | Qtr4 | 19.41 | 70.8 |
| 2010 | Qtr1 | 19.58 | 70.6 |
| 2010 | Qtr2 | 19.53 | 70.6 |
| 2010 | Qtr3 | 19.68 | 70.6 |
| 2010 | Qtr4 | 19.64 | 70.8 |
| 2011 | Qtr1 | 19.85 | 70.7 |
| 2011 | Qtr2 | 19.81 | 70.4 |
| 2011 | Qtr3 | 19.91 | 70.5 |
| 2011 | Qtr4 | 20.14 | 70.5 |
| 2012 | Qtr1 | 20.25 | 70.4 |
| 2012 | Qtr2 | 20.27 | 70.4 |
| 2012 | Qtr3 | 20.36 | 70.4 |
| 2012 | Qtr4 | 20.32 | 70.4 |
| 2013 | Qtr1 | 20.47 | 70.3 |
| 2013 | Qtr2 | 20.47 | 70.3 |
| 2013 | Qtr3 | 20.55 | 70.3 |
| 2013 | Qtr4 | 20.76 | 70.1 |
| 2014 | Qtr1 | 20.96 | 69.9 |
| 2014 | Qtr2 | 21.02 | 69.8 |
| 2014 | Qtr3 | 21.18 | 69.8 |

AR001141

| | | | |
|---|---|---|---|
| 2014 | Qtr4 | 21.72 | 69.4 |
| 2015 | Qtr1 | 21.94 | 69.3 |
| 2015 | Qtr2 | 21.82 | 69.5 |
| 2015 | Qtr3 | 21.98 | 69.7 |
| 2015 | Qtr4 | 22.14 | 69.8 |
| 2016 | Qtr1 | 22.33 | 69.7 |
| 2016 | Qtr2 | 22.52 | 69.7 |
| 2016 | Qtr3 | 22.52 | 69.8 |
| 2016 | Qtr4 | 22.83 | 69.7 |
| 2017 | Qtr1 | 23.06 | 69.6 |
| 2017 | Qtr2 | 23.15 | 69.6 |
| 2017 | Qtr3 | 23.35 | 69.6 |

AR001142

Bump Stocks IRFA

| | large Retailer | | Mid-range company | Small Company |
|---|---|---|---|---|
| | https://www.regulations.gov/document?D=ATF-2018-0001-27509 | | https://www.regulations.gov/doc | https://www.regulations.gov/document?D=ATF-2018-00 |
| Amount Sold | 3800 | | 60 | 8 |
| Gross Sales Receipts | 2014-201 | 2017 | | |
| | $140,000 | $240,000 | $18,000 | $2,400 |
| Inventory | $35,000 | N/A | $4,500 | $73.68 |
| | | N/A | | |
| Man Hours for Destruction | $700 | N/A | $90 | $12 |
| | | N/A | | |

01-0128

AR001144

IRFA

| Business Name | Rand Number |
|---|---|
| WILD BILLS GUN SHOP | |
| RENEWING ARMS | |
| WSM TACTICAL | |
| NULL | |
| NULL | |
| RIGHT-ON TARGET | |
| ATM JEWELRY & PAWN | |
| NULL | |
| NULL | |
| NULL | |
| NULL | |
| NULL | |
| RICK'S GUN SHOP | |
| NULL | |
| FRONTLINE ARMS | |
| PREMIER PLUS PAWN | |
| ALPHA OMEGA WEAPONRY | |
| NULL | |
| 2ND AMENDMENT ARMORY | |
| LORIDA IGNITION | |
| NULL | |
| NULL | |
| DOUBLE EAGLE JEWELRY & PAWN | |
| NULL | |
| TNT FIREARMS AND ACCESSORIES | |
| NULL | |
| NULL | |
| SCOTT'S | |
| NULL | |
| GTO PERFORMANCE AIRBOATS | |
| JUNIPER CREEK ARMS | |
| NULL | |
| CASH FLOW JEWELRY & PAWN | |
| 545 LLC | |
| SHOGUN ARMS | |
| NULL | |
| NULL | |
| NULL | |
| ROTCO | |
| NULL | |
| ALPHA ARMS | |

| |
|---|
| NULL |
| NULL |
| BRANDON OUTPOST AND SCAR |
| NULL |
| NULL |
| TD'Z DISCOUNT FIREARMS & SAFETY PLANNING LLC |
| AKS FIREARMS |
| NULL |
| CCSO FIREARMS |
| NULL |
| NULL |
| NULL |
| THE COUNTRY STORE |
| JARVIS ENTERPRISES |
| BOLTCARRIER.COM |
| JD'S CHL AND FIREARMS |
| FULL MAG SPORTS |
| CHARLESTON SMITH, THE |
| ARMORY, THE |
| NULL |
| NULL |
| BLACK ACES TACTICAL |
| GUNS & CAMO |
| HALL SOLOMON FIREARMS |
| NULL |
| NULL |
| BRYAN'S BUNKER |
| NULL |
| TEJAS SHOOTING SPORTS |
| NULL |
| NULL |
| JAX TACTICAL GUNS |
| NULL |
| NULL |
| NULL |
| NULL |
| NULL |
| GREENSIDE GUNSMITHING |
| NULL |
| NULL |
| HURRICANE ORDNANCE |
| NULL |
| RPA |
| NULL |

| |
|---|
| NULL |
| NULL |
| PEDIGO GUNS |
| NULL |
| NULL |
| THE CUTTING EDGE KNIFE & GUN COMPANY, INC |
| DOW ARMS ROOM |
| COMPETITION OUTLET |
| NULL |
| NULL |
| COLLECTIBLE ARMS |
| NULL |
| FIREARMS PLUS |
| AZ FIREARM SALES |
| NULL |
| NULL |
| PETTY ORDNANCE UNLIMITED |
| RYDER'S GUN AND PAWN |
| PAULS GUNS |
| SWFA INC |
| NULL |
| NULL |
| OUT OF STYLE FIREARMS |
| ABSOLUTE PAWN |
| GENE BODKIN HUNTING SUPPLIES |
| TYNER PAWN & GUN SHOP |
| NULL |
| NULL |
| NULL |
| WORLDWIDE ORDNANCE SUPPLY COMPANY |
| NULL |
| PAMPA RELOADING & GUN SUPPLY |
| NULL |
| NULL |
| NULL |
| NULL |
| NULL |
| DOG PATCH TRADING POST |
| JDM GUNSMITHING |
| NULL |
| SECOND AMENDMENT ARMS |
| GOLD LEAF PAWN |
| NULL |
| SULLIVAN GUN REPAIR |

| |
|---|
| ROSE ACTION SPORTS |
| NULL |
| THE VINTAGE GUN TRADER |
| NULL |
| FLORIDA SILENCER |
| BOCA RATON PAWN |
| K&M ARMS |
| NULL |
| NEWBERRY ARMORY |
| PERKINS FIREARMS TRAINING & GUN SALES |
| SAF T LOK INC |
| NULL |
| NULL |
| MIKE'S PAWN & JEWELRY |
| ELITE TACTICAL FIREARMS |
| FIREARMS OF FRISCO |
| ON TARGET SPORTS |
| CRAIGS GUNS |
| NULL |
| GULF COAST FIREARMS |
| NULL |
| ULTIMATE FIREARM TECHNOLOGIES \ UFT |
| NULL |
| GUNS N AMMO |
| TOMICK FIREARMS |
| NULL |
| INSTANT REPLAY JEWELRY & PAWN |
| AFFORDABLE FIREARMS |
| TANNER ENTERPRISES |
| NULL |
| DEFENSIVE SOLUTIONS |
| FIRST PAWN |
| OL' TIME GUN SHOP |
| NULL |
| NULL |
| DIXIE WEAPON |
| NULL |
| CHISHOLM TRAIL FIREARMS |
| BEST PAWN |
| NULL |
| SUNCOAST ARMORY |
| NULL |
| NACOGDOCHES TACTICAL |
| BULLS EYE RANGE AND GUNS |

AR001148

| |
|---|
| TRADINSTUFF LLC |
| GUNWORX TEXAS |
| NULL |
| STAFFORD ARMS |
| NULL |
| ST JOHNS ARMS |
| WEST END SPORTS & RECREATION |
| STOCKTONS GUN SHOP |
| NULL |
| NULL |
| EAST ORLANDO FIREARMS |
| MIKE'S SYN OIL & FIREARMS |
| NULL |
| ADAMS ARMS |
| NULL |
| NULL |
| NULL |
| NULL |
| NULL |
| NULL |
| STRICTLY TACTICAL FIREARMS |
| NULL |
| TD CUSTOM COATING & GUNSMITHING |
| GUNSAFETX CONSULTATION SERVICES LLC |
| NULL |
| MCKINLEY ARMS |
| SURPRISE VALLEY FIREARMS |
| RED ACRES MACHINE |
| ADVANCED FIREARMS |
| NULL |
| NULL |
| NULL |
| NULL |
| 10X GUNSMITHING |
| POMPANO PAWN & JEWELRY |
| NULL |
| CROWN PAWN |
| NULL |
| M O A ARMS |
| SHOOT STRAIGHT WAREHOUSE |
| TIM'S GUNS & RANGE |
| NULL |
| HOT GUNS |
| MARK'S JEWELRY AND PAWN |

AR001149

| |
|---|
| NULL |
| GUNS & REPAIR |
| ARCLIGHT UNLIMITED |
| OCALA ARMORY |
| MCCORD & SON GUNS |
| C AND C |
| KELLEY FIREARMS |
| HERRINGTON SPORTS |
| NULL |
| NULL |
| NULL |
| M & M FIREARMS |
| NULL |
| AACTION TRANSMISSION |
| NULL |
| BA TEXAS FIREARMS |
| TRUE VALUE HARDWARE |
| SC3 |
| NULL |
| NULL |
| AESIR TACTICAL & ARMORY |
| TREKKING FIREARMS |
| SPARTAN FIREARM SALES |
| NULL |
| LIBERTY FIREARMS AND SURVIVAL |
| NULL |
| NULL |
| NULL |
| LASATER ARMORY |
| RIVER CITY PAWN STORE #2 |
| PARAMOUNT PAWN & JEWELRY |
| JAX JEWELRY & PAWN |
| RC GUNS AND AMMO |
| NULL |
| NULL |
| WELLBORN GUNS |
| JIMMY'S JEWELRY & PAWN III |
| NULL |
| NULL |
| NULL |
| CALIBERS |
| QUALITY SPORTING ARMS |
| GREAT GUNS |
| MULLETTS GUNS & AMMO |

| |
|---|
| DFW ARMS CO |
| FLORIDA PAWN AND GUN |
| NULL |
| NULL |
| TRIDENT WEAPONRY |
| BEST DEAL GUN AND PAWN |
| NULL |
| NULL |
| NULL |
| NULL |
| NULL |
| NULL |
| NULL |
| AMMO DUMP INT. LLC |
| CASH PAWN & JEWELRY |
| NULL |
| AAA PAWNBROKERS OF NORTH MIAMI |
| CHARLIES INTERNATIONAL ARMORY |
| NULL |
| NULL |
| STRONG PERSUADER ARMS |
| FIRST CLASS PAWN |
| NULL |
| GULF COAST ARMORY |
| WESTERN FIREARMS CO |
| HODGES TACTICAL |
| LONE STAR PAWN |
| NULL |
| VOCO |
| NULL |
| NULL |
| MAX LOAN |
| B & K PAWN GUNS & GOLD |
| NULL |
| CASTLE KEEP |
| NULL |
| SMOKES' N GUNS |
| NULL |
| J&S FIREARMS |
| WRIGHT CUSTOM GUNSMITHING |
| BWE FIREARMS |
| SPACE COAST FIREARMS |
| CEDAR RIDGE TACTICAL |
| DOUBLE R ARMS |

| |
|---|
| KING OF PAWNS |
| NULL |
| NULL |
| NULL |
| NULL |
| NULL |
| TOP SHOT INDOOR RANGE AND GUNS |
| MARKSMEN FIREARMS |
| NULL |
| COLLIN COUNTY TACTICAL |
| RED WHITE & BLUED |
| TRAILS END ARMS |
| MARKS JEWELRY & PAWN |
| HOOSIER GUN WORKS |
| NULL |
| ESKIMOS FIREARMS |
| NULL |
| NULL |
| PETE'S ARMS & RELOADING SUPPLYS |
| MNUTE MAN GUN WORX |
| FROGBONES |
| K-GUNS |
| NULL |
| CORBIN PAWN AND GUN |
| NORTHERN KENTUCKY TACTICAL TRAINING SERVICES |
| COLE DISTRIBUTING |
| NULL |
| GARYS GUN & PAWN SHOP |
| BEN THOMAS COMPANIES |
| NULL |
| WHIRLING F ARMS |
| NULL |
| NULL |
| TONYS GUNNRUNNERS AND SMALLARMS SURPLUS |
| JB GUNS |
| CENTRAL FLORIDA HYDRO DIPPING |
| GUNMASTERS |
| NULL |
| SPF LLC |
| DOUBLE MOUNTAIN FIREARMS |
| RIGHT TO BEAR ARMS |
| D A L |
| BIG D GUN WORKS |
| NULL |

| |
|---|
| TACTICAL OFFENSE |
| NULL |
| BRAVEHEART ARMORY |
| BOB'S GUNS |
| NULL |
| NULL |
| NULL |
| NULL |
| B&B ASSOCIATES |
| SPUD-9 GUNWORKS |
| CENTERFIRE SYSTEMS INC |
| SECOND ARMAMENT |
| MVR WHOLESALE |
| 5H OUTDOORS |
| SHAYNE'S RIFLE HOUSE |
| DES ENTERPRISES |
| ML FIREARMS |
| NULL |
| THE ARMORIES |
| BROTHERS FIREARMS |
| NULL |
| NULL |
| MILLS GUNS |
| NULL |
| NULL |
| NULL |
| ARMORY DYNAMICS |
| GUN & KNIFE COUNTRY |
| B&S GUNS & AMMO |
| DIAMOND C FIREARMS |
| R & L FIREARMS |
| NULL |
| NULL |
| BLUEWATER OUTRIGGERS |
| NULL |
| NULL |
| NULL |
| CG SERVICES |
| CALTEX GUN BARN |
| NULL |
| NULL |
| PANHANDLE GUNSLINGERS |
| NULL |
| LONE STAR ARMORY |

AR001153

| |
|---|
| NULL |
| NULL |
| BEST PAWN SHOPPE OF BREVARD INC. |
| NULL |
| NULL |
| NULL |
| NULL |
| ROCKY'S PAWN SHOP |
| AMERICAN DEFENSE |
| NULL |
| COASTAL GUN & AMMO |
| WESTON ARMS SHOOTING SPORTS |
| FORD BROTHERS INC AUCTIONEERS - REALTORS |
| PLAYERS PAWN |
| NULL |
| NULL |
| TEXAS BRIGADE ARMORY LTD CO |
| ALWAYS ARMED |
| NULL |
| NULL |
| NULL |
| OGLETREE ORDNANCE |
| BCP |
| MAGIC CITY GUNS |
| NULL |
| NULL |
| GUN DEPOT |
| LONE STAR OUTFITTERS |
| TEXAS GUN VAULT |
| TEXAS OUTDOORS |
| NULL |
| NULL |
| ALL AMERICAN PAWN & JEWELRY |
| NULL |
| NULL |
| NIKOLOV, ATANAS LTD |
| NULL |
| NULL |
| HILLTOP GUN SHOP |
| NULL |
| NULL |
| NULL |
| NULL |
| GUN TRADER DEN |

AR001154

| |
|---|
| NULL |
| NULL |
| AMERICAN TACTICAL FIREARMS |
| NULL |
| NULL |
| RMW XTREME |
| NULL |
| NULL |
| NULL |
| PERFECT SHOT, THE |
| X-RING ARMS |
| MM&M |
| LONE 7 ARMORY |
| NULL |
| BUZZARDS BULLETS |
| FIRST STRIKE ARMORY |
| NULL |
| ARMED ANGLERS |
| NULL |
| MK CUSTOM PISTOLSMITH |
| G R ENTERPRISES |
| NULL |
| LEE'S GUN SHOP |
| NULL |
| J&G FIREARMS INST |
| THE ARMORY KISSIMMEE INC |
| NULL |
| BOOTIES GENERAL STORE |
| NULL |
| CORAL SPRINGS PAWN & GUNS |
| HARDLINE CUSTOM |
| ARGONAUT ARMS COMPANY |
| PFC |
| NULL |
| NULL |
| LITTLE JACK'S GUNS |
| NULL |
| NULL |
| PREMIER WEAPON SYSTEMS |
| NULL |
| SEAY PAWN & GUN CUTNSHOOT.NET |
| WILD BILL'S PAWN #4 |
| WILD BILL'S PAWN #1 |
| WILD BILL'S PAWN #3 |

| |
|---|
| FORT CROCKETT ARMORY |
| AVENGER FIREARMS |
| NULL |
| RIFLEGEAR |
| EAST DALLAS ARMORY |
| NULL |
| TPM OUTFITTERS |
| PRO TEK GUNS |
| DIVISION 3 WEAPONS |
| NULL |
| 312 PAWN |
| TACTICAL-ART COMPANY |
| MARK KUBES FIREARMS SPECIALTIES |
| NULL |
| NULL |
| NULL |
| ARMORY |
| CROWN PAWN |
| NULL |
| JER'S HUNTER SPECIALTY |
| PROGRESSIVE AUCTION GROUP |
| DOUBLE G GUN SALES |
| STARS AND BARS FIREARMS |
| FRONTLINE ORDNANCE |
| NULL |
| NULL |
| MURRAYS GUNSMITHING |
| HCS MFG |
| KIM LEHEW GUNSMITHING & SALES |
| NULL |
| NULL |
| MIKE'S OUTDOOR SPORTS |
| NULL |
| NULL |
| AUCTIONS AND SERVICES UNLIMITED |
| INDEPENDENCE R & D |
| SHELL SHOP, THE |
| NULL |
| J & A SHOOTERS SUPPLY |
| ACME ARMS AND AMMO |
| BLACK KNIGHT |
| NULL |
| NULL |
| GUNS 4 LESS |

| |
|---|
| DWM FIREARMS |
| FOX FIREARMS & AMMUNTION |
| NULL |
| NULL |
| MAKARMS |
| NULL |
| KAY-LYNN |
| LEACH GUNSMITHING |
| PAXTON ARMS |
| NULL |
| SV PRECISION |
| SAMS SHOOTING SUPPLIES |
| NULL |
| ARMS, ARMAMENT & AMMUNITION |
| WARDEN ARMS |
| NULL |
| NULL |
| CROWN PAWN |
| NULL |
| NULL |
| APDS |
| WESTERN SHOOTERS EMPORIUM OF DELAND |
| PERRY GUNS |
| A GUN FOR YOU |
| NULL |
| GRAY SPORTING GOODS |
| CAJUN FIREARMS |
| BOVINICH INDUSTRIES |
| MR E'S GUNS & AMMO |
| MURLES GUNSMITH SHOP & SPORTING GOODS |
| NULL |
| POSSUM FLATTS CUSTOM GRAPHICS |
| NULL |
| A-Z GUNS & PAWN |
| NULL |
| ROYALL FIREARMS |
| SLACK GUNS |
| NULL |
| EXTREME ARMORY |
| NULL |
| BROTHERS GUNS & AMMO |
| NULL |
| NULL |
| TAMPA FIREARMS |

| |
|---|
| CPII GUN RANGE / PLANT CITY GUN RANGE |
| NULL |
| CASH STOP JEWELRY & LOAN |
| NULL |
| NULL |
| GUN DADDY TACTICAL |
| C & C FIREARMS |
| NULL |
| NULL |
| DADDYS GUN SHOP |
| HODGE PODGE |
| TEN EIGHT AGENCY SECURITY AND SAFETY |
| REYNOLDS SALES |
| NULL |
| NULL |
| NULL |
| NULL |
| HOLY GHOST GUNS |
| NULL |
| NULL |
| NULL |
| AMERICAN DOF |
| UNCLE DANS PAWN |
| CKD GUNS & MERCHANDISE |
| MVP |
| TALLAHASSEE GUN & PAWN |
| MIKELEN SA |
| NULL |
| FLORIDA TACTICAL GUNS |
| BIRD ROAD JEWELERS |
| JOE'S GUN SHOP |
| GHOST FIREARMS |
| NULL |
| TACTICAL MACHINING |
| TOTTEN'S TRADING POST |
| NULL |
| NULL |
| NULL |
| BULLETS PAWN 2 |
| BULLETS PAWN 3 |
| HOUSE OF GUNS |
| NULL |
| 5 STAR PAWN |
| CASH MONEY PAWN |

AR001158

| |
|---|
| CNA TECH |
| GUNXPERTS |
| PENINSULA FIREARMS USA |
| NULL |
| NULL |
| SHF INC |
| NULL |
| THAT! GUN SHOP |
| NULL |
| EDGEWATER GUNSHOP |
| NULL |
| NULL |
| PREMIERE PAWN |
| A-1 PAWN & GUN |
| PRACTICAL HANDGUNS |
| SFK |
| NULL |
| ACCURATE ARMS |
| DALLAS GUN SOURCE |
| NULL |
| AAA TRADING POST & PAWNBROKERS |
| NULL |
| T&T FIREARMS |
| NULL |
| THE 2ND AMENDMENT SUPPLY SHOP |
| KILLOUGH SHOOTING SPORTS |
| NULL |
| BRAGG FIREARMS |
| DEFENSIVE ARMS ACADEMY |
| PUCKETT'S FIREARMS |
| OPERATIVE ARMS |
| LAW DAWG ARMORY |
| NULL |
| NULL |
| BALLARDS GUNS |
| GARY BAMONTE FIREARMS |
| GAINESVILLE PAWN LLC |
| RECCE FIREARMS |
| WESTERN KENTUCKY PAWN |
| NULL |
| NULL |
| HESS VINTAGE ARMS |
| JB SALES |
| NULL |

| |
|---|
| NULL |
| LANCES GUNS & AMMO |
| GRABAGUN.COM |
| NULL |
| WHITTAKER GUNS |
| RED OAK FIREARMS |
| BEACHES JEWELRY & PAWN |
| COMPASS LAKE ENGINEERING |
| PEGASUS FIREARMS |
| NULL |
| EASTSIDE PAWN SHOP |
| NULL |
| NULL |
| LOCKED AND LOADED WEAPONRY |
| NULL |
| SWATS LOANS |
| NULL |
| ARMOR ER CO |
| NULL |
| LOVING GUNS |
| ACES & EIGHTS GUNWORKS |
| HOPKINS TOOL & DIE CO |
| GUN POINT |
| ANDERSON MANUFACTURING |
| OLD TOWN TRADING |
| NULL |
| LOST CREEK TRADING CO |
| NULL |
| NULL |
| ACCURATE TOOL |
| NULL |
| BIGSHOTSGUNSMITHING |
| NULL |
| R2B ARMS & ACCESSORIES |
| NASSAU PAWN |
| NULL |
| NULL |
| COLLECTOR FIREARMS |
| ACTION GUNS USA |
| NULL |
| GOLD & PAWN |
| NULL |
| NULL |
| NULL |

| |
|---|
| TAC-AIM GUN SUPPLY |
| NULL |
| NULL |
| TROPICAL GUNS |
| APOCALYPSE OUTFITTERS |
| NULL |
| NULL |
| THE OUTPOST GUNS AND AMMO |
| JH ENTERPRISES |
| AA TACTICAL |
| LIONSOAK |
| NULL |
| MACHINE GUN AMERICA |
| LSG TACTICAL ARMS |
| NULL |
| ACTION SPORTING ARMS |
| F & I PAWN SHOP |
| NULL |
| NULL |
| BIG JOHNS  GUNS |
| NULL |
| NULL |
| NULL |
| ECHO NINE THREE |
| ARMA INDUSTRIES |
| AJG GUNS AND AMMO |
| NULL |
| JAY'S GUNS &  ACCESSORIES IV |
| NULL |
| U S PATRIOT FIREARMS |
| STALLION FIREARMS |
| NULL |
| J&L SALES CO |
| AMERICAN PAWN |
| NULL |
| J&K GUNS |
| FULL AUTO |
| NULL |
| MIKELEN SA |
| EBS ARMS |
| NULL |
| A AND K ORDNANCE |
| KINGS DISCOUNT DRUG |
| RSW SALES |

| |
|---|
| SPIKES TACTICAL |
| NULL |
| JEFFS GUNS & AMMO |
| NULL |
| NULL |
| NULL |
| G4G GUNS |
| NULL |
| NULL |
| ALBANY ARMS |
| TOMPKINSVILLE PAWN & JEWELRY |
| NULL |
| NULL |
| GUN SPORT LTD |
| B&W GUN AND PAWN |
| NULL |
| SHOOTING SPORTS |
| AAA GUN AND PAWN |
| JAXFIREARMS |
| A TO Z PROFESSIONAL SERVICES |
| NULL |
| MANDYS GUNS |
| NULL |
| DOUBLE D'S GUNS |
| EMPIRE ARMS |
| NULL |
| SUPERIOR PAWN & GUN |
| CUSTOM ENGRAVING |
| GUNS N GOLD |
| BAY AREA SECURITY TRAINING & SUPPLY |
| OLDE CITY JEWELRY & PAWN |
| CHOICE ENTERPRISES |
| DSH FIREARMS |
| DUNNELLON JEWELRY PAWN |
| NULL |
| MONEY TREE |
| NFA MFG |
| AL'S ARMY NAVY STORE |
| NULL |
| NULL |
| FOUNDRY OUTFITTERS |
| TAMPA BAY PAWN |
| NULL |
| WAR TROPHIES INVESTMENTS |

| |
|---|
| NULL |
| NULL |
| MONTE'S GUN EMPORIUM GUNSMITH |
| C & S FIREARMS |
| THOMAS F JASPERSON FIREARMS |
| DREADNAUGHT INDUSTRIES |
| SOUTHEASTERN FIREARMS & AMMO |
| SEMPER FI FIREARMS |
| NAPIER TACTICAL |
| SANDLINS DISCOUNT |
| BOLTON AND COMPANY |
| BEARCAT BALLISTICS |
| CALL TO ARMS |
| DMR FIREARMS |
| NULL |
| FDH FIREARMS & RESTORATIONS |
| ANTIQUE ARMS & CURIOS |
| NULL |
| NULL |
| NULL |
| DARKSIDE VAULT |
| NULL |
| JESSE'S GUN SHOP |
| ROCKWALL SHOOTERS SUPPLY |
| JCS GUNS |
| NULL |
| NULL |
| NULL |
| NULL |
| NULL |
| NULL |
| NULL |
| GUN NEGOTIATOR |
| NULL |
| NULL |
| NULL |
| NULL |
| NULL |
| FORD BROTHERS INC AUCTIONEERS |
| NULL |
| KENTUCKY OUTDOORSMAN |
| GOING QUIET COM |
| TIMBERWOLF TACTICAL |
| NULL |

| |
|---|
| NULL |
| KEVIN'S FIREARMS OF TAMPA |
| NULL |
| HOCK IT TO ME PAWN |
| NULL |
| NULL |
| GUN RUNNERS SALES INC |
| NULL |
| JIM JOHNSON SALES |
| SCOTTS FIREARMS |
| PRECISION GUNCRAFTERS |
| NULL |
| NULL |
| LEWMAN ARMS |
| NULL |
| UNCLE BUCK'S GUNS / BOB'S GUNS |
| NULL |
| TOP'S TACTICAL |
| NULL |
| NULL |
| SUNCOAST FIREARMS |
| NULL |
| BIG MANS PAWN |
| NULL |
| RR & C FIREARMS |
| MATRIX SALES |
| NULL |
| BLACK CREEK ARMORY & AMMO DEPOT |
| ABBOTTS BIG GAME SUPPLY |
| DECEMBER GUNS |
| NULL |
| REED SALES |
| NULL |
| HISTORIC FIREARMS |
| NULL |
| WOLF GUN WORKS |
| NULL |
| FLORIDA TACTICAL GROUP |
| NULL |
| NICS PAWN |
| NULL |
| NULL |
| B & B FIREARMS & GUNSMITHING |
| NULL |

| |
|---|
| NULL |
| BARNES CUSTOM SERVICES |
| G SQUARED GUNS |
| WILLIAMS FIREARMS |
| NULL |
| FLORIDA GUN EXCHANGE / GUNBUYER |
| NULL |
| OUT POST PAWN |
| NULL |
| GRAPEVINE FIREARMS |
| DOCS GUN SHOP |
| NATIONAL PAWNBROKERS/FIRST CASH PAWN |
| GUNNAR'S |
| ONLY THE BEST FIREARMS AND ACCESSORIES |
| PINE RIDGE PAWN |
| HARRY'S GUNS & STUFF |
| LTW INC |
| NULL |
| NORTH FLORIDA TACTICAL |
| LAWRENCEBURG GUN & PAWN |
| AMP ARMS |
| JIM'S FIREARMS OF FLORIDA LLC |
| GREY SMOKE TACTICAL |
| TRUSTY GUNS |
| LABOSCO II MUSIC & PAWN |
| VANTAGE POINT FIREARMS |
| GP FIREARMS |
| SAGE BRUSH ARMS |
| LEES GUN PARTS |
| NULL |
| NULL |
| EXTREME RIFLE WORKS |
| NULL |
| BLACK BAG SHOOTING SPORTS |
| SADDLEBACK ARMORY |
| NULL |
| NULL |
| LW GUNS |
| NULL |
| RANGER FIREARMS |
| NULL |
| NULL |
| NULL |
| NULL |

AR001165

| |
|---|
| COLLAZO TACTICAL ARMS |
| NULL |
| WMD NATION |
| QUICK DRAW DEFENSE |
| NULL |
| NULL |
| WAGMAN TACTICAL |
| STEVES SHOOTING SUPPLY |
| PSS |
| HERITAGE ARMS |
| NULL |
| LARRYS ESTATE JEWELRY & PAWN |
| MARIANNA PAWN & GUN |
| GOLD PAWN CITY |
| NULL |
| NULL |
| BIG DADDY GUNS |
| LORD OF WAR FIREARMS |
| SWEETWATER ARMS |
| NULL |
| ALTAR ARMS |
| NULL |
| NULL |
| PNB SPORTS & SECURITY |
| MISSION ESSENTIAL ARMAMENTS |
| PAWN EXPRESS |
| NEWTON'S GUNS & AMMO |
| HOT ROD ARMS |
| NULL |
| TREASURE CHEST JEWELRY PAWN & GUN |
| THE TACTICAL STORE |
| NULL |
| HALIFAX SUPPLY |
| NULL |
| SPORTING COLLECTIBLES |
| NULL |
| CLASSIC JEWELRY & PAWN |
| NULL |
| NULL |
| COOK'S COLLECTIBLES |
| LONE OAK FIREARMS |
| NAFFS FIREARMS AND SUPPLIES |
| LONE STAR FIREARMS |
| TALL CITY SPORTSMAN |

| |
|---|
| NULL |
| DUPONT/KRIEGHOFF GUN CO |
| NULL |
| NULL |
| NULL |
| MTG |
| OMNI GUNS & AMMO |
| STEWART BROTHERS AUDIO VIDEO & ELECTRONICS |
| AIRPORT LEJEUNE PAWN |
| EMPIRE GUNS AND PAWN |
| ST NICHOLAS GUN AND SPORTING GOODS |
| NULL |
| NULL |
| 3W TRADING CO |
| HEADQUARTERS GUNS |
| NULL |
| CAMPBELL GUN ORDERS |
| TEXAS STAR GUN SALES |
| ALL STATE PAWN |
| NULL |
| TRB OUTDOORS |
| RIVER CITY PAWN STORE #5 |
| NULL |
| MURPHY'S GUNS |
| NULL |
| DIAMOND E FIREARMS |
| SERGEANT AT ARMS |
| BACON CREEK GUN & LOAN |
| THE DISCOUNT GUN STORE |
| NULL |
| MATT'S TACTICAL FIREARMS |
| WEBB ARMORY |
| BIG BOAR OUTDOORS |
| WINGS & WHITETAILS |
| WILD BILLS PAWN |
| RAE GUNS |
| LIVE FREE ARMORY |
| NULL |
| PATRIOT ARMAMENT |
| NULL |
| MANN'S SHOOTING SUPPLY AND PAWN LLC |
| MILITARY GUN SUPPLY |
| COUNTRY CORNER SHOOTERS SUPPLY |
| ARMS CACHE, THE |

| |
|---|
| INDIAN RIVER SHOOTING SPORTS |
| CRAIGS GUN SHOP |
| NULL |
| SWUB TACTICAL |
| NULL |
| RED RIVER ARMS |
| CWJC ENTERPRISES |
| FRONTIER FIREARMS |
| NULL |
| NULL |
| NULL |
| NULL |
| POOR BOY GUNS |
| CHEAPER THAN DIRT |
| CLEARVIEW FIREARMS |
| NARWHAL SYSTEMS |
| TIER 1 GEAR LLC |
| NULL |
| MELSON SALES |
| DRYDEN'S SPORTING GOODS & PAWN |
| STEWART'S GUNS & AMMO |
| SECOND AMENDMENT FIREARMS ACADEMY |
| SYCAMORE SUPPLY CO |
| CIRCLE STAR RANGE |
| LABOSCO JEWELRY CASTLE |
| NULL |
| 411 TACTICAL INC |
| HOME & SELF DEFENSE SPECIALISTS |
| COUGAR CUSTOM GUNWERKS |
| WESTWIND FIREARMS |
| NULL |
| BLUEDOG ARMS & DEFENSE |
| HUNTERS GLEN OUTDOORS |
| NIGHT OPS |
| CB'S ARMORY |
| VIRGINIA OUT-POST (SPORTING GOODS) |
| J & E ENTERPRISES |
| ROYAL TIGER IMPORTS |
| TIM'S PAWN SHOP |
| SMOOTH ACTION FIREARMS |
| NULL |
| NULL |
| NULL |
| ED'S MUNITIONS |

AR001168

| |
|---|
| NULL |
| K3 TACTICAL |
| PAWNS PLUS |
| DRILLERS PAWN & JEWELRY |
| SILVERBACK GUN LOCKER |
| SMG |
| NULL |
| DBA CMC GOVERNMENT SUPPLY AND US GUN MART |
| PANAMA CITY BEACH FIREARMS |
| SMITH SOUTHERN ARMS |
| NULL |
| NULL |
| OFFENSIVE ARMS |
| NULL |
| NORTH TEXAS ARMS |
| DAN-D-RIDGE OUTFITTERS |
| NULL |
| NULL |
| BIG CASH PAWN |
| ON POINT FIREARMS |
| NULL |
| NULL |
| NULL |
| NULL |
| EBS ARMS |
| NULL |
| NULL |
| SHADOW ROSE GUNS |
| NULL |
| 5B GUNWORX |
| NULL |
| STEWARTS PAWN SHOP |
| SHOT SHOP THE |
| TEXAS THUNDER TACTICAL |
| ACI |
| NULL |
| ARSENAL ARMS INC |
| R & R GUN SHOP |
| NULL |
| NULL |
| THE BULLET HOLE |
| SHARYN MASTER SPORTS |
| A-COIN & STAMP GALLERY INC |
| GREY EAGLE GUNSMITHS |

| |
|---|
| NULL |
| NULL |
| EHZ OUTDOORS |
| NULL |
| NULL |
| NULL |
| NULL |
| SOUTHSIDE TACTICAL |
| NULL |
| ASSASSIN ARMAMENT |
| PDS |
| RIVER CITY PAWN  STORE #3 |
| COPPERHEAD HILL |
| BOONE OUTDOORS |
| MUZZLE WORKS |
| BIG HORN ENTERPRISE |
| SEAYHORSE SALES |
| NULL |
| NULL |
| NULL |
| BARREN OUTDOORS |
| MID-CITY SHOOTERS SUPPLY |
| BCO |
| ON TARGET FIREARMS |
| FINAL SHOT ARMORY |
| NULL |
| NULL |
| WOLFIE'S GUN & AMMO |
| FREEDOM GUNS |
| POCKET PISTOLS |
| SOVEREIGN STATE FIREARMS |
| MARTIN'S GUN SHOP |
| PISTOL DEPOT, THE |
| STILL WATER SPORTING SUPPLIES |
| TREY'S GUNS & AMMO |
| NULL |
| RIGHTFUL LIBERTY |
| HOLE-N-THE-WALL GUNS & AMMO |
| NULL |
| GRIFFIN SMITH WORKS |
| GENTRYS GENERAL STORE |
| NULL |
| NULL |
| NULL |

| |
|---|
| SCARECROW FIREARMS |
| POINT BLANK FIREARMS |
| SOUTH DADE JEWELRY & GUN PAWN SHOP |
| MCCLELLAND GUN SHOP |
| GOLD RUSH GUNS & GOLD |
| NULL |
| MARTYS GUNS & THINGS |
| D&D GUNS |
| NULL |
| RKR PROTECTION INVESTMENTS |
| GOLD MEDAL ENTERPRISES |
| MCKENNAS SPORTING ARMS |
| J&D GUNS |
| NULL |
| NULL |
| NULL |
| NULL |
| CARROLL COLLINS PAWN |
| NULL |
| NULL |
| NULL |
| EASY CASH PAWN & JEWELRY |
| NULL |
| SPEEDYFFLCOM |
| LIVE TO SHOOT |
| NULL |
| THE AUCTION MEISTER |
| ADKINS GUN SHOP |
| J & L CASH DEPOT |
| NULL |
| NULL |
| POLY PAWN AND JEWELRY |
| MANSFIELD PAWN |
| SUPERIOR ARMS & MACHINE |
| BLACK FOREST PAWN |
| NULL |
| NULL |
| SHADOW SOLUTIONS FIREARMS |
| NULL |
| TOP CALIBER FIREARMS |
| HART SPORTS |
| NULL |
| NULL |
| RED RYDER ARMORY |

AR001171

| |
|---|
| QUICK CASH PAWN & JEWELRY |
| KENTUCKY GUN COMPANY |
| NULL |
| NULL |
| SPECIAL OPS TACTICAL |
| NULL |
| NULL |
| DAVID'S GUN WORKS |
| NULL |
| NULL |
| WESTGATE ARMS |
| EULESS GUNS & AMMO |
| TX GUNS "N" STUFF |
| STONE FORT ARCHERY |
| D & D GUNS & SUPPLIES |
| PERSONAL SECURITY FIREARMS |
| NULL |
| ELKTON PAWN |
| TTS GUNWORKS |
| KENTUCKY FIREARMS |
| MASHBURNS SAFARI & MILITARY GOODS |
| RD FIREARMS |
| CII |
| HILLBILLY RIDGE FIREARMS |
| GOLIATH ARMS |
| NULL |
| PAWN STORE AND MORE |
| PANHANDLE SPORTS |
| WILLIAMS GUNS |
| NULL |
| NULL |
| BAMBOO KID FIREARMS & SUPPRESSORS |
| ARNIES SPORTING GOODS |
| NULL |
| WILES PAWN & GUNS |
| SUGARLOAF SMOOTH BORES |
| BELL'S OUTDOOR SPORTS & PAWN |
| WHITEHAWK FIREARM SALES |
| NULL |
| NULL |
| NULL |
| JACKSON ARMORY |
| NULL |
| NULL |

| |
|---|
| NULL |
| D & L CONSULTING |
| LIVE OAK TAXIDERMY |
| NULL |
| VILLAGE GUN & PAWN SHOP |
| NULL |
| NULL |
| NULL |
| MCGOWAN FIREARMS |
| MAGNUM FORCE SHOOTING & SUPPLIES |
| NULL |
| QUALITY JEWELRY AND PAWN |
| EXTREME GUNS & AMMO |
| RON'S PLACE |
| NULL |
| FLORIDA ARMORY, INC |
| SWEET ARMS |
| J LYNNS GUNS & ACCESSORIES |
| TNT GUN REPAIR |
| UNCLE DAN'S PAWN |
| GUN DOG ARMORY |
| STONE MOUNTAIN GUNS N GOLD |
| BLUEGRASS AUCTION |
| NULL |
| ARMOURERS CLOSET, THE |
| POINTMAN FIREARMS |
| ATX ORDNANCE |
| RECON INVESTMENTS |
| H R SHOOTING |
| NULL |
| AR15 COM |
| COOL WEAPONS |
| MA DEUCE ARMS |
| NULL |
| NULL |
| NULL |
| ARCHANGEL PRECISION FIREARMS |
| KENTUCKY FIREARMS PARIS |
| NOSHOE FIREARMS & ACCESSORIES |
| DAYTONA SELF-DEFENSE |
| DAVID'S GUN SHOP |
| KENS SHOOTING SUPPLY |
| NULL |
| TGD FIREARMS |

| |
|---|
| NULL |
| WIZARDS GUN SHOP |
| NULL |
| NULL |
| HARBIN INVESTMENTS |
| TEXAS KNIFEWORKS & GUNS |
| NULL |
| WOLF FIREARMS |
| TED GALANSKI FIREARMS |
| NULL |
| NULL |
| GUNS ON 41 |
| OAKS PAWN AT HIGH SPRINGS |
| JAY'S GUNS & ACCESSORIES |
| US PAWN |
| NULL |
| NULL |
| GRAMS ARMS |
| DARK HORSE WEAPONRY |
| NULL |
| AZLE FIREARMS |
| NULL |
| PARK AVE JEWELRY & LOAN |
| NULL |
| NULL |
| SPARTAN TACTICAL GEAR |
| NULL |
| WILLARD ENTERPRISES |
| M AND M QUALITY FIREARMS |
| DOWNING FIREARMS |
| BLUE RIDGE FIREARMS |
| NULL |
| NULL |
| WEST ARMS |
| OFF DUTY ARMORY |
| NULL |
| MIDWEST DISTRIBUTORS |
| NULL |
| GUN BLUING SPECIALTY SHOP |
| EJS PAWN SHOP |
| NULL |
| NULL |
| NULL |
| NULL |

| |
|---|
| NULL |
| TIM'S GUNSMITHING |
| ALANS FIREARMS |
| NULL |
| ARMS FOR DEFENSE |
| A PAWN USA |
| NULL |
| THE ARMS ROOM |
| NULL |
| NULL |
| NULL |
| CARBONTECH ARMS / CTA |
| E. MICHAEL'S GUN SHOP. INC |
| NULL |
| GUNANDHUNTSHOP |
| WOODYS PLACE PAWN |
| A & M DEBLOCK SPECIALTIES |
| NULL |
| JAY'S GUNS & ACCESSORIES I I |
| NULL |
| NULL |
| FLORIDA KEYS JEWELRY & PAWN |
| 27TH AVE PAWN SHOP |
| NULL |
| NULL |
| NULL |
| THE GUN COLLECTION |
| THE GUN COLLECTION |
| NULL |
| THOMAS COUDRY RIFLE & GUN |
| NULL |
| PEOPLES PAWN SHOP |
| NULL |
| DOUBLE D GUNS |
| S.A.A.R. MFG. CORP |
| AJS FIREARMS |
| GTO PERFORMANCE AIRBOATS |
| GTO PERFORMANCE AIRBOATS |
| INDIAN RIVER OUTDOORS |
| VALUE GUNS |
| SPORTSMAN'S CENTER |
| GI JEFFS |
| NULL |
| NULL |

| |
|---|
| THE GUN ROOM |
| AMASON ARMS |
| RICKYJO'S TRADING POST |
| NULL |
| SIDE ARM SAMS |
| THE GUN SHOP |
| NULL |
| NULL |
| IRON GOAT GUNS |
| WALDO HARDWARE |
| LUCKY PAWN DAVIE |
| NULL |
| NULL |
| NULL |
| NULL |
| NULL |
| PERRY'S GUNS & AMMO |
| NULL |
| SOUTHEAST SPORTING & ACCESORIES |
| NULL |
| STEEL FOX FIREARMS |
| EAGLE EYE ARMS |
| NULL |
| NULL |
| RIEG'S GUN SHOP & RANGE |
| NULL |
| NULL |
| NULL |
| NULL |
| GUNSLINGERS |
| NULL |
| NULL |
| WORLDWIDE JEWELRY & PAWN |
| NULL |
| WEBYSHOPS.COM / 1800GUNSANDAMMO.COM |
| NULL |
| NULL |
| ATCHLEY ENT ORDNANCE DESIGN |
| PALM BEACH TRAP & SKEET CLUB |
| NULL |
| NULL |
| DEEP SOUTH BLUING |
| RUMBLE WEPNZ |
| OCALA CUSTOM GUN & ACESSORIES |

AR001176

| |
|---|
| NULL |
| MARKET SIDE PAWN |
| NULL |
| EASY CASH PAWN |
| NULL |
| JL'S SUPPLY |
| NULL |
| CEDAR ROCK ARMORY |
| TB GOODS |
| DNS GUNS & SUPPRESSORS |
| GARZA CONTRACTORS |
| TEXAS GUNWORKS |
| CARSON ARMS |
| BULLARDS GUN SHOP |
| ELK CASTLE SHOOTING SPORTS |
| DARK HORSE ARMS/JOHNS GUNS |
| GLORY GUNS AND PAWN |
| NULL |
| G & G SALES |
| LONE STAR SXS |
| EVANS FIREARMS & ARCHERY |
| NULL |
| MARKS JEWELRY & PAWN OF OCALA II |
| 45 FLORIDA FIREARMS |
| DEAD CENTER FIREARMS |
| CST INC |
| JIMS CUSTOM STOCKS & GUNS |
| VIKING ARMS |
| FASTWAY PAWN |
| HERZOG PAWN & LOAN |
| NULL |
| ISOM GUN & PAWN |
| NULL |
| NULL |
| PEYTON CREEK GUN SHOP |
| BJ'S GUNS |
| GUNSUP FIREARMS |
| NULL |
| NULL |
| NULL |
| CLEBURNE INVESTMENT ARMS |
| VJ COLEMAN & SON - COLEMAN RANCH GUN SHOP |
| GUNZ N ROSEZ |
| SELECT ARMS |

| |
|---|
| FEAR NO-EVIL GUNS & AMMO |
| JOE'S GUNS |
| GREG'S GUNWERKS |
| NEIGHBORHOOD PAWN |
| EVERY DAY PAWN |
| NULL |
| NULL |
| BUCKS RUN GUNS |
| F & W GUNS |
| IT TEXAS ARMS |
| PATRIOT GUNS OF FLORIDA |
| L.G.W. |
| PATRIOT ARMS |
| SOUTHERN GUNS AND GEAR |
| NULL |
| OUTPOST GUNS & TRADE |
| JR ARMS |
| PAST & BLAST |
| JOHLE GUNSMITHING |
| ELITE RIFLES |
| PUELZ FIREARMS |
| SPORTSMENS SUPPLIES |
| NULL |
| BRISTERS |
| NULL |
| FINER FIREARMS & TACKLE |
| VIGILANT ARMS |
| SOUTHERN OAKS GUN & PAWN |
| NULL |
| MIDFLORIDA GOLD & GUNS |
| AIRPORT PAWN OF RICHLAND HILLS |
| H & H PAWN |
| APPRAISERS INTERNATIONAL |
| BLUE ROBIN GUNS |
| RT ARMS |
| NULL |
| TALL CITY SPORTSMAN |
| BUDS POLICE SUPPLY |
| NULL |
| AMV ARMS COMPANY |
| NULL |
| NULL |
| CUSTOM FIREARMS & GUNSMITHING |
| OPEN ALL SEASON |

| |
|---|
| KEN SELBY FIREARMS |
| NULL |
| ANDERSON ARMS CO |
| CENTRAL TEXAS ARMORY |
| FIRST RESPONSE FIREARMS |
| NULL |
| NULL |
| FOUR STAR TACTICAL |
| SECOND AMENDMENT SHOOTING AND SPORT |
| NULL |
| ORLANDO GUN CLUB |
| NULL |
| PRICE GUNS |
| NULL |
| K W F ENTERPRISES / 2A SUPPLIES |
| A TO Z PAWN SHOP |
| NULL |
| NULL |
| CROSSHAIR TACTICAL |
| STEVENS SPORTING GUNS |
| NULL |
| COURTESY GOLD AND TRADING CO |
| EAGLE EYE SHOOTING GALLERY |
| NULL |
| NULL |
| TITAN WEAPONS |
| NULL |
| MIG QUALITY ARMS |
| JIMS GUN SHOP |
| NULL |
| NULL |
| TITAN ARMS |
| NULL |
| OKSS |
| NULL |
| NULL |
| BLACK RIFLE ARMS |
| NULL |
| NULL |
| NULL |
| SIDS PAWN AND JEWELRY |
| CASH VAULT |
| MACTEC ENTERPRISES |
| JUDGE'S GUNS |

AR001179

| |
|---|
| FRANK'S GUNS |
| NULL |
| NULL |
| NULL |
| NULL |
| RAY-VIN.COM |
| NULL |
| WELLBORN PAWN AND GUN |
| QUICK DRAW DEFENSE |
| PANAMA PAWN |
| NULL |
| NULL |
| ABSOLUTE PAWN & GUN |
| RED HILLS ARMS |
| NULL |
| SILVER DOLLAR FIREARMS |
| NULL |
| GOLD PAWN CITY |
| NULL |
| NULL |
| NULL |
| GUNS N GOLD |
| NULL |
| PAWN KING |
| WINCHESTER GALLERY |
| NULL |
| PRAIRIE WOLF INDUSTRIES |
| FIELD GRADE FIREARMS |
| BULLDOG FIREARMS |
| ANDERSONS SPORTING CLASSICS |
| DANGER CLOSE MFG |
| MONEY MIZER PAWNS & JEWELERS |
| MA MITCHELL ENTERPRISES |
| NULL |
| NULL |
| NULL |
| NULL |
| SOUTHERN PRIDE FIREARMS |
| NULL |
| PAUL DECOTIIS KNIVES & GUNS |
| NULL |
| NFA SUPPLY |
| HOLLYWOOD LAW ENFORCEMENT SALES |
| NULL |

AR001180

| |
|---|
| NULL |
| SOUTHBEND TRADING POST |
| PHIL'S PAWN SHOP |
| NULL |
| NULL |
| HIGH NOON GUNS |
| DUNEDIN ISLES SERVICES |
| THOMPSON TACTICAL |
| NULL |
| NULL |
| MONEY MIZER PAWNS & JEWELERS |
| PETER PAVIA GUN SALES |
| NULL |
| LOCK-N-LOAD GUNSMITHING AND GUN SALES |
| KING GUNS |
| GREYSOLON ARMS |
| NULL |
| NULL |
| NULL |
| T2 FIREARMS |
| DENNY'S GUNS & SMITHING |
| NULL |
| NULL |
| SEGUIN GUNS |
| NULL |
| PAWN EXPRESS |
| DONS BARBER SHOP & WESTERN WEAR |
| DODSON GUNS |
| NULL |
| TEXIAN GUNS |
| HAMMER DOWN SPORTS GUNSMITH SERVICES |
| SOUTH TEXAS GUN COMPANY |
| OUTDOORSMAN, THE |
| BOWLES GUNS |
| STS DEFENSE |
| RODRIGUEZ FIREARMS |
| NULL |
| SIMPLE SUPPRESSOR / SIMPLE SILENCER |
| JS |
| LANNYS |
| FREY'S FIREARMS |
| PICKLE'S PISTOL PACKERS |
| NULL |
| HILLTOP SHOOTERS SUPPLY |

| |
|---|
| NULL |
| NORTHEAST OHIO ARMS SALES |
| NULL |
| G G AND GUNS |
| NULL |
| FRANKFORD ARSENAL |
| GOOSE HUMMOCK SHOP |
| BW GUNS |
| NICHOLS GUNS |
| GERMAN ELITE |
| NULL |
| BAZZANO FABRICATION |
| CALLAGHANS FIREARMS SALES |
| TILLY'S ARMORY |
| TAUGWANK SPUR CORP |
| SPORTMAN'S ELITE LLC |
| NULL |
| MARTIN CUSTOM GUNSMITHING |
| FREEDOM ARMS AND AMMO |
| A & J SPORTING GOODS |
| NULL |
| NULL |
| NULL |
| WILDCAT OUTDOOR STORE |
| MARSAM GUN WHOLESALERS |
| CODE 3 GUNS AND GEAR |
| BOB LEE'S ENTERPRISE |
| HEARTLAND AMMUNITION / KARMA MUNITIONS |
| HEARTLAND AMMUNITION / KARMA MUNITIONS |
| NULL |
| VALOR ARMS |
| NULL |
| GUNS & GUN PARTS |
| FIREARM REPAIR |
| SHARP SHOOTER, THE |
| OSAGE VALLEY OUTFITTERS |
| NULL |
| ANGEL KING CUSTOMS |
| NULL |
| MOONEYS |
| COMPTON CUSTOM RIFLES |
| NULL |
| RACCOON RIVER FIREARMS |
| BIG BANG GUNS |

| |
|---|
| NULL |
| NULL |
| NULL |
| NULL |
| SUNSHINE FIREARMS |
| SWS GUNS |
| LIBERTY SUPPRESSORS |
| NULL |
| COLD SHOT ENTERPRISE |
| BLUE BERET FIREARMS |
| NULL |
| NULL |
| NULL |
| NULL |
| NULL |
| BAMBER ARMS DISTRIBUTORS |
| AWESOME GUN WORKS |
| CM GUNS |
| SIMCHA WHOLESALE |
| 19TH HOLE PAWN SHOP |
| NULL |
| NORTH TEXAS TACTICAL |
| NULL |
| NULL |
| OUTERLIMITS PRO SHOP |
| NULL |
| JW PAWN SHOP |
| AL'S GUNS |
| NULL |
| NULL |
| NULL |
| NULL |
| ATLAS CASH & PAWN |
| NULL |
| NORTON ARMS & AMMO |
| NULL |
| LARRY HUGHES FIREARMS |
| PMS COLLECTIBLES |
| DXM SPORTS |
| AMERICAN INTERNATIONAL DISTRIBUTION |
| NULL |
| MATCH SHOT FIREARMS INC. |
| NULL |
| NULL |

AR001183

| |
|---|
| FAST BUGS |
| PARADIS FIREARM REPAIR & MACHINING |
| MUHL HARDWARE COMPANY/MULEHEAD'S GUNS |
| REDS FIREARMS-FJRNS LLC |
| NULL |
| JAF ENTERPRISES |
| CZERKA ARMAMENTS RESEARCH |
| NULL |
| NULL |
| HOLLOWTRAIL ARMORY |
| NULL |
| NULL |
| P.T.M. |
| BENCHREST SHOOTERS SUPPLY |
| ME NO MONIE STREET PAWN & LOAN |
| NULL |
| ROYS GUNS |
| SUGAR MAPLE FARM GUN SHOP |
| THE GUNOLOGIST |
| PETES GUN SHOP |
| GOOSE HUMMOCK SHOP |
| HUNTERS TRADING POST |
| NULL |
| JACKOS GUN SALES |
| NULL |
| WOLFESS EMPORIUM |
| WYLIE CUSTOM GUN COATINGS |
| AMERICAN PAWN |
| NULL |
| NULL |
| FREDDY'S PAWN & JEWELRY |
| LLANO RIVER REPAIRS |
| FSC |
| THE BORE HOUSE |
| NULL |
| ELITE FIREARMS |
| SPORTSMANS FINEST, THE |
| SAXONVILLE ARMORY |
| TNT FIREARMS |
| HITMAN FIREARMS |
| SURE SHOT FIREARMS AND TACTICAL SUPPLY |
| NULL |
| HASLET FIREARM SERVICE |
| GREBS GUNS |

AR001184

| |
|---|
| GR ENGRAVING |
| NULL |
| AARDVARK FIREARMS |
| NULL |
| RB'S TREASURES |
| NULL |
| TEJAS SHOOTING SUPPLY |
| GOLD CUP PAWN SHOP |
| NULL |
| FUSION FIREARMS |
| P&J'S ALAMO GUNS & AMMO |
| TACOP SHOP |
| BRUNO'S FIREARMS |
| FUSION FIREARMS |
| NULL |
| DISCOUNT ARMS |
| NULL |
| NULL |
| GUN & MACHINE SHOP |
| DALVAR OF USA |
| JOSHUA CREEK RANCH |
| NULL |
| NULL |
| SIMMONS GUN REPAIR |
| NULL |
| KEITH'S ACE HARDWARE |
| LAWMANS GUNS & SUPPLIES |
| MONEY & MORE PAWN & JEWELRY |
| ARCH FIREARMS GROUP |
| NULL |
| NULL |
| NULL |
| NULL |
| NULL |
| NULL |
| PENSACOLA GUN SALES |
| NULL |
| NULL |
| NULL |
| NULL |
| SOARING FALCON ARMORY |
| NULL |
| BEACON TRADING POST |
| NULL |

| |
|---|
| ALLAN YOAST FIREARMS |
| BEST LITTLE PAWN SHOP |
| STEVE'S GUNZ |
| NULL |
| SERENITY ARMS |
| LONESTAR GUNRUNNERS |
| NULL |
| A'S SHOOTING SUPPLIES |
| NULL |
| NULL |
| SPREAD FIREARMS |
| YELLOW ROSE SALES |
| NULL |
| TACTICAL LOGIC |
| SUNSET SALES |
| MIKES GUNS & SPORTS |
| NULL |
| NULL |
| HAZE LINE GUNS |
| THE SADDLE SHOP |
| CASH AMERICA PAWN OF ST PETERSBURG #5 |
| T MAGNUM |
| NULL |
| NULL |
| NULL |
| NULL |
| BENNY'S PAWN SHOP #4 |
| DTECH ARMS |
| OUTDOOR CONNECT |
| LARRY'S PAWN SHOP |
| RASKOWS FIREARMS |
| HAPPY HOOKER OUTDOORS |
| NULL |
| NULL |
| NULL |
| WHITE RHINO SOLUTIONS |
| ETI |
| ETI |
| RECOIL |
| NULL |
| NATICK OUTDOOR STORE |
| ACTION PAWN #1 |
| MARSPEC INTERNATIONAL |
| JSF ENTERPRISE |

| |
|---|
| JE CAUTHEN & SONS LTD |
| NULL |
| GUNSHOPOHIO COM |
| NULL |
| RIGHT ON TARGET FIREARMS TRAINING AND SALES |
| NULL |
| C.B.L. ORD |
| NULL |
| I AM AMERICAN CUSTOM FIREARMS |
| ERIE OUTFITTERS |
| FREEDOM AUCTION COMPANY |
| NULL |
| WAL-MART STORE #811 |
| SEACRIST SALES & SERVICE |
| RED HAWK OUTDOOR SPORTS |
| SUBGUN ORDNANCE |
| NULL |
| WINKLES GREAT GUNS |
| NULL |
| TITUSVILLE  RIFLE AND PISTOL |
| NULL |
| NULL |
| NULL |
| NULL |
| BROOKEFIELD MILLING |
| DIXIE SLUGS |
| HUNTING AND SHOOTING AUTHORITY |
| NULL |
| INALIENABLE ARMS |
| TRADER OUTPOST 1 |
| NULL |
| SOUTHERN SPORTSMAN & PAWN INC |
| WALMART #563 |
| CRAGG FIREARMS |
| NULL |
| BLACK FLAG ARMORY |
| NULL |
| NULL |
| G COLLIER FAMILY LLC |
| NULL |
| AVID SPORTS |
| HOMAN'S GUN SHOP |
| OLD GLORY OUTFITTERS |
| HILL COUNTY PAWN |

| |
|---|
| CHESTER CIVILIAN ARMS |
| NATIONWIDE FIREARMS |
| SKYRAIDER ARMS |
| NULL |
| STRICKLAND & SONS |
| NULL |
| B & T TACTICAL SALES |
| A BOURBON ENGRAVING |
| R J SALES |
| NULL |
| NULL |
| GLOBAL EAGLE ARMS |
| UPLAND OUTFITTERS |
| NULL |
| CASH AMERICA PAWN OF TAMPA #9 |
| HANDY SUPER PAWN & JEWELRY |
| MEPCO ARMS |
| NULL |
| MISSION  SUPER HARDWARE |
| NULL |
| NULL |
| NULL |
| NULL |
| DARK ARMS |
| NULL |
| A C E DISTRIBUTORS |
| GUNNERS TACTICAL |
| MILITIA IV ARMS |
| FERNWOOD ARMORY |
| NULL |
| SOUTHERN RECOIL |
| GREG'S GUN SHOP |
| KERNS & COMPANY |
| HORIZON FIREARMS |
| LAREDO SHOOTERS SUPPLY |
| NULL |
| NULL |
| CORNERSTONE ARMORY |
| GUNSLINGER FIREARMS |
| RADICAL PRECISION, SCORPION ARMORY |
| NULL |
| C4 ARMS |
| NULL |
| OLD STEELE |

| |
|---|
| ARMS OF LIBERTY |
| RIM COUNTRY GUNS |
| SHOOTERS TEXAS |
| THE BROKEN SPOKE |
| CLUBHOUSE GUN SHOP |
| NULL |
| NULL |
| G & D GUN PAWN & JEWELRY |
| R & M FIREARMS |
| J & J SOUND SYSTEMS |
| WALMART #5034 |
| NULL |
| NULL |
| JOHN K PEASE ENGRAVING |
| NULL |
| WILBURN FIREARMS |
| HARRISON FIREARMS & CONSULTING |
| THE GUN PARLOR |
| NULL |
| SOUTH TEXAS ARMS |
| SST |
| SPORT SHACK |
| DOUBLE T TACTICAL |
| FULL HOUSE OUTFITTERS |
| NULL |
| OMEGA CUSTOM GRIPS |
| AMMUNITION SALES CO |
| NULL |
| B & H SPORTSMEN SUPPLIES |
| NULL |
| DOWN FOR THE COUNT SALES & DISTRIBUTION, LLC |
| ONLY THE BEST FIREARMS & ACCESSORIES |
| BROWNS TACKLE & GUN SHOP |
| NULL |
| NULL |
| AUSTIN AUCTION GALLERY |
| NULL |
| G & G FIREARMS |
| BAXTER HOLDING & TRADINGS |
| NULL |
| MCMURRAYS GUNSMITHING |
| TRADITIONAL WOOD & WEAPONRY SERVICES |
| TACTICAL ADVANTAGE FIREARMS |
| SUPPRESSED TACTICAL SOLUTIONS |

AR001189

| |
|---|
| NULL |
| NULL |
| SUBSONIC SYSTEMS |
| NULL |
| GUNS UNLIMITED |
| PAPER CITY FIREARMS |
| STEVE GIANOUTSOS' GUNSMITHING  SALES & SERVICE |
| COUNTRYMANS.COM |
| NULL |
| NETWORK CUSTOM GUNS / BETTER FIREARM DESIGNS |
| NULL |
| TW ARMS |
| NULL |
| GUNS PLUS |
| EXPRESS AUCTIONS |
| NULL |
| SECURNET |
| YOUNGS SPORTING ARMS |
| LONE STAR GUNS & GOODS |
| LEFT HANDED GUN |
| FREEDOM ENTERPRISES |
| MARSHALL ARMS |
| CASA NAVARRO'S |
| SHORTYS SHOOTING SPORTS |
| FORGED STEEL ARMAMENT |
| WODEN ARMORY |
| NULL |
| NULL |
| SILENCER SHOP |
| NULL |
| NULL |
| WAYNE C GOTKE FIREAMS CONSULTANT & APPRAISALS |
| NULL |
| THE TRADIN POST PAWN & GUNS |
| NULL |
| NULL |
| DOUBLE N GUNS |
| DISCOUNT TACTICAL SUPPLY |
| LARUE TACTICAL/ DBA LARUE |
| CHRIS ZIEGLER STUDIO |
| NULL |
| PRECISE AMMUNITION |
| NULL |
| NULL |

| |
|---|
| BRAY ARMORY |
| NULL |
| NULL |
| READY FIREARMS |
| LYNN'S PAWN SHOP |
| ALAMO PROFESSIONAL ARMS |
| DESERT ARMS |
| THE STATIC LINE |
| NULL |
| HYDRO-TECH DESIGNS |
| ANTIQUE ARMORY |
| MODERN PAWN & JEWELRY |
| SPIDER FIREARMS |
| NULL |
| EAGLE 21 SERVICES |
| MATTS GUNS & AMMO |
| J4D GUN SALES |
| BIG RANSOM STUDIO |
| NICK'S SPORT SHOP |
| NULL |
| POINT BLANK |
| NULL |
| MV GUN SALES |
| MICHAEL BORKOWSKI SPORTING GOODS |
| N.E. BALLISTIC |
| N. E. GUNS AND PARTS |
| NULL |
| NULL |
| NEBULOUS ORDNANCE DEFENSE |
| NULL |
| BLACKHAWK FIREARMS & SECURITY SUPPLY |
| NULL |
| NULL |
| NULL |
| NULL |
| NULL |
| NULL |
| SKOTZ ORDNANCE SERVICES |
| NULL |
| NULL |
| BEARS GUN SHOP |
| TAH CO GUNWORKS |
| NULL |
| ON TARGET FIREARMS |

AR001191

| |
|---|
| CWJC ENTERPRISES |
| CLASSIC SPORTING ARMS |
| STARTING POINT, THE |
| VICTORIA PAWN AND JEWELRY |
| THAT GUN PLACE |
| YELLOW JACKET ARMS |
| TRAPPER FIREARMS |
| NULL |
| LONG HUNTER'S |
| NULL |
| NULL |
| NULL |
| HTP |
| NULL |
| KNOX PAWN SHOP |
| NULL |
| RAM RODS GUNS AMMO AND MANUFACTURING/ R&R GUNS |
| SOUTHERN PRECISION GUNSMITHING |
| NULL |
| IDC FIREARMS |
| STONE COLD ARMAMENTS |
| NULL |
| HERITAGE ARMS |
| FOREES FIREARMS |
| GILL'S GUN DEPOT |
| DON LOUCKS FIREARMS |
| NULL |
| JEWELS N TIME PAWN |
| NULL |
| WAL-MART SUPERCENTER #942 |
| PITTSBURGH FFL |
| AMERICAN SOLDIER GUNS AND AMMO |
| NULL |
| OMEGA DEFENSE LLC |
| KASPER FIREARMS |
| NULL |
| NULL |
| GFA GREGS REPAIR SERVICE/GFA ARMSTEC |
| TACTICAL SAFETY INSTITUTE |
| FUN GUNS |
| WEB-ARMORY.COM |
| REGIONAL ARMS |
| THE FARM |
| NULL |

| |
|---|
| RICHARDS RELICS |
| SOUTHEASTERN SPORTS |
| SECURITY ARMS INTERNATIONAL |
| NULL |
| DOWNRANGE FIREARMS |
| ZWIENER ENTERPRISES |
| DGS |
| DELAND MILITARY COLLECTABLES |
| ADVANCED WEAPON SYSTEMS |
| NULL |
| NULL |
| NULL |
| NULL |
| 40 ACRES AND A MULE |
| SARGES OUTPOST |
| NULL |
| NULL |
| NULL |
| NULL |
| WALDO'S GUN SUPPLY |
| BENVENUTO TOOLS & EQUIPMENT |
| LEWIS GROCERY |
| WAL-MART SUPERCENTER #1702 |
| NULL |
| NULL |
| NULL |
| NULL |
| BYPASS RENTALS |
| TEXAS SECURITY EQUIPMENT INC |
| ARMORY DIRECT |
| RON ZERR GUNSMITHING & SERVICES |
| CULVERINE FIREARMS |
| SNYDERS SHOOTERS |
| U S WEAPONS AUCTION |
| RIVER CITY ARMORY |
| KINSMAN OUTFITTERS |
| ALPHA COMPANY FIREARMS |
| LOCKED N LOADED |
| FRONTIER CLASSICS |
| BIG B'S FIREARMS |
| NULL |
| MARKS SPORTING GOODS |
| NULL |
| NULL |

AR001193

| |
|---|
| NULL |
| C DUB'S GUNSMITHING |
| RPM FIREARMS |
| NULL |
| RGR FIREARMS |
| ON TARGET |
| GATOR GUNS |
| SOGRAPHIC |
| NULL |
| NULL |
| NULL |
| DYER GUNS |
| NULL |
| NULL |
| FERREIRA'S FIREARMS |
| B & B ORDNANCE LLC |
| SPECIALIZED DYNAMICS |
| NULL |
| LLOYDS CUSTOM SERVICES |
| THE OUTDOOR SPORTSMAN |
| BLACKPOWDER ARMS |
| NULL |
| GUN & SPORT NORTH |
| NULL |
| NULL |
| WHISKEY HILL SPORTS |
| NULL |
| TROY |
| TROY |
| LONG SHOT FIREARMS |
| SECOND CHANCE FIREARMS |
| P2 VENTURES |
| SHURLEY BROTHERS CUSTOM RIFLES |
| NULL |
| NULL |
| GUNWURKZ |
| CAPE GUN WORKS |
| NULL |
| GUNSLINGER, THE |
| NULL |
| BLADE RUNNERS KNIFE & GUN SHOP |
| HRADIL AUCTION CO |
| FOSTER FIREARMS |
| RIGHT TO BEAR ARMS |

| |
|---|
| NULL |
| A & H INVESTMENTS |
| MORNINGWOOD |
| KS ARMS |
| CERAKOTE INDUSTRIAL FINISHERS |
| NULL |
| FTS GUNS |
| NULL |
| NULL |
| NULL |
| NULL |
| ALPHA FIREARMS |
| CENTRAL TEXAS GUN WORKS |
| REMSPORT MFG/TR ENABLING |
| POINT BLANK SPORTING GOODS |
| OASIS OUTBACK |
| WEST WOLFEN SPORTING GOODS |
| NULL |
| SHADOW ARMS |
| ALAMO SHOOTING SPORTS |
| PARTNERS PAWN & JEWELRY |
| JASGUNS |
| ROBINSON TRADING POST |
| OLSONS GUN SHOP |
| NULL |
| TEXAS TACTICAL & HUNTER SUPPLY |
| NULL |
| EL PASO TACTICAL |
| GDC GUNS |
| NULL |
| NULL |
| JOSEPH'S |
| ARMED IN AMERICA FIREARMS |
| NULL |
| PLACID ARMS |
| NULL |
| NULL |
| ALAMO CITY GUNS |
| TEXAS DEFENSE CRAFT |
| BLACK CLOUD TACTICAL |
| DURY'S GUN SHOP |
| NULL |
| NULL |
| NULL |

| |
|---|
| RADICAL PRECISION / SCORPION ARMORY |
| CARMEL RACK OUTFITTERS |
| BRAEBURN FIREARMS |
| NULL |
| NULL |
| CRIME PREVENTION SERVICES |
| NULL |
| ORION ENTERPRISES |
| WESTPORT ARMS |
| COMMON PRACTICE |
| DBA A K ENTERPRISES |
| PEACEFUL PIRATE CLASSICS |
| CHERNUSHIN ENTERPRISES |
| NULL |
| BIG CASH PAWN #1 |
| MILLERS FALLS GUN SHACK |
| MY 2 GUNS |
| NULL |
| COOK-WINSTON & COMPANY LP |
| TEXAS GUNS |
| NULL |
| HEART OF TEXAS FIREARMS |
| 4 JACKS PAWN |
| NULL |
| ALLENS SPORTING GOODS |
| GENERAL DYNAMICS ORDNANCE & TACTICAL SYSTEMS |
| ST MARKS POWDER A GENERAL DYNAMICS CO |
| NULL |
| |
| |

AR001196