To:        Richardson, Marvin G
Cc:        Lombardo, Regina                              Allen, Joseph J.
From:      Brandon, Thomas E.
Sent:      Fri 3/16/2018 6:29:21 PM
Subject:   Re: Bump Stock ANPRM comments

Thanks, Marvin

Sent from my iPad

On Mar 16, 2018, at 2:28 PM, Richardson, Marvin G. <                              > wrote:

Sir,

FYI. The official total for bump stock **ANPRM** comments is **115,180** (see Andrew's email below). The additional 736 comments that came in late do not count, however we will review them and take into account any relevant points. Please let me know if you have any questions.

Thanks!

Marvin G. Richardson
Assistant Director
Bureau of ATF, Enforcement Programs & Services
Office (202) 648-
Cell

"Leaders don't do what they want to do, they do what is right".

From: Lange, Andrew R.
Sent: Friday, March 16, 2018 2:17 PM
To: Richardson, Marvin G.                              Gilbert, Curtis W.
Cc: Chu, Vivian S.
Subject: Bump Stock ANPRM comments

The final count for bump stock ANPRM comments: **115,180** comments and an additional **736** comments that were either late or did not meet the requirements for comments.

**Andrew Lange**
Division Chief, Office of Regulatory Affairs
Bureau of Alcohol, Tobacco, Firearms and Explosives
99 New York Avenue, NE, Room 6N-531
Washington, DC 20226
Direct: 202-648
E-mail:

NOTICE: This e-mail message and any attached files are intended solely for the use of the addressee(s) named above in connection with official business. This communication may contain Sensitive But Unclassified information that may be statutorily or otherwise prohibited from being released without appropriate approval. Any review, use, or dissemination of this e-mail message and any attached file(s) in any form outside of the Bureau of Alcohol, Tobacco, Firearms & Explosives or the Department of Justice without express authorization is strictly prohibited.

**Lange, Andrew R.**

| | |
|---|---|
| **From:** | Lange, Andrew R. |
| **Sent:** | Friday, March 16, 2018 2:10 PM |
| **To:** | Chu, Vivian S. |
| **Subject:** | RE: Final ANPRM Comment Total |

Thanks Vivian!

**From:** Chu, Vivian S.
**Sent:** Friday, March 16, 2018 1:57 PM
**To:** Lange, Andrew R.
**Subject:** Final ANPRM Comment Total

Hi Andrew,

The total number of comments we received on the ANPRM is 115,916*
This number covers:
- 77,463 paper petition submitted from Nat'l Association for Gun Rights
- 1,911 petition of names submitted from Organization for Action
- 100 petition of names submitted from Generation Progress
- 736 that fell under "Do Not Post" because they didn't meet the posting guidelines or came in late
- 35,706 unique comments

*This number includes duplicates, but for purposes of comment review, I've tried to weed that those out, but it's really not a significant number. Also, this number does not include the 3 withdrawn comments.

Thanks!! Vivian



FOR DEVELOPING
NPRM

Final ANPRM
Comment Total

1

| Commenter Number | Name or Organization | Type | Reviewed by |
|---|---|---|---|
| **Categories** | **Issues** | **Column** | **Included in letter** |
| **Neither Oppose or Support** | Entire Comment is unclear if support or oppose ANPRM | A1 | |
| **Against Entire Rule** | General Opposition- No reasons provided | B1 | |
| **Against Entire Rule** | **With Reason(s)** | C1 | |
| **Definitions/ Determinations** | Doesn't meet definition under NFA (26 USC 5845) | C2 | |
| | Doesn't change function of semi-auto firearm -- mechanically not a machinegun -- not a conversion device | C3 | |
| | ATF made correct determination in 2010 -- not necessary to reclassify | C4 | |
| | No definition of Rate of Fire -- (how will ATF define Rate of Fire?) | C5 | |
| **Would lead to other bans** | Using Rate of Fire (i.e., no definition of RoF)--> can ban anything increasing RoF | C6 | |
| | Vague/Too Broad/Open Pandora Box- lead to ban of semi-auto FA | C7 | |
| | Vague/Too Broad/Open Pandora Box- lead to ban of FA accessories | C8 | |
| **Bump firing/ Uses** | Can increase Rate of Fire by using rubber band/belt loop/fingers/technique/ Jerry Miculek/Youtube | C9 | |
| | Novelty item/accessory -- just plastic | C10 | |
| | Has its uses -- for fun, shooting pigs, self-defense | C11 | |
| | Was created for/ used by people with disabilities | C12 | |
| | Not a dangerous item-- Not good for accuracy-- wastes ammunition | C13 | |
| **Unconstitutional/ Unlawful to act** | Second Amendment- unconstitutional-infringement-protect freedom | C14 | |
| | Congress needs to change laws | C15 | |
| | ATF lacks statutory authority -- overreach -- can't act by executive fiat | C16 | |
| | No authority to act under 6 USC 531 | C17 | |
| **Comment on Process or Response** | Rules or policy should be made on logic/reason not emotions -- Don't have kneejerk reaction to isolated incident (or act of one person) -- Don't bow to political pressure or politics | C18 | |
| | Vegas shooting investigation not completed | C19 | |
| **Focus on** | Enforcing existing laws | C20 | |
| | Mental health | C21 | |
| | Expand death penalty or make stricter penalties | C22 | |
| | Other matters (e.g., schools, infrastructure, Clinton/Russia, Muslim Brotherhood) | C23 | |
| **Lack of Benefits** | Low/no impact on crime/safety -- no evidence will reduce crime or improve safety | C24 | |
| | No evidence used in crime (other than Vegas) -- ATF lacks statsitical evidence | C25 | |
| | Accomplishes nothing | C26 | |
| | Criminals or bad people don't follow laws, will still do bad things | C27 | |
| | Can't regulate evil or morality | C28 | |
| **Costs (General)** | Punishes law abiding citizens -- imposes criminal penalties -- Taking (of personal property) | C29 | |
| | Increase distrust of Gov't or DOJ or ATF -- Strongly dislike ATF | C30 | |
| | Decreases innovation in accessories market | C31 | |
| | Burden on manufacturers/ loss of jobs | C32 | |
| | Waste of money to do this or to enforce -- (How will ATF enforce?) | C33 | |
| **Qs to Consumers (mark C1 or G1 too)** | Q. 21- where sold? | D1 | |
| | Q.22- price range? | D2 | |
| | Q.23- purpose or use advertised? | D3 | |
| **Qs to Retailers (mark C1 or G1 too)** | Q.11- calendar yrs invovled? | D4 | |
| | Q.12- # of BS sold/yr? | D5 | |

AR001199

| Categories | Issues | Column | Included in letter | | |
|---|---|---|---|---|---|
| Qs to Retailers cont. (mark C1 or G1 too) | Q.13- avg retail price | D6 | | | |
| | Q.14- gross receipt/yr | D7 | | | |
| | Q.15- marketing | D8 | | | |
| | Q.16- how many will sell in 2018 and price? | D9 | | | |
| | Q.17-If classified, impact on cost/expenses or gross receipts in 2018? | D10 | | | |
| | Q.18- If classified, other economic impact? | D11 | | | |
| | Q.19- cost to dispose existing inventory | D12 | | | |
| | Q.20- if classified, military market? | D13 | | | |
| Qs to Manufacturers (mark C1 or G1 too) | Q.1 or Q.2 | D14 | | | |
| | Q.3 or Q.4 | D15 | | | |
| | Q.5 or Q.6 | D16 | | | |
| | Q.7 or Q.8 | D17 | | | |
| | Q.9 or Q.10 | D18 | | | |
| Oppose but suggest.../ Support but suggest... (mark C1 or G1 too) | Amenesty period | E1 | | | |
| | Narrow proposal only to Bump Stocks | E2 | | | |
| | Propose bill to make further sale of BS unlawful | E3 | | | |
| | Propose mandatory minimum life sentence for using BS in crime | E4 | | | |
| Support Entire Rule | General Support- No reasons provided | F1 | | | |
| Support Entire Rule | With Reason(s) | G1 | | | |
| Benefits and Costs if Don't Regulate | Threat to public safety (prevent future shootings) | G2 | | | |
| | Danger to law enforcement | G3 | | | |
| | No place in civilian commerce or society | G4 | | | |
| | Congress should act, but ATF should if Congress will not act | G5 | | | |
| | Don't bow to political pressure (gun lobby) | G6 | | | |
| | Need to take into account cost of gun violence on communities, injuries, deaths, impact on business | G7 | ☐ | | |
| Definitions and Alternatives | Support licensing or registration | G8 | | | |
| | Suggest definition of rate of fire (e.g., over 250 rounds /minute) | G9 | | | |
| | Is like Akins Accelerator- meets def of machinegun under NFA -- is a conversion device | G10 | ☐ | | |
| Costitutional/ Lawful to act | Ban okay under Second Amendment - is constitutional | G11 | | | |
| | Ban consistent w/ legislative history of NFA and intent of Congress | G12 | | | |
| Other Issues | Remove silencers from NFA | H1 | | | |
| | Repeal/eliminate NFA, GCA, Hughes Amendment | H2 | | | |

Other Issues:

FOR DEVELOPING
NPRM

BS MATRIX - FILLABLE PDF.pdf

Version 2.20.18

AR001200

OTHER ISSUES ~ WIP AREA

| Commenter # | Name or Organization Name | Type (G, C, R, M, O) | | Other Issues | Alpha List of Categories |
|---|---|---|---|---|---|
| 00025 (P1-01) | Tom Hart | 1 | Amnesty - Veterans, Existing Owners | Amnesty program for veterans bring back weapons | Amend Law |
| 00106 (P1-01) | Zakaria Waddell | C | Will Impact Shooting Competitions | Would weaken our military & efficiencies over time as room to banning better triggers for competiton shooting where many developments to/for our military occurs. | Amnesty - Veterans, Existing Owners |
| 00207 (P1-01) | Tan Lin | 1 | NFA - Processing Already Too Slow | If amnesty & registration it would slow down paperwork for other lawful NFA transactions. | Background Checks - Fix NICS, Universal Background Checks, Allow Bumpstock Sales with NICS |
| 00211 (P1-01) | Steve Olsen | 1 | Eroded Respect for Law | Respect for Rule of Law in firearms community would be significantly eroded. | Ban - Bump Stocks, Silencers, MG, All Firearms, Manufacturer of BS |
| 00212 (P1-01) | Alan George | 1 | Erodes Respect for Law | Respect for Rule of Law in firearms community would be significantly eroded. | Ban/Regulate devices used to stimulate automatic fire rate |
| 00213 (P1-01) | Brent Mitzel | 1 | Will Alienate Gun Owners | Would alienate large portion of gun owners | Big Money and/or Politics |
| 00218 (P1-01) | Stephen Vogel | 1 | Implement National Reciprocity | Derailed much needed National reciprocity. Would be logistical nightmare submitting NFA Forms 1 & 4 | Background Checks - Fix NICS, Universal |
| 00218 (P1-01) | Frank Cullen | 1 | Vague Writing or Too Broad | No where does the NAFRA state a definition of "Bump Fire Stock" | Bump Stocks - Hit Legitimate Purpose |
| 00234 (P1-01) | Matt Krise | 1 | NFA - Processing Already Too Slow | Please consider how backlogged ATF has been past 41F | Bump Stocks Designed to Circumvent NFA |
| 00248 (P1-01) | Charles Sebok | 1 | Novelty Item | Ergonomic accessories | Bump Stocks OK for Handicapped |
| 00259 (P1-01) | James Bishop | 1 | Will Alienate Gun Owners | Will hurt firearms enthusiasts | Can't Regulate w/o Serial Numbers |
| 00238 (P1-01) | Roy Janus | 1 | Background Checks - Fix NICS, Universal Background Checks, Allow Bumpstock Sales with NICS | allow medical professional to get information into the NICS database so no/bags cannot purchase FA from gun shops | Compensation Required |
| 07051 (P1-01) | Alicia Winkler | 1 | Amnesty - Veterans, Existing Owners | How do you think this will be received unless you reopen the registry for all machine guns | Destroy ATF or Market BS Business |
| 00269 (P1-01) | Jeremy Metcalf | 1 | ROF not Critical | Rate of Fire does not determine lethality | Disband ATF |
| 00350 (P1-01) | Gabriel Gomez | 1 | States have too many firearms regulations | Can you tell Florida to under certain 12 gauge ammo? | Discriminates Against Minorities & Disabled |
| 00150 (P1-01) | Josh Jacobi | 1 | Amend Law | NFA should be amended rather than overriding technically based rule making form the BATF | Enforcement Not Practical |
| 00348 (P1-01) | Taylor Jones | 1 | Compensation Required | The courts have ruled that ATF lacks the authority to "grandfather" in new designs that are not possessed in accordance with FOPA, GCA, or the NFA. The federal government would be required to provide compensation to those who lawfully possessed such devices if an order of surrender and/or confiscation was issued. | Erodes Respect for Law |
| 00921 (P1-01) | Kenneth Ayers | C | Will Increase Prices, NFA - Weaken or Rescind, Improve Gun Education | Would make prices sky rocket as they already have w/just the fate of rule changes. At times take a lot of work to master the ability to perform as this in continuous mode. The average needed to pick up one of these and just for was it is pretty remast. Lift it past "86 ban on legal purchase of machine guns, retain infringent background checks & maybe require class in safe use and storage of these weapons. | Focus on Crime - Criminals, Illegal Immigrants, DV, Gangs, Terrorists, Chicago, Underlying Causes |
| 00383 (P1-01) | Jesse Bova | 1 | Will Impact Shooting Competitions | What about the impact on national and local competitions | Guns Don't Kill, People Kill |
| 00389 (P1-01) | Cruz Rios | 1 | NFA - Weaken or Rescind | Remove all other items from the NFA as they infringe on the peoples right to bear arms [marked H], not marked on murals] | Implement National Reciprocity |
| 00348 (P1-01) | Peter Stadigh | 1 | Will Impact Shooting Competitions | New Regulations would be a nightmare for competitive and recreational sportsmen using modern sporting rifles and handguns in compliance and other manners | Improve Gun Education |
| 00435 (P1-01) | Rick Purtefy | 1 | Other | Would they need to register this legally purchased items separately from their legally owned weapon | Increase Gun Control |
| 00425 (P1-01) | David Frankel | 1 | NFA - Allow Registration | If ATF were to classify Bump stocks in the same way as home made silencers, i.e., allow certain possession and transfer with a $3.00 tax stamp, such might not constitute an illegal taking. | Las Vegas Was a Conspiracy |
| 00565 (P1-01) | JOSEPH, ELIAHDIO,N9 | - | Law Mandates Machine Gun Registration | POINTS DIST GATCH-22 --> M.G. DEFINITION REQUIRES REGISTRATION --> UNDER LAW NO M.G. REGISTRATION POST-86 --> AMNESTY PERIOD WOULD REQUIRE GOV TO BREAK THE LAW | Law Mandates Machine Gun Registration |

AR001201

| ID | Name | | | | | |
|---|---|---|---|---|---|---|
| 00313 [P1-03] | ED MANN | Illegal immigrants, DV, Gangs, Terrorists, Chicago, Underlying Causes | | ADDRESS UNDERLYING CAUSES OF VIOLENCE | | Limit ban to bump stocks only |
| 00818 [P1-C2] | PAUL REINFORTH | Background Checks - Fix NICS, Universal Background Checks, Allow Bumpstock Sales with NICS | | REQUIRE NICS CHECK FOR BUMP STOCKS | | Litigation Will Increase |
| 00567 [P1-03] | TERRELANTIONETTE CLOUD | Focus on Crme - Criminals, illegal immigrants, DV, Gangs, Terrorists, Chicago, Underlying Causes | | RECOMMEND AGGRESSIVE PROSECUTION OF PROHIBITED PERSONS WHO SUBVERT NICS AND BUY FIREARMS | | Max Revolt |
| 00957 [P1-03] | CHRISTOPHER DIRK | State Right's Issue | | II FIREARM RIGHTS IS RIGHTS NRA SUPPORT FULL ACCOUNTABILITY MEASURE WITHOUT POST-96 BAN | | Needs Should Limit Coverage |
| 00631 [P1-02] | EDWARD SPENCER | Remove Post 96 Ban | | REMOVAL OF SILENCERS FROM NFA AND USE OF SILENCERS IN COMBINATION WITH BUMP STOCKS CAUSES FIREARM FAILURE, DISCHARGE, LOSS OF DEVICES | | Need Grandfather Clause |
| 00652 [P1-01] | RILEY MARTIN | NFA - Weaken or Rescind | | PASS NATIONAL RECIPROCITY-SUGGEST REQUIRING THAT BUMP STOCKS REMAIN AN ACCESSORY AND NOT BE INCORPORATED INTO FIREARM FROM THE FACTORS | | NFA - Allow Registration |
| 00693 [P1-02] | TODD BUTSON | Implement National Reciprocity | | PASS RECIPROCITY ACT | | NFA - Processing Already Too Slow |
| 00717 [P1-03] | RICHARD WESTPHAL | Implement National Reciprocity | | PASS RECIPROCITY ACT | | NFA - Weaken or Rescind |
| 00719 [P1-02] | DAVE EDKINS | Background Checks - Fix NICS, Universal Background Checks, Allow Bumpstock Sales with NICS | | IMPROVE NICS SYSTEM | | Nightmare for Competitive Shooters |
| 00781 [P1-02] | DAVID WOLFE | Firearm restrictions decrease public safety | | SUGGEST STUDYING HOW MANY PEOPLE HAVE BEEN SAVED BY SCHOOL/GUN ARMED/CRIME PARTS IN PLACES WHERE FIREARM OWNERSHIP/CARRY IS INCREASING | | Other |
| 00783 [P1-02] | BILL WOOD | State Right's Issue | | LET STATES DECIDE HOW TO DEAL WITH BUMP STOCKS | | Other - Focus on Mental Health, Family Values, Morals |
| 00880 [P1-02] | VINCENT SCENTADORANY | Media Should Limit Coverage | | SUGGEST LAW LIMITING MEDIA COVERAGE OF MASS SHOOTER SITUATIONS - ENCOURAGES FUTURE INCIDENTS BY PEOPLE SEEKING INFAMY | | Other - Misc, Feast, Clintons, FBI, etc. |
| 00896 [P1-02] | JOSEPH MEENAN | NFA - Preserving Already Too Slow | | REGISTRATION WOULD OVERWHELM ALREADY LIMITED ATF RESOURCES WITH NFA BACKLOG | | Pass HPA |
| 00962 [P1-02] | JOHN B FOWLER | Increase gun control | | APPROVAL OF FOREIGN CLASSIF PISTOL STOCKS SHOULD BE WITHDRAWN, DEVICES = 586 | | Personally Affected by Gun Violence |
| 00962 [P1-03] | Eric Kessler | Las Vegas was a conspiracy | | Says that Las Vegas shooting was carried out by a team of mercenaries | | Register All Firearm |
| 01115 [P1-01] | Joseph Ski | Too Many Firearm Regulations | | Mr. 584 says "there are already enough regulations in place on firearms" | | Regulate the Internet |
| 01130 [P1-03] | David Owen | limit ban to bump stocks only | | Supports bump stock ban, but is concerned about future bans on accessories | | Remove Post 96 Ban |
| 01304 [P1-03] | Alan Rose | NFA - Weaken or Rescind | | Doesn't believe automatic weapons should be regulated | | Repeal NAFTA |
| 01563 [P1-04] | Thomas Bremond | Can't Regulate w/o Serial Numbers | | retail #'s - can't regulate them if they have no serial numbers. | | Request for ATF Involvement |
| 01564 [P1-04] | Kelly Yarnall | Other | | "needs" vs. "wants" and having someone else determine these for us | | Revoke/Recend Second Amendment |
| 01591 [P1-04] | David McEnroey | Use of Bump Stock Saved Lives | | There would have been a great deal of life if the Vegas shooting was "aimed fire" as opposed to the "scattered inaccurate fire" with the bump stock | | NOT Not Critical |
| 01831 [P1-04] | Geoffrey Berentson | Bump Stocks - No Legitimate Purpose | | No legitimate sporting/hunting purpose | | Sexual Amendment |
| 01645 [P1-04] | Jonathan Reiss | Ban - Bump Stocks, Silencers, M4C, All Firearms, Manufacture of 96 | | Would like to see all semi-automatic weapons outlawed as we have laws that think their effective way to prevent them from being converted into automatic ones | | State Right's Issue |
| 01790 [P1-04] | Victor Air | Compensation Required | | 1. Enactment of the rule would constitute an unlawful taking of these alternative in violation of the 4th Amendment. 2. There is no provision for grandfathering them, or non-compensation of possession, and no provision for registering them since no new machine guns can be registered by civilians. | | Surrender Bump Stocks |
| 01734 [P1-04] | Ann Gelbreras | Bump Stocks - No Legitimate Purpose | | There is no legitimate purpose who would use one to hunt. And they are no purchase at target ranges. | | Term Limits |
| 01827 [P1-04] | Ray Murray | Too Many Firearm Regulations | | concentrate on preserving our liberties rather than restricting them. | | Too Many Firearm Regulations |

AR001202

| ID | Name | | Category | Comment | Use of Bump Stocks Saved Lives |
|---|---|---|---|---|---|
| 01998 (P1-05) | ANGELA BROWN | 1 | Ban/Register devices used to simulate automatic fire rates | FAVORS REGULATION OF TRIGGER CRANKS, AUTO GLOVE, ETC | Use of Bump Stocks Saved Lives |
| 02008 (P1-05) | SON MOON | 1 | Ban/Register devices used to simulate automatic fire rates | FAVORS REGULATION OF TRIGGER CRANKS, AUTO GLOVE, ETC | Vague Writing or Too Broad |
| 02036 (P1-05) | BENJAMIN BALBIERCHAK | 1 | Can be Made with a 3D Printer | BUMPSTOCK IS SO SIMPLE & CHEAP, CAN BE PRINTED ON 3D PRINTER | Will Alienate Gun Owners |
| 02046 (P1-05) | CHUNGKIM ZEE | C | NFA - Processing Already Too Slow | ALLEVIATE WAIT TIMES FOR THOSE AWAITING APPROVAL ON NFA FORM 1 AND/OR FORM 4 | Will Create Black Market |
| 02064 (P1-05) | CHELSEA VUJOVICH | 1 | Ban/Register devices used to simulate automatic fire rates | FAVORS REGULATION OF TRIGGER CRANKS, AUTO GLOVE, ETC | Will Impact Shooting Competitions |
| 02070 (P1-05) | MONIQUE HAYWARD | 1 | Ban/Register devices used to simulate automatic fire rates | FAVORS REGULATION OF TRIGGER CRANKS, AUTO GLOVE, ETC | Will Increase Prices |
| 02077 (P1-05) | SUSAN BROOKS | 1 | Ban/Register devices used to simulate automatic fire rates | FAVORS REGULATION OF TRIGGER CRANKS, AUTO GLOVE, ETC | |
| 02079 (P1-05) | ROBERT CONROY | 1 | Ban/Register devices used to simulate automatic fire rates | FAVORS REGULATION OF TRIGGER CRANKS, AUTO GLOVE, ETC | |
| 02083 (P1-05) | JENNIFER PATUTO | 1 | Ban/Register devices used to simulate automatic fire rates | FAVORS REGULATION OF TRIGGER CRANKS, AUTO GLOVE, ETC | |
| 02084 (P1-05) | TERRA KING | 1 | Ban/Register devices used to simulate automatic fire rates | FAVORS REGULATION OF TRIGGER CRANKS, AUTO GLOVE, ETC | |
| 02090 (P1-05) | LINN McCOY | 1 | Ban/Register devices used to simulate automatic fire rates | FAVORS REGULATION OF TRIGGER CRANKS, AUTO GLOVE, ETC | |
| 02096 (P2-05) | JENNIFER HEBERT | 1 | Ban/Register devices used to simulate automatic fire rates | FAVORS REGULATION OF TRIGGER CRANKS, AUTO GLOVE, ETC | |
| 02116 (P2-05) | MARTHA BETTLEY | 1 | Background Checks - Fix NICS, Universal Background Checks. | REQUIRE BACKGROUND CHECK TO PURCHASE | |
| 02126 (P1-05) | JILL COPELAND | 1 | Ban/Register devices used to simulate automatic fire rates | FAVORS REGULATION OF TRIGGER CRANKS, AUTO GLOVE, ETC | |
| 02127 (P1-05) | TERESA DICKINSON | 1 | Ban/Register devices used to simulate automatic fire rates | FAVORS REGULATION OF TRIGGER CRANKS, AUTO GLOVE, ETC | |
| 02128 (P1-05) | GLORIA McVEIGH | 1 | Ban/Register devices used to simulate automatic fire rates | FAVORS REGULATION OF TRIGGER CRANKS, AUTO GLOVE, ETC | |
| 02137 (P1-05) | BRIAN RUH | 1 | NFA - Allow Registration | ALLOW FOR NFA TYPE REGISTRATION & CONVERSION OF FIREARM TO FULL AUTO, THEN DESTROY BUMPSTOCK | |
| 02138 (P1-05) | JENNIFER CLARK | 1 | Ban/Register devices used to simulate automatic fire rates | FAVORS REGULATION OF TRIGGER CRANKS, AUTO GLOVE, ETC | |
| 02141 (P1-05) | JEFFREY EGERTON | 1 | Ban/Register devices used to simulate automatic fire rates | FAVORS REGULATION OF TRIGGER CRANKS, AUTO GLOVE, ETC | |
| 02142 (P1-05) | SARAH FOSTER | 1 | Ban/Register devices used to simulate automatic fire rates | FAVORS REGULATION OF TRIGGER CRANKS, AUTO GLOVE, ETC | |
| 02148 (P1-05) | LISA DeMASTER | 1 | Ban/Register devices used to simulate automatic fire rates | FAVORS REGULATION OF TRIGGER CRANKS, AUTO GLOVE, ETC | |
| 02150 (P1-05) | JOHN BUCKLEY | 1 | Ban/Register devices used to simulate automatic fire rates | FAVORS REGULATION OF TRIGGER CRANKS, AUTO GLOVE, ETC | |
| 02151 (P1-05) | ALEYA TOMASSI | 1 | Ban/Register devices used to simulate automatic fire rates | FAVORS REGULATION OF TRIGGER CRANKS, AUTO GLOVE, ETC | |

AR001203

| ID | Name | | Position | Comment |
|---|---|---|---|---|
| 02158 [PI-05] | G. ELVYN LEU | | Ban/Register devices used to simulate automatic fire rates | FAVORS REGULATION OF TRIGGER CRANKS, AUTO GLOVE, ETC. |
| 02160 [PI-05] | ANNE HENDERSON | - | Ban/Register devices used to simulate automatic fire rates | FAVORS REGULATION OF TRIGGER CRANKS, AUTO GLOVE, ETC. |
| 02175 [PI-05] | JEFF KESTLER | - | Ban/Register devices used to simulate automatic fire rates | FAVORS REGULATION OF TRIGGER CRANKS, AUTO GLOVE, ETC. |
| 02189 [PI-06] | CYNTHIA DANZEL | ? | Ban/Regulations devices used to simulate automatic fire rate | FAVORS REGULATION OF TRIGGER CRANKS, AUTO GLOVE, ETC. |
| 02190 [PI-05] | JASON HALLIDAY | - | Ban/Register devices used to simulate automatic fire rates | FAVORS REGULATION OF TRIGGER CRANKS, AUTO GLOVE, ETC. |
| 02191 [PI-05] | SHANDELLE GINDLEY | - | Ban/Register devices used to simulate automatic fire rates | FAVORS REGULATION OF TRIGGER CRANKS, AUTOGLOVE, ETC. |
| 02208 [PI-05] | BETSY SHAPIRO | - | Ban/Register devices used to simulate automatic fire rates | FAVORS REGULATION OF TRIGGER CRANKS, AUTOGLOVE, ETC. |
| 02209 [PI-05] | LUCY BRANNON | - | Ban/Register devices used to simulate automatic fire rates | FAVORS REGULATION OF TRIGGER CRANKS, AUTOGLOVE, ETC. |
| 02222 [PI-05] | PAUL CORABILLON | - | Ban/Register devices used to simulate automatic fire rates | FAVORS REGULATION OF TRIGGER CRANKS, AUTO GLOVE, ETC.; IF BUMPSTOCKS ARE NOT BANNED, SHOULD REQUIRE BACKGROUND CHECK PRIOR TO PURCHASE |
| 02233 [PI-06] | ZACH LLOYD | D | Bump Stocks - No Legitimate Purpose | PROTECTS SEMI-AUTO FOR ACCURACY & AMMUNITION SAVINGS; BUMPSTOCKS DO NO OFFER SAME RATE OF FIRE AND MAKE WEAPON LOOK LIKE A CHEAPER ALTERNATIVE TO CLASS 3 WEAPON |
| 02234 [PI-05] | JOANA MATHIS-O'NEIL | - | Ban/Regulate devices used to simulate automatic fire rates | FAVORS REGULATION OF TRIGGER CRANKS, AUTO GLOVE, ETC. |
| 02278 [PI-05] | RICHARD LACKINGER | ■ | NFA - Weaken or Rescind | NEED TO RE-EVALUATE GCA & NFA TO ALLOW SILENCERS, SHORT BARREL SHOTGUNS, SHORT BARREL RIFLES, AND MACHINE GUNS TO BE PURCHASED WITH BACKGROUND CHECK |
| 02285 [PI-05] | ZACHARY HOWARD | ■ | Ban/Register devices used to simulate automatic fire rates | FAVORS REGULATION OF TRIGGER CRANKS, AUTOGLOVE, ETC. |
| 02282 [PI-05] | J. MORA | ■ | Pass NFA / Implement National Reciprocity | PASS HEARING PROTECTION ACT (SHC; NEED CONCEALED CARRY RECIPROCITY |
| 02288 [PI-05] | STEPHANIE LOCEY | - | Ban/Register devices used to simulate automatic fire rates | FAVORS REGULATION OF TRIGGER CRANKS, AUTO GLOVE, ETC. |
| 02304 [PI-05] | DENNIS FRYER | - | Background Checks - Fix NICS, Universal Background Checks, Allow Bumpstock Sales with NICS | NICS FAILED BY LETTING THE LAS VEGAS SHOOTER SLIP THROUGH THE CRACKS |
| 02361 [PI-05] | CAROL OESHKER | - | Ban/Register devices used to simulate automatic fire rates | FAVORS REGULATION OF TRIGGER CRANKS, AUTO GLOVE, ETC. |
| 02381 [PI-05] | WILLIAM FOOTE | - | Second Amendment | BAN WOULD BE IN CONFLICT WITH US v. MILLER |
| 02397 [PI-05] | JULIETA JOHNSON | - | Ban/Register devices used to simulate automatic fire rates | FAVORS REGULATION OF TRIGGER CRANKS, AUTO GLOVE, ETC. |
| 02402 [PI-05] | MARION CERUTI | - | Discrimination Against Minorities & Disabled | BAN WOULD DISCRIMINATE AGAINST WOMEN, ELDERLY & DISABLED |
| 02405 [PI-05] | FRANCIS CAMPETRO | * | Disband ATF | DISBAND ATF |
| 02423 [PI-05] | RICHARD DUFFY | - | Bump Stocks Designed to Circumvent NFA | BUMP STOCKS ARE DESIGNED TO BYPASS NFA REGISTRATION |
| 02434 [PI-05] | NANCY DOLLAND | - | Register all firearms | CREATE FEDERAL DATABASE TO IDENTIFY EVERY GUN AND AMMUNITION BOUGHT, SOLD, OR OWNED FOR TRACKING PURPOSES; BAN CONCEALED AND OPEN CARRY |
| 02443 [PI-06] | STEVEN LOVELY | - | Las Vegas was a conspiracy | LAS VEGAS WAS A STAGED EVENT INVOLVING MULTIPLE GOVERNMENT AGENCIES |

| ID | Name | | Category | Comment |
|---|---|---|---|---|
| 0246? (P1-05) | CATHY SHEARER | - | ROF not Critical | HAS BEEN PERSONALLY AFFECTED BY GUN VIOLENCE. GREAT GRANDSON'S BEST FRIEND WAS KILLED BY GUNFIRE WHILE STANDING OUTSIDE HIS SCHOOL. GRANDSON IS STILL TRAUMATIZED BY THE EVENT. THERE SHOULD BE TOUGHER REGULATIONS ON SEMI-AUTOMATIC WEAPONS AND LARGE CAPACITY MAGAZINES TOO. HIGH RATE OF FIRE IS WHAT MATTERS, NOT HOW IT IS ACCOMPLISHED |
| 0268? (P1-05) | RICK DuBOIS | - | ROF not Critical | WAS A VICTIM OF GUN VIOLENCE |
| 0244? (P1-05) | L. KILIAN | - | Personally Affected by Gun Violence | |
| 0248? (P1-05) | EMILIANO ALVARADO | - | Bump Stocks Designed to Circumvent NFA | BUMP STOCKS ARE MARKETED AS A WAY TO CIRCUMVENT NFA RULES |
| 0248? (P1-06) | Steven Stacy | - | State Right's Issue | Let states or local jurisdictions handle |
| 0249? (P1-06) | Bill Smith | - | Regulate the Internet | Regulate the internet |
| 0190? (P1-06) | David Avila | - | Bump Stocks = No Legitimate Purpose | No Legitimate Sporting Use |
| 0190? (P1-06) | Carol Warshaw | - | Other - Focus on Mental Health, Family Values, Morals | Thou shalt not kill |
| 0230? (P1-06) | Jonathan Perdew | - | Second Amendment | Holler vs. DC cited |
| 0251? (P1-06) | Richard Beeckman | - | Repeal/Repeal Second Amendment | Repeal Second Amendment |
| 0252? (P1-06) | F Joe Focht | - | Surrender Bump Stocks | Requesting current owners to turn in existing bump stocks |
| 0254? (P1-06) | David Long | - | Fix Prisons | Fix the prison systems |
| 0255? (P1-06) | Malcolm Smith | - | Bump Stocks Designed to Circumvent NFA | 1) Bump stocks should be ADNV 2) Hughes Act created employment for bump stocks |
| 0225? (P1-06) | Steve Rost | - | Ban - Bump Stocks, Silencers, MG, All Firearms, Manufacturer of BS | All assault weapons should be banned |
| 0281? (P1-06) | Tom McCormick | - | Ban - Bump Stocks, Silencers, MG, All Firearms, Manufacturer of BS | Total ban all assault weapons |
| 0252? (P1-06) | James Ramaker | - | NFA - Weaken or Repeal | All silencers should be illegal |
| 0224? (P1-06) | Bruce Welsh | - | End Gun Free Zones | End gun free zones |
| 0226? (P1-06) | Russell Cross | - | NFA - Weaken or Repeal | Remove Silks, SBS and Suppressors from NFA |
| 0149? (P1-08) | PATRICK TRACY | - | Implement National Reciprocity | ATF should remove conceal carry restrictions between the States. |
| 0351? (P1-08) | WILLIAM BROCKMAN | - | Cost regulate evil | People are the problem. Bumpstocks are not the problem. |
| 0355? (P1-08) | ROY KUHN | - | Improve Gun Education, Term Limits | Improve ethics/morality website etc. Require "Safety Day" courses for all FA included. Require FA registration for purchases after 6/2018; Implement Congressional term limits; Do away with Congressional/social security benefits |
| 0357? (P1-08) | NEAL LANEY | - | More restrictions on law enforcement | Create more restrictions on law enforcement |
| 0384? (P1-08) | TERRI TYLD | - | Close Gun Show Loophole | "close gun show loophole" |
| 0164? (P1-08) | AMANDA CORDANO | - | Ban - Bump Stocks, Silencers, MG, All Firearms, Manufacturer of BS | Also ban silencers |
| 0166? (P1-08) | THOMAS BRYAR | - | Use Metal Detectors on all High Rises | Keep weapons out of high rise hotels; ban all bags through metal detectors; do not allow guests to use freight elevation |
| 0272? (P1-08) | TERRY CONLEY | - | Ban - Bump Stocks, Silencers, MG, All Firearms, Manufacturer of BS | Ban bumpstocks first, then rewrite definition of machine gun |
| 0375? (P1-04) | DOUG ABBOTT | - | Background Checks - Fix NICS, Universal Background Checks, Allow Bumpstock Sales with NICS | Define BS & binary triggers as ADW; Improve "screening methods"; Open NICS to public use |
| 0391? (P1-08) | JOHN WEICKHOLT | - | Improve Gun Education | Implement national firearm safety education in schools; Return to I&I etc. |
| 0195? (P1-08) | BUDDY AYERS | - | Other - Misc. Focus, Clerками, I&I etc. | ATF should spend time on "other issues" |
| 0390? (P1-08) | DAN IRWIN | - | Too Many Firearm Regulations | Do NOT ban "assault weapons", large capacity magazines, etc. |
| 0191? (P1-09) | Jeff Ledlow | - | Bump Stock not a firearm | Bump stock does not fit the definition of a weapon |
| 0394? (P1-09) | Michael Guard | - | Bump Stocks not owned by many or a well known item | Majority of gun owners don't own bump stocks |
| 0400 (P1-09) | Richard Vaughn | - | Bump Stocks do not increase ROF | MBS semi auto vs full auto empties clip about 1 second slower - bump stock doesn't change this |

AR001205

| ID | Name | | Comment 1 | Comment 2 |
|---|---|---|---|---|
| 0420K (P1-09) | Norman Hannon | - | Ban - Bump Stocks, Silencers, MG, All Firearms, Manufacturer of BS | Ban from background processing, loan, manufacture, and sale |
| 0409T (P1-08) | John Weis | - | Second Amendment | Repeal duplicative, unfunded, unenforced laws. Review state statutes to determine how gun control laws & strict 2nd amendment interpretation of laws affect crime rates. |
| 0411 (P1-09) | William Beck | - | Bump Stocks not owned by many or a well known item | Most gun owners don't know how or why bump stock is used. |
| 0412 (P1-09) | Robert Hammer | - | State Right's Issue | States should regulate firearms, not the Federal government. |
| 0417 (P1-09) | Cynthia Crowner | - | Focus on Other - Cannibals, illegal immigrants, DV, Gangs, Terrorists, Chicago, Underlying Causes, Universal Background Checks | Need stronger, consistent laws to regulate domestic abusers and to prevent them from obtaining firearms. Ban gun show or require background checks on firearm purchases. |
| 0043 (P1-09) | J. D. Dean | - | Second Amendment | Citizens should not be limited to firearm types, including military |
| 0072 (P1-05) | Elias Jaeger | - | Ban - Bump Stocks, Silencers, MG, All firearms, Manufacturer of BS | Support total ban |
| 0070 (P1-09) | Bradford Peck | - | ATF lacks authority, Need grandfather clause | If ATF redefines language in the act to include bump stocks and other sale of law increasing devices as machine guns, please explain. Use ATF's authority to the same extent exercised by law. What is the metric used for redefining language in the act? If ATF reverses its position on bump Stocks and other devices, would the devices be grandfathered into ownership? Unlike an existing banch to ban a black market of illegal items, often regulated with ATF? Otherwise, please explain the end users resource with ATF? How do we reach you for an appeal? What is the metric to gain an appeal? |
| 0079 (P1-09) | Ray Salzinger | - | Second Amendment | People have the right to manufacture equipment |
| 0086 (P1-09) | Dulcy Flowers | - | Second Amendment | Citizens should have access to the same weapons used by law enforcement and military |
| 0086 (P1-09) | Brandon Lea | - | Enforcement Not Practical | |
| 0096 (P1-09) | Jim Basa | - | Second Amendment | Have constitutional right to own fully automatic weapon |
| 0098 (P1-09) | Michael French | - | Will Create - Black Market | of inferior quality or durability and that endangers the user and innocent persons in the vicinity |
| 0116 (P1-09) | Carla Jurgenson | - | Eliminate NICS | Get rid of NICS |
| 0117 (P1-08) | Michael Cardon | - | Second Amendment | Americans should have the right to own the same firearm as owned by the government |
| 0137 (P1-09) | Richard Burke | - | Bump Stocks - No Legitimate Purpose | Bump stock will not allow obscurity at NYC, unless |
| 0143 (P1-09) | Lewis Brown | - | Can be Made with a 3D Printer | 3-D printer makes it possible for anyone to have one |
| 0148 (P2-01) | Ronnie Martini | - | End Gun Free Zones | Gun Free Zones |
| 0163 (P2-01) | Tomas Dunn | - | Can't regulate evil | ISSUE IS SHOOTER NOT BUMP STOCK |
| 0203 (P2-01) | Travis Spears | - | Bump Stocks not owned by many or a well known item | NOT MANY BUMP STOCKS OWNED. INCREASED DUE TO POSSIBLE BAN. |
| 0208 (P2-01) | Gary A. | - | Gun Don't kill, People kill | FOCUS ON OFFENDER |
| 0429 (P2-01) | Larry Canfield | - | Can't regulate evil | ISSUE IS SHOOTER NOT GUN. |
| 0240 (P2-01) | Barry Heintz | - | State Right's Issue | SHOULD BE A LOCAL MATTER. |
| 0249 (P2-01) | Hormand Boyer | - | Focus on Other - Cannibals, illegal immigrants, DV, Gangs, Terrorists, Chicago, Underlying Causes | MAJORITY OF CRIMES COMMITTED BY PEOPLE WHO CANNOT LEGALLY OWN GUNS |
| 0428 (P2-01) | Gene Yokisey | - | Bump Stocks not owned by many or a well known item | HOT WIDELY POPULAR OR IN HIGH DEMAND. |
| 0435 (P2-01) | John Calvin | - | By Majority and/or Politics | JUST A POLITICAL GAME. MOST GUNOWNERS DON'T OWN. |
| 0435 (P2-01) | Richard Nakhowski | - | Can't regulate evil | PERSON NOT THE DEVICE. |
| 0436 (P2-01) | Kent Yankhton | - | Bump Stocks Designed to Circumvent N/A | (DEFENSE WITH NOHM/ENFORCEMENT). BUMP STOCKS NEEDED FOR DEFENSE BECAUSE OF BURDENS. |

AR001206

| ID | Name | | Comment | Statement |
|---|---|---|---|---|
| 04327 (P2-01) | TIMOTHY MILLER | 1 | Bump Stocks not owned by many or a well known item | MOST GUN OWNERS DON'T OWN BUMP STOCKS |
| 04331 (P2-01) | REBBIE HATHCOCK | 1 | Bump Stocks not owned by many or a well known item | |
| 04353 (P2-01) | DAVID PYLES | 1 | Las Vegas was a conspiracy | GOVERNMENT SUPPRESSING TRUTH ABOUT LAS VEGAS SHOOTING |
| 04356 (P2-01) | BRIAN PLUMB | 1 | Can't regulate evil | GUNS DON'T KILL, PEOPLE KILL |
| 04357 (P2-01) | REGINALD HUTTON | 1 | Can't regulate evil | GUNS DON'T KILL, PEOPLE KILL |
| 04355 (P2-01) | TEIA KUKICH | 1 | Can't regulate evil | MATERIALS AND TOOLS USED TO CAUSE HARM TO OTHERS UNLIMITED |
| 04389 (P2-01) | GEORGE HARRIS | 1 | Big Money and/or Politics | BAN DRIVEN BY GUN CONTROL GROUPS |
| 04352 (P2-01) | CHARLES BASSINGER | 1 | NFA-Allow registration | SUPPORTS REGULATION REDEFINING AS "WEAPONS/MODIFICATION DEVICE" AND REQUIRE SERIALIZATION. |
| 04479 (P2-01) | STANLEY OSTRAWSKI | 1 | Other - Misc. Focus, Elections, F&F, etc. | Arrest "Fast and Furious" Eric Holder for supplying weapons to the Mexican cartels that were used to murder American and Mexican citizens! |
| 04446 (P2-01) | TERN NICHOLS | 1 | Enforcement Not Practical | ATF HAS HISTORY OF ARBITRARILY DECIDING THINGS AND THEN REVERSING DECISIONS. CANNOT BAN EVERYTHING THAT MIGHT BE USED TO KILL PEOPLE. |
| 04487 (P2-01) | DARELL MUHAMMAD | 1 | Fix National Debt | MARIJUANA DEBT IS #1 SECURITY RISK |
| 04469 (P2-01) | JESSE STOCKDALE | 1 | Background Checks - Fix NICS, Universal Background Checks, Allow Bumpstock Sales with NICS | "SOME SEEM TO BE ADMITTING TO THE NRA/GUN LINES FOR NON-REPORTERS THAT END IN DENIAL" |
| 04497 (P2-01) | SAMMIE CAMPBELL | 1 | Repeal NFA/FA | REPEAL NAFTA, COME TOGETHER AS AMERICANS. |
| 04530 (P2-01) | MICHAEL BAKER | 1 | Other | "World a shotgun be considered a AR auto because more than one pellet comes out of the barrel when the trigger is depressed?" |
| 04517 (P2-01) | JAMES SULLIVAN | 1 | Too Many Firearms Regulations | TOO MANY GUN LAWS. TIME TO UPDATE OR GO AWAY WITH THEM. |
| 04533 (P2-01) | LOUIS BRUNO | 1 | Bump Stocks Designed to Circumvent NFA | BUMP STOCKS DEVELOPED BECAUSE OF REGULATIONS. |
| 04549 (P2-01) | JEFFREY POMERLEAU | 1 | Improve Gun Education | EDUCATE THE GENERAL PUBLIC ABOUT THE FUNCTION OF SEMI AUTOMATIC WEAPONS. |
| 04560 (P2-01) | ROBERT SADOYAN | 1 | Second Amendment | SHOULD BE LEGAL EVEN IF CLASSIFIED AS MACHINE GUN. |
| 04561 (P2-01) | GEOFF KELGORES | 1 | Improve Gun Education | MANDATORY BASIC FIREARM EDUCATION IN PRIMARY SCHOOLS. |
| 04568 (P2-01) | AMBROSE AVENZLEY | 1 | Pursue "Fast & Furious" | ATF, OBAMA & HOLDER RUNNING GUNS TO MEXICO AND BLAMING GUN SHOPS ON THE BORDER. |
| 04568 (P2-01) | KEVIN MCPHERSON | 1 | Other | MANY WEAPONS USED IN CRIMES ARE STOLEN. WE DON'T TRY TO BAN OTHER ITEMS (AUTOMOBILES, KNIVES, PRESSURE COOKERS, ETC.) USED IN CRIMES. |
| 04599 (P2-01) | LARRY HARRISON | 1 | Increase gun control | FULL AUTO WEAPONS USED IN VEGAS. NEED TO PUT STRINGENT CONTROLS ON FULL AUTO WEAPONS. |
| 04611 (P2-01) | DAVID JOHNSON | 1 | Other - Hone on Mental Health, Family Values, Morals | WORK ON CHANGING PEOPLES MORALS |
| 04635 (P2-01) | PAT GOULD | 1 | Bump Stocks not owned by many or a well known item | FEW AMERICANS OWN BUMPSTOCKS |
| 04632 (P2-03) | JAMES KLEIN | 1 | Big Money and/or Politics | CORPORATIONS/MONEY IN POLITICS |
| 04641 (P2-01) | ZACH PINOLI | 1 | Background and Checks - Fix NICS, Universal Background Checks, Allow Bumpstock Sales with NICS | CORRECT NICS. |
| 04650 (P2-03) | Charles Grosle | 1 | Background Checks - Fix NICS, Universal Background Checks, Allow Bumpstock Sales with NICS | Rather than ban, instead control laws to fully licensed and predited persons that have gone thru more training and background searches. |
| 04669 (P2-03) | James Alberg | 1 | Fix immigration | Better immigration system |
| 04739 (P2-02) | George Robinson | 1 | Ban Alcohol | Ban Alcohol |
| 04740 (P2-02) | Paul Lane | 1 | Improve Gun Education | Educate about guns and safe use |
| 04748 (P2-02) | George L. Damron | 1 | Max Payroll | Push Patriotic Citizens into a Revolution |
| 04784 (P2-02) | Martin Sherlund | 1 | Conduct firearms test to make a determination | Government should adopt both semi auto and auto to make a determination |

AR001207

AR001208

| ID | Name | | Competitions | Could impact sports shooters who compete |
|---|---|---|---|---|
| 04193 (P2-02) | Joseph Falzone | 1 | Education on use of guns | |
| 04812 (P2-02) | Ted Morrison | 1 | Improve Gun Concealon | |
| 04844 (P2-02) | Jeffrey Niver | 1 | Compensation Required | All will be liable to pay back money because twice have ruled in favor of bump stocks. |
| 04973 (P2-02) | Jenna Bachman | 1 | Create Buy Back Program | Enact a buy back program to encourage those that already own them to get rid of them. |
| 05034 (P2-02) | Bill Smith | 1 | Fix Immigration | Do something about illegal immigrants |
| 05177 (P2-03) | Leonard Saunders | 1 | Focus on Crime - Criminals, Illegal Immigrants, DV, Gangs, Terrorists, Chicago, Underlying Causes | Prosecute illegals and Non-Citizens should not be extended this same right; or the right to purchase or own any firearms within the United States. |
| 05233 (P2-03) | Dennis Anderson | 1 | Background Checks - Universal Background Checks, Allow Bumpstock Sales with NICS | Suggest putting serial number on the bump stock item then made the individual pass through a background check. |
| 05281 (P2-03) | Joseph Brian | 1 | Background Checks - Fix NICS, Universal Background Checks, Allow Bumpstock Sales with NICS | Suggests focusing on better background checks. |
| 05444 (P2-03) | Edi Defao | 1 | Background Checks - Fix NICS, Universal Background Checks, Allow Bumpstock Sales with NICS | Recommends deeper background checks, quicker reporting of failures, and domestic dispute reports needed. |
| 05504 (P2-03) | Daniel E. Harman | 1 | Amnesty - Veterans, Existing Owners | Suggests working with manufacturers to end production of bump stocks and allow current's one to be legal. |
| 05466 (P2-04) | George Monaghan | 1 | Focus on Crime - Criminals, Illegal Immigrants, DV, Gangs, Terrorists, Chicago, Underlying Causes | Target criminals not firearms |
| 05701 (P2-04) | Keith August Nussbaum | 1 | Implement National Reciprocity | Enact constitutional carry in every state. |
| 05718 (P2-04) | Daniel J Aulerman | 1 | Other | Limit weapons that cannot be owned by civilians. |
| 05780 (P2-04) | Jim Matheny | 1 | Bump Stock designed to circumvent NFA | This is not an authorized accessory. |
| 05806 (P2-04) | Jordan Schauble | 1 | Limit ban to bump stocks only | If banned, provide an alternative to bump fire stocks. |
| 05577 (P2-04) | George Sherman | 1 | Will Create Black Market | Banning bump stocks will make criminals more deadly |
| 05942 (P2-04) | Steven Knight | 1 | Too Many Firearm Regulations | Another step towards banning guns all together. |
| 05945 (P2-04) | James Sandison | 1 | Too Many Firearm Regulations | Remove current laws if any action at all. |
| 05959 (P2-04) | Matthew Webb | 1 | N/A. Weaken or Rescind | The NFA is unconstitutional. |
| 05969 (P2-04) | Robert Parker | 1 | Firearm restriction decreases public safety | All law abiding citizens should carry a weapon. |
| 05975 (P2-04) | Steven Kremer | 1 | Too Many Firearm Regulations | Regulation should be removed instead of added. |
| 06069 (P2-04) | David Laninga | 1 | N/A - Processing Already Too Slow | Permit reduce form 3 and 4 transfer times to something reasonable (1-2 weeks). |
| 06118 (P2-04) | C. Silarsky | 1 | Bump Stocks not invented by many or a well known item | Do not ban something that most people did not even know existed prior to Las Vegas. |
| 06170 (P2-04) | Herman Andersen | 1 | Other - Focus on Mental Health, Family Values, Morals | Ban SSRI antidepressant drugs that are known to make many people suicidal or homicidal. |
| 06355 (P2-05) | John Weitzmann | 1 | Focus on Crime - Criminals, Illegal Immigrants, DV, Gangs, Terrorists, Chicago, Underlying Causes | Recover guns in Mexico, take guns from Gang Bangers |
| 06212 (P2-05) | Brandon Couch | 1 | Focus on Crime - Criminals, Illegal Immigrants, DV, Gangs, Terrorists, Chicago, Underlying Causes | Cartels, Gangs, and Terrorists illness are a real problem. |
| 06237 (P2-05) | Taylor White | 1 | N/A - Weaken or Rescind | The unconstitutional NFA should be repealed, not bent. If we do it. We should not continue to reinsure onto the slippery slope of regulations & bans. |

| ID | Name | | Category | Comment |
|---|---|---|---|---|
| 06743 (P2-05) | David Ripple | | NRA – Weaken or Rescind | Allowing gun owners to have suppressors would greatly reduce the amount of hearing damage to the ears of everyone within hearing distance of an active shooter. Why does a gun owner need a high-capacity magazine you ask? Maybe I should ask "How many rounds is it going to take to protect me and my family from an assailant armed with a firearm with high capacity magazines? |
| 06787 (P2-05) | Lou Guzzi | | Other – Focus on Mental Health, Family Values, Morals | There's an opioid epidemic out there killing by the thousands due to misuse and criminal intent with respect to an inherently legal product. Let's not scale up an inherently legal product to stem the thousands so left outlaw cars driving drunk kills in the thousands so left outlaw cars. |
| 06250 (P2-05) | Eric Trevio | | Big Money and/or Politics | I will agree that these types of devices should have a back ground check done on the persons who want to purchase one. But, not the kind of back-ground check that is required to own a full fledge, full auto machine gun. |
| 06328 (P2-05) | Brooke Denson | | Big Money and/or Politics | I am advocating to build a national movement the victims of gun/domestic violence please help share our cause and help us crowdfund. I am tired of political negligence and the NRA buying legislation. I want to acknowledge the lives we have lost and their families. |
| 06539 (P2-05) | Jacob Stiger | | Disband ATF, NRA - Weaken or Rescind | The BATF and the NRA should be abolished and everyone including idiots should have a right to defend themselves because the 2nd amendment says shall not be infringed. |
| 06356 (P2-05) | Thomas Mitchell | | Provider Manufacturer | The proposal is nothing but a political game orchestrated by politicians like Nancy Pelosi. Most gun owners don't own own bump stocks, but Pelosi knows that the second Republican give her an inch, she'll take a yard and stab them in the back. Prohibit the manufacture of it. |
| 06532 (P2-05) | John Bierdziewz | | Big Money and/or Politics | The FBI and CIA were responsible for the murders in Las Vegas. We all know that. Bump stocks or whatever issue of the day isn't important. What is important is the unchecked drugs and illegal aliens entering this country. Of particular concern is the Muslim. |
| 06583 (P2-06) | Dick White | | Las Vegas was a conspiracy | This issue should be decided by Congress, and not the BATF |
| 06589 (P2-06) | Dale Haske | | Amend Law | Bushfire all NRA firearms for life. |
| | Bruce Culligan | | Other | |
| 06590 (P2-05) | | | | |
| 06461 (P2-06) | Larry M. Phillips | | Improve Gun Education | Further I/n education needed. If have to regulate b/c, regulate like other f/a. |
| 06676 (P2-06) | Larry Borshynten | | Disband ATF | ATF is out-of-control and should be dissolved. |
| 06689 (P2-06) | Ben Chiara | | NRA - Allow Registration | If regulation is passed, subject bump stocks to $200 transfer tax. |
| 06746 (P2-08) | Charles Wostfak | | Focus on Crime – Criminals, Illegal Immigrants, DV, Gangs, Terrorists, Drugs, Underriding Causes | ATF should focus on gun running gangs; should regulate f/as, not accessories. |
| 06747 (P2-06) | Robert Coscizke | | NRA - Allow Registration | Against banning but wants bump stocks regulated. |
| 06760 (P2-06) | Devin Vermeersch | | Las Vegas was a conspiracy | Look into how Paddock was an arms dealer, supplying weapons for a failed assassination attempt. |
| 06728 (P2-06) | Charles Leggett | | State Right's Issue | Should be a State's right decision |
| 06787 (P2-06) | Don Woods | | Disband ATF | ATF should be dissolved by Trump. |
| 06413 (P2-06) | Mervyn Bauer | | Amend Law | Congress: On your job, uphold the Constitution of the USA and live up to the oath you took. |
| 06614 (P2-06) | Al Likol | | Other – Focus on Mental Health, Family Values, Morals | Get rid of doctor client /privacy rules on people with mental problems |
| 06817 (P2-06) | Timothy Card | | Bump Stock – We legitimate purpose | Repeal the phrase of "sporting purpose" as they are out of date. Sport has changed. |
| 06465 (P2-06) | Kent Copenhaver | | Limit ban to bump stocks only | If going to ban devices, ban them holistically rather than any device that increases rate of fire. |
| 06566 (P2-06) | Kenneth Frattigell | | Regulate under GCA | Do not ban bump stocks but regulate them like same as firearms. |
| 06467 (P2-06) | Charles Coonral | | Request for ATF Involvement | Prefers ATF to make determination rather than uniformed gun fearing members of Congress. |
| 06621 (P2-06) | Henry Strati | | Implement National Reciprocity | Make America an open carry country. |
| 06955 (P2-06) | James Evold | | Focus on Crime – Criminals, Illegal Immigrants, DV, Gangs, Terrorists, Drugs, Underriding Causes | Regulate the bad people. Lay down the law in Chicago, Detroit, and states where people don't respect our gun laws. |

AR001209

| ID | Name | # | Handicapped / Other | Comment |
|---|---|---|---|---|
| [illegible] (P2-06) | Nancy DiMattia | | | |
| 07004 (P2-06) | Jonathan Fagan | | | |
| 07017 (P2-06) | Steve Suleiman | 1 | Focus on Crime - Criminals, Illegal Immigrants, DV, Gangs, Terrorists, Chicago, Underlying Causes | Focus on why such a despicable crime happened. |
| 07044 (P2-06) | Robert Peihung | 1 | May Revels | Will divide the country and create militias that will protect their rights. |
| 07043 (P2-06) | James Brown | 1 | Focus on Crime - Criminals, Illegal Immigrants, DV, Gangs, Terrorists, Chicago, Underlying Causes | ATF needs to go after criminals and seek measures to maintain their imprisonment. |
| 07062 (P2-06) | Dennis Falstre | 1 | Other - Focus on Mental Health, Family Values, Morals, Implement NICS Waiting Period | Governments should go after mental & unstable persons and have records updated to stop the sale of guns to these people. Also, a 2 day waiting period to buy f/A to make sure not on list if person does not have a concealed weapons permit. |
| 07064 (P2-06) | John Reading | 1 | Focus on Crime - Criminals, Illegal Immigrants, DV, Gangs, Terrorists, Chicago, Underlying Causes, Second Amendment | Provide enough police security and will be less of an issue with non-owners involving their constitutional rights to defend themselves. |
| 07384 (P2-06) | Leonard Laws | 1 | Increase security at major events | A presence approach would be to stage security teams capable of rapid response in high density, high risk venues. |
| 07126 (P2-06) | Richard Sacks | 1 | focus on Crime - Criminals, Illegal Immigrants, DV, Gangs, Terrorists, Chicago, Underlying Causes | Worry measures of unarmed civilians was committed by US government (Wounded Knee). What steps have been taken to arrest further massacres by government? |
| 07122 (P2-06) | Mark Dure | 1 | Increase gun control | Gun after known terrorists (who are often assisted by governments agencies), but still support our right to defend self-defense. Publicize instances of Muslim killing for Jihad worldwide epidemic, being hidden by governments with aid of corrupt media). |
| 07142 (P2-07) | Stephen Day | 1 | NFA - Weaken or Rescind | Repeal NFA regulations |
| 07250 (P2-07) | Scott Johnson | 1 | NFA - Processing Already Too Slow | Focus on NFA processing times |
| 07244 (P2-07) | Jordan Grubb | 1 | Slow | Focus on submissions for suppressors (Forms) |
| 07430 (P2-07) | Aaron Oesterhum | 0 | Regulate under GCA | Oppose defining as MG but I supports regulations |
| 07488 (P2-07) | George Peabody | 1 | Other - Misc. Focus, Citizens, etc. | Focus on Fast & Furious |
| 07521 (P2-07) | Herschel Smith | 1 | Enforcement Not Practical | Cost vs. Benefit |
| 07524 (P2-07) | Tim McCafferty | 1 | Enforcement Not Practical | Increased Costs to End Users |
| 07584 (P2-07) | Dan McLhod | 1 | End Gen Free Zones | Focus on not making gun free zones |
| 07316 (P2-07) | David Jacki | 1 | Background Checks - Fix NICS, Universal Background Checks, Allow Bumpstock Sales with NICS | Focus on strengthening NICS |
| 07615 (P2-07) | David Lawrence | 1 | Taxes on Crime - Criminals, Illegal Immigrants, DV, Gangs, Terrorists, Chicago, Underlying Causes | Focus on keeping criminals in prison and stop letting illegals into the country |
| 07622 (P2-08) | James Barsly | 1 | Enforcement Not Practical | Consider the administrative burden this would place on the ATF |
| 07035 (P2-08) | Jason Prois | 1 | Focus on Crime - Criminals, Illegal Immigrants, DV, Gangs, Terrorists, Chicago, Underlying Causes | Look for other ways to control criminals |
| 07544 (P2-08) | Adam Edis | 1 | Will Alienate Gun Owners | Would effect the sporting & hunting community by not allowing national legging to be included |
| 01949 (P2-08) | David Nichols | 1 | Background Checks - Fix NICS, Universal Background Checks, Allow Bumpstock Sales with NICS | Don't know about completely banning them, but maybe impose a background check just as they do for firearms |

AR001210

| ID | Name | | Category | Comment |
|---|---|---|---|---|
| 07742 (P2-03) | Hal Baker | 1 | RDT not Critical | Rapid fire should be defined by the end result. If, high rate of fire rather than word anything the legal definition of full auto |
| 07749 (P2-04) | Margaret Johnston | 1 | Bump Stocks - Not Legitimate | They have nothing to do w/hunting or even personal protection |
| 07814 (P2-04) | Robert Peterson | 1 | State Right's Issue | This is a State rights issue |
| 07815 (P2-03) | Claire Bendle | 1 | State Right's Issue | |
| 07823 (P2-03) | | 1 | Military Use Only | Should only be used in military |
| 07844 (P2-03) | Kyle Contryman | 1 | State Right's Issue | Should be protected by either State or country w/in that State |
| 07860 (P2-04) | Tom Esenstad | 1 | Bump Stocks - Not Legitimate | Serves no sporting authority |
| 07862 (P2-04) | Train Caskey | • | Military Use Only | This has only one place and that is within our armed forces |
| 07864 (P2-04) | Chase Gerhart | - | Background of Checks - Fix HICS, Universal Background Checks, / Allow Bumpstock Sales with HICS | I do believe that persons trying to purchase firearms and especially these items should have a more thorough back ground check |
| 07868 (P2-04) | Pete Vail Prinol | - | NFA - Allow Registration | For those that do not wish to pay the $200 tax stamp & get through all necessary paperwork & all regulation would be offered at a buy back plan. Those that failed to buy / the Stamp or sell back would now suffer the consequences of owning an illegal machine gun |
| 07869 (P2-04) | James Snyder | - | State Right's Issue | This is an issue States should uncode B in it, and other licenses |
| 07903 (P2-04) | Kenneth Staininger | - | Bump Stocks Designed to Circumvent NFA | These items are just designed as a way to circumvent the machine gun laws |
| 07908 (P2-04) | Joe Edwards | - | Bump Stocks - Not Legitimate Purpose | No legitimate reason to work bump-stock weddress for hunting anything but other reasons |
| 07934 (P2-04) | Joel Edwards | - | Bump Stocks OK for Handicapped | I suggest that they be classified at machine guns and/or their sale be limited to those certified as disabled |
| 07939 (P2-04) | Lois Felton | - | Ban - Bump Stocks, Silencers, MG, All Firearms, Manufacture of BS | Should be banned if not by this authority then by the one that approved it in the 1st place |
| 07923 (P2-03) | Daniel Florin | - | Illegal Immigrants, DV, Gangs, Terrorists, Chicago, Underlying Causes | Focus on Crime - Criminals, |
| 07940 (P2-04) | Peggy Walski | - | Will Create Slack Market | Too many firearms like these are already not in the public & available on the black market to ever control effectively with a ruling |
| 07957 (P2-04) | Terry Dysan | - | Novelty Item | regarded as a toy at best |
| 07959 (P2-04) | Randall Smith | - | RDT not Critical | Desired results are the same as a machine gun by means of design (trigger) and not by means of design (trigger) |
| 07973 (P2-04) | Peter Lessard | - | Enforcement Not Practical | Does not believe that banning bump-stocks will be the best solution |
| 07967 (P2-04) | Roberto Flores | - | | Save American lives from domestic terrorists |
| 07987 (P2-04) | Frank Woldenberg | C | Implement National Reciprocity | Simple a way to circumvent the law on fully automatic weapons. No legitimate defense purpose that I can ascribe., Regulate as machine gun, it should be done retroactively |
| 07989 (P2-04) | Steve Murphy | R | Bump Stocks not owned by many or a well known item | Of all the people I talked to no one owned or even desired one |
| 07997 (P2-04) | Nikki Faddica | - | Ban - Bump Stocks, Silencers, MG, All firearms, Manufacture of BS | Draft & finalize a rule that bans civilian ownership & purchases of bumstocks & similar services that simulate full automatic fire (i.e. trigger cranks, Auto Glove, etc.) |
| 08009 (P2-04) | Jeremy Reeder | - | Too Many Firearm Regulations | Changes that would force the rate of fire of semi-auto firearms would be in fact dangerous, misguided, counterproductive legislation |
| 08014 (P2-03) | Steve Buffman | C | Background Checks - Fix HICS, Universal Background Checks, Allow Bumpstock Sales with HICS | Not listed as a machine gun - In any regulatory changes need to be made stock should be sold as a regular firearm requiring background ck |
| 08047 (P2-04) | Isaac Mayham | - | Will Alienate Gun Owners | Will have disastrous effects on gun community as a whole & the progress that has been made |
| 08049 (P2-04) | Fernando Tamayo | - | Will Alienate Gun Owners | Affect millions of gun owners including those that use them for sporting purposes |
| 08050 (P2-04) | Tigri Hemspard | - | Will Alienate Gun Owners | Disastrous effects on gun community as a whole and the progress that has been made |
| 08054 (P2-04) | Roger Svab | - | Need Grandfather Clause | Possession should be legal but manufacture and sale illegal |
| 08058 (P2-04) | | - | | Added as a firearm, serial number, require 4473 or register it as an ADW under NFA 34, would then be tracked & not get into hands of wrong person |
| 08069 (P2-04) | John Clark | 1 | NFA - Allow Registration | |

AR001211

| ID | Name | ✓ | Purpose |
|---|---|---|---|
| 04071 (P2-08) | Matthew Manning | ✓ | Provide cost-benefit analysis to show is this is the interest of gun owners in america, lawabiders overseas america and U.S. gov't in general |
| 0508A (P2-08) | Jack Moore | ✓ | Combind cost-benefit analysis |
| 0509A (P2-08) | Richard Claassen | ✓ | Can't regulate evil — Don't regulate any gun accessories because of a few sick individuals |
| 0509B (P2-08) | Eric Bentey | ✓ | Will Alienate Gun Owners — Will have disastrous effects on the gun community as a whole & the progress that has been made |
| 0510B (P2-08) | John Adams | ✓ | Second Amendment was specific — If we inform the user of the written law, than anyone based on their interpretation can change laws at their discretion |
| 0510F (P2-08) | Charles Elllison | ✓ | Bump Stocks designed to Circumvent NFA, Compensation required — Device is an attempt to circumvent the ban on machine guns. It is not accurate for either sporting or self defence. Those who bought them legally should be compensated if devices are confiscated |
| 0511E (P2-08) | Thomas Daley | ✓ | Bump Stocks - No Legitimate Purpose — No sporting/hunting purpose |
| 0511H (P2-08) | Radames Ortiz | ✓ | Background Checks - Fix NICS, Universal Background Checks, Allow Bumpstock Sales with NICS — The rifles themselves & NICS System is what needs to be addressed |
| 08126 (P2-09) | Jacob Schetzer | ✓ | Will Create Black Market — will create more back alley products to skirt law |
| 08127 (P2-09) | Matthew Mercer | ✓ | NFA - Weaken or Rescind — would like an easier, less costly way to be able to acquire a regulated device, e.g., a 3 burst trigger |
| 08128 (P2-09) | Jordan Blehm | ✓ | Other — the identification of the trigger mechanism would have to change in the NFA |
| 08130 (P2-09) | John Chezzi | ✓ | NFA - Weaken or Rescind — Short of wholesale confiscation, what happens with the many stocks already in private |
| 08144 (P2-09) | Matthew St.Clair Jr | ✓ | Enforcement Not Practical — machine gun should be classified solely on internal parts - should be legal for citizens to own |
| 08146 (P2-09) | Richard Serue | ✓ | NFA - Allow Registration — must be viewed as Class 3 weapons once installed |
| 08164 (P2-09) | James Gocksmith | ✓ | Background Checks - Fix NICS, Universal Background Checks, Allow Bumpstock Sales with NICS — Require background checks, prohibit gun ownership for anyone convicted of a felony, domestic or child abuse, DVA, proven history of mental illness PTSD |
| 08172 (P2-09) | Lance Corrigan | ✓ | Bad people don't follow laws, won't LE do bad things NICS — Vegas shooting still would have happened without the bump stock |
| 08218 (P2-09) | Jody Glidewell | ✓ | Bump Stocks Designed to Circumvent NFA — Don't allow loophole for parts that create an automatic weapon, not about whether the bump stock is an attachment, but that it creates a regulated item |
| 08222 (P2-09) | KD Hoover | ✓ | No evidence used in a crime other than Vegas — at 0.38 and the FA NICS act of 2017 already contains language to determine how often 'bump stocks' are used to commit crimes |
| 08223 (P2-09) | Christopher Larison | ✓ | Vague Writing or Too Broad — rewrite law to distinguish exact parts to be banned so that other components are added into the law later |
| 08226 (P2-09) | Robert Browder | ✓ | Not good for accuracy — Unsafe - difficult to control and keep on target. Can fire also the double fire trigger |
| 08263 (P2-09) | Eugene Terrel | ✓ | Bump Stocks Designed to Circumvent NFA — sole purpose is to simulate a full auto machine gun fire |
| 08275 (P2-09) | A. Omar Paulino | ✓ | Not good for accuracy — used for suppressing fire not for accuracy |
| 08288 (P2-09) | Jon Revolan | ✓ | Close Gun Show Loophole — Close out gun show loophole |
| 08308 (P2-09) | Ernie Genetski | ✓ | Ban - Bump Stocks, Silencers, MG, All firearms, Manufacturer of BS — Any modification that compensates controllability of the firearm should be illegal, including bump stocks |
| 08313 (P2-09) | Kyle Pratz | ✓ | Second Amendment — Mcglurry v. Madison, 5 U.S. 137 (1803) |
| 08319 (P2-09) | Ed Hodges | ✓ | Second Amendment, Shall not be infringed, can not regulate — Bump Stocks are not firearms or even an integral part of any firearm |
| 08322 (P2-09) | Mohamed Nahel | ✓ | Second Amendment — Heller and McDonald |
| 08332 (P2-09) | Daniel Lynch | ✓ | Bump Stocks Designed to circumvent NFA — Bumpstock intended to circumvent the restrictions on possession of fully automatic firearms |
| 08340 (P2-09) | Richard Weisman | ✓ | NFA - Allow Registration — classify it as a Class III accessory |
| 08361 (P2-09) | Stuart Chisholm | ✓ | Bump Stocks designed to circumvent NFA — sole purpose is to put out as many bullets in as short a time as possible |
| 08392 (P2-09) | Roger Workman | ✓ | |

AR001212

| ID | Name | Count | Topic | Comment / Suggestion |
|---|---|---|---|---|
| 88416 (P2-09) | Aaron Weiss | 1 | Use of Bump Stock Saved Lives in Las Vegas - inhibited well armed | Not a weapon by itself and I see no unusual ability to be used as one. |
| 08429 (P2-09) | Bruce Zingale | 1 | Bump Stocks not Firearms, ban not regulate | bump fire type stocks saved lives in Las Vegas |
| 08433 (P2-09) | David Williams | 1 | NOT not Contical | attempting to regulate a technique of manipulation instead of a functional difference in the firearm |
| 02441 (P2-09) | Steve Andrews | 1 | Bump Stocks not firearms, can not regulate | should to regulate a non firearm as a machine gun |
| 02450 (P2-09) | Joseph Kolb Jr | 1 | No evidence used in a crime other than Vegas | Don't regulate a problem that doesn't exist |
| 02461 (P2-09) | William A Anouk Lindley | 1 | R/A - Processing Already Too Slow | Pretense for increased funding/staff to complete R/A applications in time |
| 08461 (P2-09) | David Maguire | 1 | Pass HPA | need to go back and look at the hearing protection act |
| 08640 (P2-09) | Ryan Cus | 1 | Around Law, State Right's Issue | congress or states should decide on this issue |
| 02464 (P2-09) | Genevieve Culbertson | 1 | Destroy After Market Business | would destroy after market businesses for no reason |
| 88459 (P2-09) | Lawrence Rebrovick | 1 | Bump Stocks Designed to Circumvent NFA | Just another device to get around the ban on machine guns |
| 03488 (P2-09) | Barbara Metzeler | 1 | Bump Stock - No legitimate purpose | designed to modify a gun to increase its lethality |
| 08489 (P2-09) | Woods Turrentine | 1 | Will Create Black Market | will only create a black market |
| 03493 (P2-09) | Jeffrey Hepton | 1 | Enforcement Not Practical | The only way to prevent bump firing would be to ban recoil |
| 08505 (P2-09) | Marion Castanza | 1 | Bump Stocks Designed to Circumvent NFA | only purpose to to evade current restrictions |
| 08533 (P2-09) | Michael Curtiss | 1 | Big Money and/or Politics | designed to circumvent bans against rapid fire assault style weapons; also oppose the restraints proposed by the NRA |
| 08526 (P2-09) | Nancy Bayer-Rechlin | 1 | Bump Stocks Designed to Circumvent NFA | The intent is to have a machine gun and agree without being regulated |
| 08543 (P2-09) | Ira Maul Jahne | 1 | Bump Stocks Designed to Circumvent NFA, Documents N/A | |
| 09068 (P2-10) | CYNTHIA McCREARY | 1 | Ban - Bump Stocks, Silencers, MG, All Firearms, Manufacturer of BS | SUGGEST ADDITIONAL BAN OF ALL "ASSAULT" WEAPONS |
| 88664 (P2-10) | TOM FOX | 1 | Background Checks - Fix NICS, Universal Background Checks, Allow Bumpstock Sales with NICS | SUGGEST UNIVERSAL BACKGROUND CHECKS, SUGGEST IMPROVEMENTS IN REPORTING TO NICS - SPECIFICALLY MILITARY |
| 08842 (P2-10) | BRADLEY ROGERS | 1 | Too Many Firearm Regulations | EXTRA GUN LAWS ENCOURAGE PEOPLE TO DEVELOP LOOPHOLES IN LAWS |
| 08776 (P2-10) | RYAN LEER | 1 | Too Many Firearm Regulations | LOWER AGE OF PURCHASE OR HANDGUNS TO 18; ALLOW INDIVIDUALS TO SELF PERFORM NICS CHECKS ONLINE AND RECEIVE FIREARMS DIRECTLY WITHOUT FFL |
| 08816 (P2-10) | MATTHEW SWARTZ | 1 | Bump Stocks OK for Handicapped | BANNING DEVICES WOULD DISCRIMINATE AGAINST PEOPLE WITH DISABILITIES |
| 08324 (P2-10) | DONALD BART | 1 | Bump Stocks designed to circumvent NFA | B.S. MORE PROPOSED TO ART AS ASSIST FOR PEOPLE WITH DISABILITIES THEN ONCE APPROVED, MARKETED AS AUTO CONVERSION = APPROVAL EQUALS UNDER DECEPTION |
| 08999 (P2-10) | BOB MCNAMARA | 1 | Ban - Bump Stocks, Silencers, MG, All Firearms, Manufacturer of BS | SUGGEST TEXT: IT IS UNLAWFUL THAT ANY DEVICE OR MODIFICATION TO ANY HANDGUN OR RIFLE THAT WILL ALLOW IT TO SHOOT REPEATED ROUNDS OR TO MAKE IT PERFORM LIKE A FULLY AUTOMATIC WEAPON IS ILLEGAL |
| 09011 (P2-10) | ROBERT MYERS | 1E | Background Checks - Fix NICS, Universal Background Checks, Allow Bumpstock Sales with NICS | SUGGEST IMPROVING NDC |
| 09015 (P2-10) | AL STETZ | 1 | Other | MARIJUANA SHOULD NOT BE LEGALIZED - PUBLIC SAFETY/HEALTH RISK |
| 09034 (P2-10) | RICHARD SANTOS | 1 | Ban - Bump Stocks, Silencers, MG, All Firearms, Manufacture of BS | SEMI-AUTOMATIC AR TYPE ASSAULT RIFLES HAVE NO PLACE IN CIVILIAN SOCIETY |
| 09015 (P2-10) | LARRY RAYMOND | 1 | Review/Repeal Second Amendment | REPEAL 2ND AMENDMENT |
| 09055 (P2-10) | LORI RUBIN | 1 | Universal Background Checks, Implement National Reciprocity | SUGGEST UNIVERSAL BACKGROUND CHECKS, SUGGEST CONCEALED CARRY RECIPROCITY REMAIN THE DOMAIN OF INDIVIDUAL STATES |

AR001213

Case 2:19-cv-00037-JNP   Document 59-22   Filed 11/30/22   PageID.1682   Page 18 of 41

| ID | Name | Mark | Position / Topic | Comment |
|---|---|---|---|---|
| CMMT IP2-10 | LK WOODRUFF | 1 | Other - Focus on Mental Health, Family Values, Morals | FOCUS ON MENTAL HEALTH INTERVENTION |
| 09968 [P2-10] | PAUL OOSTENBRUG | 1 | Ban - Bump Stocks, Silencers, MG, All Firearms, Manufacturer of BS | LIMIT ACCESS OF ASSAULT WEAPONS AND RAPID FIRING WEAPONS TO POLICE AND MILITARY |
| 09078 [P2-10] | TG TUBE | 1 | Other - Misc. Taxes, Citizens, T&F, etc. | |
| 09023 [P2-10] | OLEN RIEKING | 1 | State Right's Issue | INVESTIGATE CLINTONS, FDA, MEDIUM BROTHERHOOD — STATES RIGHTS TO BAN ITEMS |
| 09504 [P2-10] | ANNE RYLAND | 1 | Ban - Bump Stocks, Silencers, MG, All Firearms, Manufacturer of BS | REDUCE AVAILABILITY OF ASSAULT WEAPONS |
| 09103 [P3-10] | EDWARD COLLEY | 1 | Ban - Bump Stocks, Silencers, MG, All Firearms, Manufacturer of BS | BAN ALL MAGAZINES WITH CAPACITY GREATER THAN TEN ROUNDS |
| 09137 [P2-11] | Linda Trzeciak-Oostema | 1 | Allow at Ranges | Possibly allow at shooting ranges |
| 09134 [P2-11] | Charlotte Minor | 1 | Ban - Bump Stocks, Silencers, MG, All Firearms, Manufacturer of BS | should not be legal to purchase |
| 09136 [P2-11] | Ellen Brown | 1 | Ban - Bump Stocks, Silencers, MG, All Firearms, Manufacturer of BS | should be illegal to use or manufacture - only purpose is to torment |
| 09117 [P2-11] | Marylynn Iadanza | 1 | Ban - Bump Stocks, Silencers, MG, All Firearms, Manufacturer of BS | Highly lethal machine guns |
| 09142 [P2-11] | Farris Seward | 1 | Destroy All or Market Business | Costly if have to pay government to own one |
| 09151 [P2-11] | Shawn Owen | 1 | Ban - Bump Stocks, Silencers, MG, All Firearms, Manufacturer of BS | Bump stocks have only 1 function, to be able to shoot more bullets and kill with them |
| 09183 [P2-01] | SHERRIL BRENNAN | 1 | Increase gun control | NEED STRONGER REGULATION ON GUN SALES & COMPREHENSIVE BACKGROUND CHECKS |
| 09181 [P3-01] | KATHLEEN REILLEY | 1 | Create Buy Back Program | RECOMMENDS BUY-BACK PROGRAM |
| 09389 [P2-01] | BILL BREEN | 1 | Conduct cost-benefit analysis | OBJECTS TO COST-BENEFIT ANALYSIS AS PART OF ANY DECISION BASED ON INFORMATION SUBMITTED BY MANUFACTURERS AND RETAILERS |
| 09321 [P2-01] | K. SANCHEZ | 1 | Personally Affected by Gun Violence | WAS PERSONALLY AFFECTED BY LAW VEGAS SHOOTING |
| 09540 [P2-01] | JOHN BLACK | 1 | Ban - Bump Stocks, Silencers, MG, All Firearms, Manufacturer of BS | BAN ASSAULT-STYLE WEAPONS FOR PRIVATE USE |
| 09566 [P2-02] | RODNEY LILEY | 1 | End Gun Free Zones | Get rid of gun free zones |
| 09567 [P3-02] | MIKE HILL | 1 | Usage - lead to ban on FA accessories | Supports GCA provision |
| 09795 [P3-02] | LESTER ELLER | 1 | Implement National Reciprocity | Pass National CCW reciprocity |
| 09981 [P3-02] | PAMELA HINCHLIFFE | 1 | Increase gun control | Only one gun per person |
| 09981 [P3-03] | ALAN JACKSON | C | Background Checks - Fix NICS, Universal Background Checks, Allow Bumped out Sales with NICS | SUGGEST ONLY NICS CHECK FOR PURCHASE |
| 09995 [P3-02] | THEODORE PROBST | 1 | Bump Stock is Designed to Circumvent NFA | Post '86 MG ban was wrong - classified the machine for SS and tax it devices. |
| 10004 [P3-02] | JOSEPH LYNCH | 1 | More education | Accept solutions: education, childcare assistance and vocational training |
| 10048 [P3-02] | WILLIAM ANTE | 1 | Increase gun control | Also ban hi-cap magazines and make provision of same a felony |
| 10315 [P3-02] | MICHAEL PICKARD | 1 | Ban - Bump Stocks, Silencers, MG, All Firearms, Manufacturer of BS | Also ban assault semi-auto weapons and hi-cap mags |
| 11152 [P3-03] | Angel Avalos | IE | Other | Will police officers be equipped with trigger measuring devices? |
| 10337 [P3-03] | Bruce Williams | 1 | Item ban vs bump stocks only | Proceed with an abundance of caution, don't inadvertently make other firearms modifications illegal. |

AR001214

| ID | Name | | Topic | Comment |
|---|---|---|---|---|
| 10471 (P3-03) | Harry Rosenberg | - | Background Checks - Fix HHCS, Universal Background Checks, Allow illegitimate gun control | Need swift improved oversight, including restrictions on those w/ restraining orders, improved background checks, & delays in purchase of guns. |
| 10158 (P3-03) | Ella Hooper Bacourant | - | Register all firearms | Need better vetting when people want to buy a gun and have a national register of gun owners. |
| 10216 (P3-03) | John Lane | - | Make stricter penalties | Get criminals off the street. Push for stronger sentencing. Stopping pre agreements, making prison unemployable, concealed reciprocity. 50-state constitutional carry and expand 2nd amendment rights. |
| 10228 (P3-03) | JC Helsley | - | Litigation will increase | If passed, the conversation, along with many others, will sue the ATF for enforcement of rights. |
| 10276 (P3-03) | Larry Bamford | - | Increase security at major events | ATF should look for ways to harden security for soft targets. |
| 10386 (P3-08) | Jimmy Young | - | Ban - Bump Stocks, Silencers, MG, All Firearms, Manufacturer of BS | Any device that makes using any gun easy should be banned. |
| 10291 (P3-03) | Bruce Linverty | - | Background Checks - Fix HHCS, Universal Background Checks, Allow illegitimate gun Sales with HHCS / Increase gun control | Need more thorough background checks. Ban high-caliber firearms, greater than 18-30. |
| 10338 (P3-03) | Ken Putt | - | Focus on mental health. | Ban ATF, US Corp and Federal Reserve. Commenter did not indicate support or opposition to bump stock ANPRM. Those responsible for overstating and reporting mental health issues or violence are failing to do their part in reporting and follow-up through. |
| 10345 (P3-03) | Ronald Harden | - | Ban - Bump Stocks, Silencers, MG, All Firearms, Manufacturer of BS | Ban should also include large capacity ammunition magazines. |
| 10318 (P3-03) | Patricia Diehl | - | Other - Mental health, family values, morals | Not a gun problem, it's a mental and social problem. Please specify the intended purpose of the proposal to allow for examination in the future to see if it worked. |
| 10343 (P3-03) | Jon Farren | - | More restrictions on law enforcement. | Members of Congress need to be arrested and prosecuted for not following the oath to defend the Constitution. |
| 10316 (P3-03) | Joe Bell | - | Make stricter penalties. | Keep career criminals behind bars. |
| 10364 (P3-03) | Ben Schmidt | - | Background checks - Fix HHCS, universal background checks, allow bump stocks sales with HHCS | Opposes banning bump stocks but wishes to regulate people buying them. |
| 10404 (P3-03) | Charles Tanner | - | Ban - Bump Stocks, Silencers, MG, All Firearms, Manufacturer of BS | Ban these devices now and make the ban retroactive to include all of them. |
| 10460 (P3-03) | David & Elinor Vancargeft | - | Enforce existing laws | ATF and Congress are partially to blame for the Las Vegas incident due to not enforcing the existing laws. |
| 10542 (P3-03) | Jim Boone | C | Bump Stocks CRI for Handicapped | Banning bump stocks would be discrimination to womens, elderly, and individuals with a disability who use the bump stock for self-defense. Laws and regulations should focus on human behavior not physical objects. |
| 10564 (P3-03) | Marion Carroll | - | Ban - Bump Stocks, Silencers, MG, All Firearms, Manufacturer of BS | Also look to limit access to assault style weapons. |
| 10541 (P3-03) | David Zielke | - | Background checks - Fix HHCS, universal background checks, allow bump stocks sales with HHCS | Universal background checks. |
| 10543 (P3-03) | John Selby | - | Universal background checks. | |
| 10565 (P3-03) | Marilyn Downs | - | Ban - Bump Stocks, Silencers, MG, All Firearms, Manufacturer of HHCS | Reflect on the attack on the Congressman and how much damage would have occurred if bump stock was used. |
| 10593 (P3-03) | Tim Tavens | - | Ban - Bump Stocks, Silencers, MG, All Firearms, Manufacturer of BS | Other terrorists have seen the effects of bump stocks in the Las Vegas shooting and will also now use them. |

AR001215

| ID | Name | | Topic | Comment |
|---|---|---|---|---|
| 10171 (P3-03) | Harry Rosenberg | - | Register all Firearms | Need vastly improved oversight, including restrictions on those w/ restraining orders, improved background checks, & delays in purchase of guns. Need better vetting when people want to buy a gun and have a national register of gun owners. |
| 10184 (P3-03) | Ellen Hoppenbrouwers | - | Register all Firearms | |
| 10716 (P3-03) | John Lane | - | Make stricter penalties | Get criminals off the street. Push for stronger sentencing; stopping plea agreements, making prison everybody, conceived irreproachly, provide constitutional carry and expand 2nd Amendment rights. |
| 10728 (P3-03) | KC McNeNy | + | Increase security at major events | If passed, the commenter, along with many others, will see the ATF for infringement of rights. |
| 10776 (P3-01) | Larry Bamford | + | Litigation Will Increase | ATF should look for ways to harden security for soft targets. |
| 10286 (P3-01) | Jersey Young | - | Ban - Bump Stocks, Silencers, MG, All Firearms, Manufacturer of BS | Any device that makes using any gun a try should be banned. |
| 10291 (P3-03) | Bruce Lowery | - | Background Checks - Fix NICS, Universal Background Checks, Allow Bumpstock Sales with NICS / increase gun control | Need more thorough background checks. Ban high-caliber firearms, greater than 30-30. |
| 10300 (P3-03) | Ken Pvn | - | Disband ATF | Ban ATF, US Corp and Federal Reserve. Commenter did not indicate support or opposition to bump stock ban. |
| 10310 (P3-03) | Patricia Diehl | - | Focus on mental health | These responsible for monitoring and reporting mental health issues or violence are failing to do their part in reporting and following through. |
| 10345 (P3-03) | Ronald Harden | + | Ban - Bump Stocks, Silencers, MG, All Firearms, Manufacturer of BS | Ban should also include large capacity ammunition magazines. |
| 10363 (P3-03) | Jan Farren | - | Other - Mental health, family values, morals | Not a gun problem, it's a mental and social problem. Please specify the intended purpose of the proposal to allow for examination in the life, re to see if it worked. |
| 10364 (P3-03) | Ben Schmidt | - | More restrictions on law enforcement | Members of Congress need to be arrested and prosecuted for not following their oaths to defend the Constitution. |
| 10376 (P3-03) | Joe Bell | - | Make stricter penalties | Keep career criminals behind bars. |
| 10404 (P3-03) | Charles Tanner | - | Background checks - Fix NICS, universal background checks, allow bump stocks sales with NICS | Opposes banning bump stocks but wishes to regulate people buying them. |
| 10440 (P3-03) | David & Elinor Vandegrift | - | Ban - Bump Stocks, Silencers, MG, All Firearms, Manufacturer of BS | Ban these devices now and make the ban retroactive to include all of them. |
| 10502 (P3-03) | Jim Boone | - | Enforce existing laws | ATF and Congress are partially to blame for the Las Vegas incident due to not enforcing the existing laws. |
| 10504 (P3-01) | Marion Cerull | c | Bump Stocks OK for Handicapped | Banning bump stocks would be discriminatory to women, elderly, and individuals with a disability who use the bump stock for self-defense; a new set of regulations should focus on human behavior not physical objects. |
| 10543 (P3-03) | David Zeller | + | Ban - Bump Stocks, Silencers, MG, All Firearms, Manufacturer of BS | Also look to limit access to assault style weapons. |
| 10543 (P3-03) | John Selby | + | Background checks - Fix NICS, universal background checks, allow bump stocks sales with NICS | Universal background checks. |
| 10559 (P3-03) | Marilyn Greven | - | Ban - Bump Stocks, Silencers, MG, All Firearms, Manufacturer of BS | Reflect on the attack on the Congressman and how much damage would have occurred if bump stock was used. |

AR001216

| ID | Name | | Recommendation | Comment |
|---|---|---|---|---|
| 100.20 (P3-B3) | Tim Towns | 1 | Ban - Bump Stocks, Silencers, M3, All Firearms, Manufacturer of BS | Other terrorists have seen the effects of bump stocks to the Las Vegas shooting and will also now use them. |
| 100.27 (P9-D3) | Jane MacAfee | 1 | Ban - Bump Stocks, Silencers, M3, All Firearms, Manufacturer of BS | Also ban assault weapons. |
| 106.93 (P3-B4) | Ron Rogers | 1 | Ban - Bump Stocks, Silencers, M3, All Firearms, Manufacturer of BS | Recommends no bump-fire stocks, no silencers for any weapon, no firearm sold with magazine that exceeds 6 rounds |
| 107.48 (P9-D4) | Daniel Eustice | 1 | Improve gun education | Recommends educating safety and self reliance in schools |
| 108.38 (P9-D4) | Kathy Cohen | 1 | Focus on mental health. | Recommends mental health services need to be made more available. |
| 108.67 (P3-D4) | Warren Downey | 1 | Focus on immigration and importation of weapons | Recommends stiffer immigration laws and ways to stop illegal importation of weapons and drug laws. |
| 109.11 (P3-D4) | Steve Greff | 1 | Stricter background checks | Recommends: Close the background loop holes including the ones for the mentally ill and military idiots. |
| 108.67 (P3-D4) | Sandy Peter | 1 | Ban - Bump Stocks, Silencers, M3, All Firearms, Manufacturer of BS | Recommends: Banning silencers as well |
| 2092 (P3-D4) | Richard Smith | 1 | Universal background checks / register all firearms | Recommends: Universal background checks, registration, licenses, insurance, testing (like we do for driving a car) and ban open carry |
| 109.61 (P3-D4) | Mary Goodwin | 1 | Register all firearms | Recommends: Licensing for ALL guns |
| 1100 (P3-D4) | Heart Lenzdheer | 1 | Increase gun control including FA accessories | Recommends banning 30 round magazines |
| 1104 (P3-D4) | Steven Ferrell | 1 | Other - Mental Health, Family values, morals | Recommends: teaching right and wrong in schools, in movies, electronic games and in homes |
| 1106.1 (P3-D4) | Ehren McWhorter | 1 | Firearm education and test. | Recommends all classes for gun owners or a test to pass to own a gun |
| 1108.1 (P3-D4) | Joe Soda | 1 | Focus on mental health / stricter background checks | Recommends: gun permit applications, a increased signature from psychiatrist that applicant is mentally competent, free of psychotic or suicidal symptoms and can not be under soldiers causes or other inhibiting prescription drugs. |
| 1125.0 (P3-D5) | Lawrence Mandel | 1 | Register all firearms / focus on mental health | 1) All firearms should be registered 2) ban guns from list of known mental cases (which) 3) use smart technology to only allow owners to fire their own firearm |
| 1135.0 (P9-D5) | David DeBoozer | 1 | Universal background checks, Register all firearms | 1) Universal background checks 2) Register all firearms |
| 1141 (P3-D5) | L Mensch | 1 | Register all firearms | Require national registration of all guns |
| 1142 (P3-D5) | Peggy Thorpe | 1 | Increased gun control | Ban semi automatics too. |
| 1143.1 (P3-B5) | Robert Meirs | 1 | Enforce existing laws | With almost all of the "how well killing a new law would have stopped the slaughter but enforcement of the current law would have lastly, where is the justice for the "hat and hollow" plot against 2nd amendment rights? |
| 1146.0 (P9-D5) | Michael Johnson | 1 | Defund ATF | Ban ATF |
| 1150.C (P9-D5) | Nancy Sklener | 1 | Universal background Checks | Supports universal background checks |
| 1155.C (P9-D5) | John Chase | 1 | Increase gun control | Ban large magazines and all kinds of assault weapons |
| 2264 (P9-D7) | TRISTAM EMERY | 1 | Improve gun education | TRAINING PEOPLE IN THE SAFE USE OF FIREARMS. PATTERNS TEACHING THE VALUE OF HUMAN LIFE. |
| 1228B (P9-D7) | THE REV DR JEFFERY M JERK | 1 | Increase gun control / stricter background checks | ALSO BAN MILITARY-STYLE WEAPONS AND MAKE BACKGROUND CHECKS ON ALL GUN AND AMMO SALES. |
| 1228 (P3-D7) | RICHARDS BURTON | 1 | Improve regulation | ACCESSORIES INTO AMERICA'S 'REFUGEES.' |
| 1240 (P3-D7) | JOHN STEEN | 1 | Will Create Black Market | BLACK MARKET GUN SMUGGLING OR ORGANIZED CRIMINALS |
| 1242 (P3-D7) | DON SWANSTON | 1 | Using EDP can ban nothing | BAN EVENTUALLY RESTRICT SEMI AUTO RIFLES TO SPECIFIC DATE OF FIRE. |
| 1254 (P9-D7) | TREVER OSBORNE | 1 | Vague - lead to ban on FA accessories | LEAD TO REGULATION OF ANYTHING, LIKE DOORKNOBS IN CANADA. |
| 1256 (P9-D7) | LARRY DENNISON | 1 | Need a public stolen gun database | CREATE A NATIONAL STOLEN GUN DATABASE AVAILABLE TO THE COMMON PERSON. |
| 1283 (P3-D7) | ROMMAN BAKER | 1 | Second Amendment | Cannot regulate based upon 5 CFR 7835.101 - Basic delegation of public service & H.R. 11,554 DEA Act of 1902. |
| 1320 (P3-D7) | ROBERT CASHAMELLM | 1 | NFA - Allow Registration | REGISTRY MIGHT BE AN ALTERNATIVE TO BANNING |
| 12387 (P9-D7) | CYGOT EDWARD W WILBUR | 1 | Big Money and/or Politics | GET RID OF "DEADWOOD" IN DC USING THEIR POCKETS AT THE EXPENSE OF THE TAXPAYERS |

AR001217

| ID | Name | | Topic | Comment |
|---|---|---|---|---|
| 12478 (P3-07) | BUD CARRUTHERS | 1 | Increase law enforcement training | TRAIN LAW ENFORCEMENT TO BETTER HANDLE LIFE THREATENING SITUATIONS. |
| 12438 (P3-07) | KERRY KINDERBOOKER | 1 | Bump Stocks not owned by many or a well known item/ Revoke/repeal Second Amendment | ITOV PEOPLE OWN BUMP STOCKS. |
| 12504 (P3-07) | PETER BRANDT | 1 | | REVISE THE 2ND AMENDMENT. |
| 12530 (P3-07) | ROBERT FINKLE | 1 | Focus on criminals / enhance existing laws | GANG DANGLERS IN CHICAGO AND OTHER LARGE CITIES WITH ILLEGAL FIREARMS. |
| 12541 (P3-07) | HARRY WHITE | 1 | Too Many Firearm Regulations | HIT 2 FIREARMS FOR DEFENSE WHEN THINGS COLLAPSE. |
| 12559 (P3-07) | CYNTHIA DZIKOZEL | 1 | All firearms registered / implement firearm insurance | GUNS REGUALTED LIKE VEHICLES. LIABILITY INSURANCE SHOULD BE REQUIRED SO THAT OWNERS OF STOLEN GUNS CAN BE SUED IF GUN USED IN CRIME. DOMESTIC ABUSERS SHOULD NOT BE ABLE TPO |
| 12589 (P3-07) | BILL PRICE | 1 | Big Money and/or Politics | SUPPORTING THE PRESIDENT AND HELP MOVE HIS AGENDA. |
| 12596 (P3-07) | EDWARD DUNN | 1 | Background Checks - fix NICS, Universal Background Checks, Allow Namestaxxs Sales with NICS | LOOK AT THE BUYERS. |
| 12688 (P3-07) | CURTIS LOUNDON | 1 | Too Many Firearm Regulations | TOO MANY RULES AND REGULATIONS, NEED TO START GETTING RID OF THEM. |
| 12646 (P3-08) | Darry Sheafler | 1 | Las Vegas was a conspiracy | "Stephen Paddock is even said to be in cahoots with the ATF as a gun runner". |
| 12642 & 12643-A1 (P3-08) | "Gun Owners Deradication submit by William Olson" | G | Other | Submitted letter (attachment) on behalf of Gun Owners Foundation |
| 13250 (P3-09) | Lynn Riley | 1 | Congress needs to change laws | Congress Must Act, ATF has No Authority |
| 13340 (79-09) | William Diamond | 1 | Vague Writing or Too Broad/ Don't regulate anti | Wording is unbalancing. |
| 13405 (P3-09) | Robert Paulson | 1 | | firearm English tools |
| 13612 (P3-09) | Kerry Stone | 1 | Improper Gun Education | Focus on educating the public on firearms |
| 13117 (P3-10) | Michael Reynold | 1 | Lindos respect for law enforcement | I believe you will do great damage to the relationship between gun owners and your agency if you go ahead with this change. |
| 13272 (P3-10) | RANDALL OHare | 1 | Will decrease public safety | Attempting to enforce this regulation will endanger the lives of the general population as well as the lives of civil servants. Law enforcement, and government personnel. |
| 13815 (P3-10) | Carol Restrepo | 1 | Big Money and/or Politics | ... removal of short barreled rifles and shotguns completely from stamp or regulation. |
| 13905 (P3-10) | Roy Matthews | 1 | NFA - Weaken or Rescind | ... only reason to allow the sale of bump stocks is to let the coffers of the gun manufacturers. |
| 13352 (P3-10) | Jeremie Johnson | 1 | Implement National Reciprocity | The problem had met with guns and no focus of the good men and women who own them but cant carry them. It gun free zones at cant travel with them do not have national reciprocity |
| 14038 (P3-10) | LaDwla Pingel | 1 | Las Vegas was a conspiracy | The argument for banning bump stocks is based on a lie. |
| 14041 (P3-10) | Art O'Eleary | 1 | Will create black market | Talk of banning them is having whole popularity - people who would never have bought one are buying in face of prohibition. |
| 14147 (P3-11) | James Bates | 1 | Don't have jam-jerk reaction to tailored incident | The acts of lunatics should not negatively affect us |
| 14345 (P4-01) | Stephen Osborn | 1E | Bump Stocks designed to circumvent NFA | They are a clear attempt to circumvent the law. |
| 14251 (P4-01) | Charles Lavery | 1 | Too Many Firearm Regulations | The more complicated and restrictive firearm legislation becomes, the less it is enforced. |
| 14276 (P4-01) | Jennifer Schultz | 1 | Increase gun control | We need to make it was difficult as possible to be able to buy conversion kits. |
| 14400 (P4-01) | Gabriel Vaught | 1 | NFA - Weaken or Rescind | Repeal SBR, SBS, and suppressors from the purview of the NFA. |
| 14417 (P4-01) | Linda Pawska | 1 | Background checks / implement firearm insurance | Gun laws be adopted including background checks, liability requirements similar to car insurance, ammunition registry and other requirements. |
| 14486 (P4-01) | Kevin Kraft | 1 | Ban - Bump Stocks, Silencers, MG, all firearms, model features of BS | The NFA expressed openness to such a ban so it should be politically feasible. |
| 14336 (P4-01) | Carl Scharff | 1 | Increase security at major events | Employ more watch subjects at all major events. |
| 14623 (P4-01) | John Seibert | 1 | Increase gun control | We need to do more to stop citizens from getting guns illegally. |

AR001218

| ID | Name | Mark | Topic | Comment |
|---|---|---|---|---|
| 14652 (PA-01) | Thomas Plesser | | Las Vegas investigation not complete | Let the truth be known that it was a machine gun and not a bump stock. |
| 14655 (PA-02) | Garret Anderson | | Too Many Firearm Regulations | For every new regulation, 2 should be removed. Which two? |
| 14605 (PA-02) | Guy Albers | | Need Grandfather Clause | grandfather clause |
| 14674 (PA-02) | James Donahoe | | Make Identifying felons easier | Put the person is a felon on back of driver's license |
| 14909 (PA-02) | Jason Belling | | Other - Misc. Focus, Clarion, etc. | Look for the guns lost in the fast and furious |
| 15225 (PA-02) | Michael Techman | | Eliminate automatic weapons | Eliminating automatic weapons , as in the past , is a better approach to improving this situation |
| 15412 (PA-02) | Christopher English | LE | Limit bans to bump stocks only | The wording of the proposed is entirely too broad. Please consider redefining the proposed changes to specify more to the intended word of the interpretation. I beg of you not to punish those of us who shoot for enjoyment, sport, and sustenance for the sake of someone who uses things to the wrong purpose. |
| 15483 (PA-04) | Craig Lee | | Need Grandfather Clause | CONCERNED THAT NO GRANDFATHER CLAUSE IS PROPOSED FOR CURRENT LAW ABIDING OWNERS |
| 15731 (PA-04) | David Fields | | Congress needs to change laws | SUPREM SLOPE SETTING PRECEDENT FOR AGENCIES TO MAKE LAW |
| 15765 (PA-04) | Keith Roshia | | Implement National Reciprocity | RECIPROCAL CARRY SHOULD BE NATIONWIDE |
| 15781 (PA-04) | Michael Marshburn | | Congress needs to change laws | REGULATORY CHANGE WOULD SET PRECEDENT THAT LAW CAN BE MADE W/OUT ACTION OF CONGRESS |
| 15795 (PA-04) | Hugh Helakson | | Second Amendment | INFRINGEMENT OF ONE CONSTITUTIONAL RIGHT LEADS TO INFRINGEMENT OF OTHER CONSTITUTIONAL RIGHTS |
| 15998 (PA-04) | Michael Wolski | | Focus on mental health | FOCUS ON PRESCRIPTION DRUG ABUSE AND RELATIONSHIP TO SUICIDE/HOMICIDE |
| 16002 (PA-04) | Daniel Torppit | | Firearm restrictions decreases public safety | FROM SWEDEN - LEARN FROM MISTAKES OF SWEDEN |
| 16093 (PA-04) | Katharine Green | | Ban - Bump Stocks, silencers, MG, all firearms, manufacture BS / Close gun show loophole / Stricter background checks | SUPPORT BAN OF AUTOMATIC/RAPID FIRE WEAPONS AND HIGH CAPACITY MAGAZINES; CLOSE GUN SHOW LOOPHOLE; INCREASE PERMITTING AND BACKGROUND CHECK RESTRICTIONS |
| 16112 (PA-04) | Michael Regan | | Skiters have to many firearm restrictions | PROHIBIT STATES FROM PASSING LAWS RESTRICTING FIREARMS OWN RIGHT TO KEEP AND CARRY |
| 16391 (PA-05) | Will Foster | | Other | We, Father had individual comments & included the Form Letter 1 (Choose) |
| 16841 (PA-06) | Tom Gannon | | Plastic firm | This does nothing to address the issue of the continuing devaluation of human life. Bump stocks are a buzzword. |
| 17289 (PA-07) | Shane Lambert | | NFA - Weaken or Rescind | MACHINE GUNS SHOULD BE AVAILABLE FOR SALE AND LEGAL TO OWN |
| 17537 (PA-07) | Charles Anderson | | NFA - Weaken or Rescind | ABOLISH NFA REGISTRY |
| 17524 (PA-07) | Glen Bowring | | NFA - Weaken or Rescind | REPEAL NFA |
| 17548 (PA-07) | Chad MacDonald | | NFA - Weaken or Rescind | ABOLISH HUGHES ACT [lml] |
| 17535 (PA-07) | Herbert Hocking III | LE | NFA - Weaken or Rescind | WITHOUT HUGHES AMENDMENT, BUMP STOCKS WOULD NEVER EXIST |
| 17843 (PA-08) | Douglas Stanton | | Other | 3 point facts: violation 3 ATA violation |
| 17851 (PA-08) | Matthew Holmes | | Register all firearms / universal background checks / amnesty | 1) register all firearms 2) universal background check 3) amnesty for all banned firearms |
| 18024 (PA-08) | Robert Jessup | | Background Checks - Fix NICS, Universal background Checks, Allow Bumpstock Sales with NICS | Fix NICS |
| 18660 (PA-10) | Alexander Sedlacek | | Limit bans to bump stocks only | Reword proposal w/stricter language limiting ban only to BS and binary triggers |
| 18756 (PA-10) | Joseph Mancini | | State Right's Issue | Decisions should be left to the States |
| 18856 (PA-20) | Jonathan Flores | | Increase gun control and alcohol | Suggests additional regulations on alcohol |
| 19001 (PA-10) | Jeff Lowrim | | Ban - Bump Stocks, Silencers, MG, all firearms, Manufacture of BS | Ban all assault rifles |

| ID | Name | Mark | Category | Comment |
|---|---|---|---|---|
| 19072 (P4-10) | N.H. ROCKWELL | | Fix HPCs, fix Chicago | It's HPCs or reckless; More money/efforts to south side of Chicago gun violence |
| 19115 (P4-10) | KRISTIN HOOVER | | Bump Stocks - No Legitimate Purpose | "They harm the guns they are used with b/c the guns heat up too fast." |
| 19121 (P4-11) | Fernando Hernandez Jr | | Focus on mental health | Address of the mentally ill cannot be the rationale for taking away rights. |
| 19149 (P4-13) | JC Woodward | | Vague - hard to ban on FA accessories | Vague inclusion of "similar devices" may lead to firearms owners unknowingly committing a felony |
| 19155 (P4-13) | Jay Bartlett | | Focus on mental health | The primary of persons with known mental health problems is better protected than the public safety. |
| 19172 (PS-01) | JOHN WISINGER | | State Right's base | BAN SHOULD BE UP TO INDIVIDUAL STATES. |
| 19218 (PS-01) | RONER O | | Focus on crime - Criminals, Illegal immigrants, DV, Gangs, Terrorists, Chicago, Underlying Causes | Analyzing sources of death are statistically more significant such as medical malpractice, car accidents and drunk driving |
| 19220 (PS-01) | WILLIAM HAMILTON | | Compensation Required | KIT SHOULD COMPENSATE OWNERS IF B/S MADE ILLEGAL |
| 19248 (PS-01) | JACK VASKO | C | Bump Stocks OK for Handicapped | DS - adjusting the length of pull on rifles. Adjusting the force applied to each trigger pull for enhanced accuracy. Improving the quality and feel of the trigger. Improving the speed to which follow up shots can be made in competition. Holding the practice of shooting from the hip with the trigger finger supported by a belt buckle more safe by enabling the weapon to be aimed from the shoulder during this type of firing. Allowing users to use firearms who suffer from arthritis, hand injuries, disabilities, and other aliments that limit there ability to move their index fingers. Allowing users to actuate the trigger using individual pulls by faster trigger finger as a consistant manner at a firing rate less than what could be achieved with an automatic machine gun. |
| 19324 (PS-01) | NOAH WALKER | | Focus on handguns | FOCUS ON HANDGUNS |
| 19329 (PS-01) | TIM ROYER | | Focus on crime - Criminals, Terrorists, Chicago, Underlying Causes | LAWS SHOULD BE FOCUSED ON BEHAVIOR, NOT DEVICES. |
| 19328 (PS-01) | JOSEPH AYALA | | Focus on crime - Criminals, Illegal Immigrants, DV, Gangs, Terrorists, Chicago, Underlying Causes | CONCENTRATE OF ARESTING CRIMINALS. |
| 19330 (PS-01) | DARRELL BLAKE | | Ban - Bump Stock, silencers, AKs, All firearms, manufacture of BS | ONCE THE RICH ARE ALLOWED TO HAVE MGS, IF B/S MADE ILLEGAL HIGH PEOPLE SHOULD LOSE THEIR MGS. |
| 19364 (PS-01) | I'LYCC WILLIAMS | | Focus on crime - Criminals, Illegal Immigrants, DV, Gangs, Terrorists, Chicago, Underlying Causes | NEED TO RESEARCH THE REASONS (PSYCHOLOGICAL, SOCIAL, POLITICAL, ECONOMIC...) PEOPLE COMMIT MASS SHOOTINGS. |
| 19424 (PS-01) | MICHAEL MONTGOMERY | | NFA - Allow Registration | CK TO REGULATE UNDER N/A, BUT NOT OUTRIGHT BAN. |
| 19430 (PS-01) | MATTHEW OZDANNER | | NFA - Allow Registration | REMABLE & REGISTER B/S |
| 19440 (PS-01) | CARL FUNK | | Increase law enforcement training | FOCUS LIMITED SECURITY WITH TRAINING AND EMERGENCY ACTION PLANS. |
| 19427 (PS-01) | DANIEL GRAHM | | NFA - Allow Registration | REGISTER AS AN NFA ITEM |
| 19415 (PS-01) | KENT PHILLIPS | | Litigation Will Increase | WILL BE CHALLENGED IN COURT |
| 19423 (PS-01) | SHANNON TAYLOR | C | Bad people don't follow laws, will craft bad things | EASY WAYS AROUND MOST REGULATIONS |
| 19424 (PS-01) | MICHAEL ENRIKE | | May revolt | ATF WILL LOSE A SCOTUS RULING - HUMAN LIVES MAY BE LOST IN TRYING TO ENFORCE SHOULD SOME DECIDE TO PRACTICE CIVIL DISOBEDIENCE. |
| 19639 (PS-01) | PAUL GEORGE | | Focus on crime - Criminals, Illegal Immigrants, DV, Gangs, Terrorists, Chicago, Underlying Causes | FOCUS ON GETTING GUNS OUT OF THE HANDS OF CRIMINALS AND PUBLIC USERS. |
| 19713 (PS-02) | Tony Fleury | - | Need Grandfather Clause | Offer grandfather clause |
| 19722 (PS-02) | George Guhr III | - | State Right's Issue | list states decide to ban |
| 20113 (PS-02) | Jason Bate | - | Other | full-semi-auto.hired https://www.military.com/buy/2017/11/watch-marines-demo- |
| 20245 (PS-03) | Ray Hernandez | - | Vague Writing or Too Broad | Has Questions: 1) Will products already in possession, or be grandfathered? Will I be compensated for products purchased? 2) Could trigger springs, lighter bolt carrier or buffer weigh to be considered a rate of increase? 3) Are proposed rules changing the definition or a machine gun? How are you going to ensure semi auto with parts wont be prohibited? |

Case 2:19-cv-00037-JNP   Document 59-22   Filed 11/30/22   PageID.1689   Page 25 of 41

| ID | Name | | Category | Description |
|---|---|---|---|---|
| 20248 (P5-03) | Mike Savey | | Bred Grandfather Clause | Recommends grandfather clause to avoid making many gun owners felons if regulation passed |
| 20261 (P5-03) | | | States have too many firearm restrictions | Recommends repealing New Jersey AWB |
| 20317 (P5-03) | Chad Media | 1 | Stricter background checks | Recommends national database so individuals w/certain mental health issues are blocked from purchasing firearms. |
| 20327 (P5-03) | Yase Muni | 1 | Other | Protecting and Defending the Second Amendment, Defending Affordable Care Act, Ending Chevron doctrine, Ending Marijuana Prohibition, Giving Greater Visibility to Provide Democrats, Gun Control, Net Neutrality, Raising Minimum Wage to $15/hr, Responding to the Scientific Consensus on Global Warming and [...] |
| 20431 (P5-03) | Ani Clark | 1 | Other | [...] |
| 20617 (P5-01) | Nicholas Morales | C | NFA - Allow Registration | Recommends allowing bump stocks on the registry and available to be acquired with use of Form 4 |
| 20810 (P5-01) | Duane Hayes | 1 | Ban all firearms | Recommends not allowed to be armed at all. |
| 2066 (P5-04) | Steven Burges | 1 | Stricter penalties | Add criminal penalties to those who use a rate increasing device during the commission of a crime. |
| 20672 (P5-04) | Katherine Parizon | 1 | ATF Survey flawed | Questions only posed to manufacturers, retailers, and consumers - survey flawed. |
| 20627 (P5-04) | Cullen Thomas | 1 | Focus on crime - criminals, illegal immigrants, gangs, terrorists, chicago, underlying causes | History lessons, and joint efforts with other law enforcement to focus on real problems that contribute to homicide such as suicides and gang violence. |
| 2020C (P4-04) | Michael Masith | 1 | NFA - already to slow | Resources should instead be allocated to the approval of NFA forms with the goal of decreasing wait times as much as possible. |
| 2020B (P5-04) | Michael Johnson | 1 | NFA - Allow Registration | If reclassification is necessary, devices should be registered and allowed to be kept. |
| 2076B (P5-04) | Michael Jones, Jr | 1 | Litigation Will Increase | Will cause an excessive burden on the legal system |
| 2079I (P4-04) | Charlie Kuehn | 1 | Breed Grandfather Clause | Will there be a grandfather clause applied to existing devices? |
| 2064 (P5-04) | Robert Kennar | 1 | NFA - Allow Registration | Bump stocks should be regulated through regulation (to include appropriate background checks). |
| 2020SQ (P5-04) | Michael Bekar | 1 | Increase gun education | Once tax stamp paid, receive completion of firearm safety class |
| 2020B (P5-04) | Daniel Simmons | 1 | Increase gun control | More should be done to keep firearms out of the hands of people who should not have them. |
| 2020B (P5-04) | Terry Ward | 1 | NFA - Western or Resdied | Focus on limiting access to dramatic devices such as ECDs. |
| 2064 (P5-04) | Daman Obed | 1 | Will Create Black Market | Ban will create a black market for bump stocks and the like. |
| 21161 (P5-05) | Wynde Sultan | 1 | Limit ban to bump stocks only | Comment does not support or oppose but doers not want rule to be too broad where it includes alternative of upgraded triggers used in sport shooting. |
| 21164 (P5-05) | Alexander Shaw | 1 | NFA - Western or Resdied | If bump stock is banned, should do a trade-in deal where a machine gun tax stamp is given in return, but need to repeal Hughes Amendment for this to be accomplished and to help keep machine guns off black market. Also remove SBRs and SBSs to speed [...] |
| 21121 (P5-05) | Michael Woods | 1 | Improve Gun Education | Make public campaigns to encourage gun safety. |
| 21175 (P5-05) | Clyde Huggins | 1 | Vague Writing or Too Broad | If ATF must create a rule, please be clear and unambiguous. |
| 21192 (P5-05) | Dean Rogers | 1 | Too Many firearm Regulations | This would amount to regulation without representation and is [...] |
| 21157 (P5-05) | Brad Hainsberg | 1 | Vetted on by the people | Policy to ban bump stocks should be put to a public vote. |
| 21214 (P5-05) | Mark Todd | 1 | Limit ban to bump stocks only | If bump stocks are the issue, deal with those directly but do not define them as something they aren't. Support items both sides of the issue may be possible with direct and honest representation. |
| 21226 (P5-05) | Calen Mauroles | 1 | Vague Writing or Too Broad | Comment does not support or oppose but states the consideration should focus on specific name brand commercially made products. Lawsuits pickup quickly if too broad. Be very specific and open to [...] |
| 21219 (P5-05) | India Ault | 1 | Congress needs to change laws | Overrules DC's "Write the Laws Act" would fix the problem of regulatory creep demonstrated in this proposal. |

AR001221

| ID | Name | # | Issue | Comment |
|---|---|---|---|---|
| 21226 (PS-05) | Edward Meier | 1 | Focus on cause - criminals, illegal immigrants, gangs, terrorists, cliques, underlying causes | ATF should curtail black powder being obtained from fireworks as it is used by terrorists. |
| 21243 (PS-05) | Matthew Martin | 1 | NFA - Violators Rejected | SBR and SBS registry serve no theme or reason. |
| 21265 (PS-05) | Summer Bockett | 1 | Firearms restrictions decrease public safety | Focus on taking away predators' incentives/comfort in picking victims. |
| 21282 (PS-05) | Colonel Blackwell | 1 | Improve Gun Education | More gun education. |
| 21290 (PS-05) | Pedro Soares Jr. | 1 | Second Amendment / litigation will increase | Supports lawsuit against ATF for infringement of rights and willful violation of law. Also would like to be compensated for the suffering this has caused the commenter as a minority whose rights have been violated. |
| 21312 (PS-05) | Randy Miller | 1 | Erodes respect for law enforcement | This will open the door to scrutinize the validity of all prior ATF rulings. |
| 21318 (PS-05) | Steve Haley | 1 | Other - focus on prescription medication | Regulate the price of medicine, that affects millions of people. |
| 21319 (PS-05) | Cullen Thieman | 1 | Focus on cause - criminals, illegal immigrants, Gangs, terrorists, cliques, underlying causes / improve firearm education | Deal with gang violence and narcotics, the main contributors to homicides. More firearm education. |
| 21326 (PS-05) | Joshua Smalley | 1 | Focus on cause - criminals, illegal immigrants, Gangs, terrorists, cliques, underlying causes / improve firearm education | ATF should pursue criminals such as gun runners and drug dealers. Wishes ATF would reach out to gun channels on YouTube and take note of commenters, will help ATF gain a more positive insight in eyes and minds of people. Say no to banning bump stocks and fear-buying will go away. |
| 21330 (PS-05) | Zachary Colman | 1 | Limit ban to bump stocks only | To not treat all rate increasing devices, define semi automatic firearm trigger reset stating, "An unreasonable, undetermined movement of the shooter's hands to deliberately discharge a firearm." This would classify bump stocks as a machine gun conversion device and keep previous ATF rulings and decisions correct at the time before outlawing the resetting of a trigger. Would also protect all semi-automatic firearms in current state and other rate increasing devices such as binary triggers or triggers with low pull weight. Commenter would love to work with ATF on this have and states please don't hesitate to contact. |
| 21339 (PS-05) | Thomas Gill | 1 | Congress needs to change laws | ATF employees are violating the oath they took to defend the Constitution by listening to chain of command rather than law. ATF needs to press legislative branch to do their job, but recognizes that politicians will lose votes if they take action. |
| 21344 (PS-05) | Steven Gill | 1 | Bump stocks are not machine guns | Disregard copy and pasted responses opposing during stocks from people who couldn't even draw their own opinion due to being illiterate in firearms. |
| 21397 (PS-05) | Samuel Tovrey | 1 | Background Checks - Allow Bumpstock Sales with HK3 | Opposes ban but wishes bump stocks to be acquired in person, on 4473 and applicable state waiting period. |
| 21413 (PS-05) | Billy Pettit | 1 | NFA - Allow Registration | Commenter states his position is neither for nor against, but the comments state he believes bump stocks should not be classified as machine gun, but they should be registered. He believes adding bump stocks to NFA, requiring serial numbers and registering with background checks will be a win-win for both sides of the gun control debate and when this is formalized up to the highest levels. |
| 21446 (PS-05) | Bob Wescott | 1 | Congress needs to change laws | A public recognition of constitutional rules and refusal to step outside constitutional boundaries to make Congress do its job would go a long way in restoring ATF's reputation with the public. |
| 21528 (PS-05) | Stuart Brown | 1 | Focus on mental health | Look at reasons why violence is committed and take action to treat the individual. |
| 21543 (PS-05) | Joshua Almecio | 1 | Second Amendment | Commenter states he is a disabled veteran who has fought for the rights that ATF is trying to take away; also had friends who died fighting for these rights. |
| 21567 (PS-05) | Andrew Todd | 1 | Limit ban to bump stocks only | Commenter supports ban on bump stocks only and wishes to ensure new rule would still allow custom trigger jobs and accessories. Also wishes for ATF to be clearer for gun owners to get legal bulk arm without fearing freedom that bump stock. |

AR001222

| Comment ID | Name | # | Position | Comment |
|---|---|---|---|---|
| 21541 (PS-05) | Joseph Trombiad | 1 | | Focus on gang violence and the actual criminals. |
| 21581 (PS-05) | Michael Pechner | 1 | NFA - Allow Registration / limit to ban stocks only | Okay so require bump stocks to be registered similar to silencers & automatics by requiring a permit. Do not require other modifications such as changing a trigger group. Due to ATF and California regulations, gunsmiths refuse to work on certain weapons putting public at risk to repair own firearms. |
| 21594 (PS-05) | Ed Lane | 1 | Enforce existing laws | ATF's time would be better spent tracing stolen firearms, enforcing violations of record in possession, and other direct actions to reduce crime. |
| 21595 (PS-06) | Joey Whaley | 1 | no evidence will reduce crime | industry will always find a way to give customers what they want, well find another device to circumvent new law or interpretation. |
| 21597 (PS-05) | John Soper | 1 | Enforce existing laws | regulation is unlawful because you are side-stepping existing laws already on the books. |
| 21611 (PS-05) | Art Vega | 1 | Limit ban to bump stocks only | Please use terminology that is exact and can be measured without the ability to take it out of context |
| 21615 (PS-05) | Christopher Reckler | * | Limit ban to bump stocks only | Be specific, use exact wording of what would be regulated to avoid including other items. |
| 21629 (PS-06) | Richard Price | * | NFA - Allow Registration | Classify things as " any other weapon" |
| 22058 (PS-06) | Justin Randall | 1 | Limit ban to bump stocks only | These broadly written rules omit further complicate the process to follow the law. if you want to ban bump fire stocks, then specifically ban it. |
| 22165 (PS-07) | William Eden Fitch | 1 | Need Grandfather Clause | If done, NiO amnesty period would have to take place |
| 22177 (PS-07) | Scott Braden | 1 | Vague Writing or Too Broad | Changes in actual legal definitive to a subjective interpretation |
| 22178 (PS-07) | Jason Marynda | 1 | litigation will increase | Creates many lawsuits |
| 22181 (PS-07) | Lyle Rose | 1 | Can be made with a 3-D printer | Can be made within a 3-D printer |
| 22216 (PS-07) | Zac Lewis | 1 | Vague - lead to ban on FA | Sets the stage for confiscation and banning of all firearms |
| 22270 (PS-07) | Elanna Turabull | 1 | Improve Gun Education | Focus on firearm education |
| 22392 (PS-07) | Blake Dymond | 1 | Other - Mental health, family values, morals | Focus on substance problems, want environments, parenting problems, social problems |
| 22398 (PS-07) | William Kurtfeld | 1 | Vague Writing or Too Broad | Opens door to any right granted by Constitution to be taken away |
| 22549 (PS-07) | Wendee Bett | 1 | Vague Writing or Too Broad | Open Ended |
| 22558 (PS-07) | Richard Schenfeld | 1 | Vague Writing or Too Broad | Open to abuse |
| 22594 (PS-07) | Graham Quirt | 1 | Vague Writing or Too Broad | Open to abuse |
| 22603 (PS-07) | Chris Heward | 1 | Gun Don't Kill, People Kill | Focus on people |
| 22626 (PS-08) | Josh Martin | 1 | Enforcement Not Practical | Water manpower |
| 22833 (PS-08) | Adam Turicentic | 1 | Vague writing or too broad | Congress should further address these devices through legislation, which ensures maximum clarity - to public, industry & ATF how these dangerous accessories fit into the broader scheme of government. |
| 22543 (PS-08) | Kate McFarland | 1 | Vague writing or too broad / be specific | Would open door for politicians & lobby groups to change laws w/out due process |
| 22669 (PS-08) | Scott Walters | 1 | Congress needs to change laws | Would criminalize simple components. Wood pad needless strain on Law Enforcement agencies |
| 22690 (PS-08) | Eric Unknown | 1 | Enforcement Not Practical | Congress is supposed to serve the people, not themselves |
| 22701 (PS-08) | Paul DeMeista | 1 | Second amendment | If outlawed 18 U.S.C. 922(o) must be repealed to allow registration of these accessories. |
| 22717 (PS-04) | Jeremy Hammac | 1 | NFA - Allow Registration | Would impact citizens & law enforcement officers who may want for personal or work use |
| 22758 (PS-03) | Darian Huffman | * | Will alienate gun owners | Who will vs. the Standard of Rate of fire |
| 22778 (PS-04) | Dennis Campbell | 1 | No definition of ROT - These will PT determine NDT | Hurt law abiding citizens and gun community |
| 22785 (PS-04) | Joshua Carlisle | 1 | NFA - Allow Registration | Of only accept same licensing process as that for an automatic version |
| 22793 (PS-04) | Richard Bodrich | 1 | Bump Stocks designed to enjoyment, Gang. | Bump fire stock accessories exist to circumvent full-auto bans |
| 22806 (PS-08) | Luca Vom Bruch | * | | |

AR001223

Case 2:19-cv-00037-JNP   Document 59-22   Filed 11/30/22   PageID.1692   Page 28 of 41

| ID | Name | | Comment | |
|---|---|---|---|---|
| 22819 (P5-08) | Holden George | • | Will kill most gas owners | Only hurt the wide good fearing hard working men & women |
| 22818 (P5-08) | Sean Minkley | • | Voted on by the people | This should come as a vote or referendum voted by We The People |
| 22822 (P5-08) | Chris Toriba | • | Destroy After Market Business | Manufacturers & distributors of such device cannot be held liable for a change in definition of what is now legal |
| 22848 (P5-08) | Chris Toriba | • | Vague writing or too broad / be specific | If this ruling must be made I'd say be very specific like recoil actuated circular gas not rate of fire, month, perminate & cycle rate |
| 22871 (P5-08) | Donald Robinson Sr | • | NFA - Allow registration | Serial number canned into the system like buying a gun & background check, gov't keep number on file, cost little more than normal number |
| 22887 (P5-08) | Antonion Lisboa | • | Enforcement Not Practical | Any ban or restriction would be ignored by the public & price to be completely ineffectual |
| 22893 (P5-08) | Adam Biggar | • | Need Grandfather Clause | Without a grandfather clause wouldn't this violate the 5th Amendment |
| 22929 (P5-08) | Robert Dorminey | • | Head Grandfather Clause | Major affect on firearms industry |
| 22952 (P5-08) | Michael Luttrell | C | Destroy after market business | Which two rules/regulations are a regulation that are responded |
| 22954 (P5-08) | Ricky Heyster | • | Novelty / Plastic item | test makes bump firing easier |
| 22924 (P5-08) | Craig Nichols | • | Ban - Bump stocks, trimmers, Mags, all firearms, manufacturer on 80 | Any device that modifies a manufactured firearm beyond what the manufacturer intended, to make full auto should be banned. Note:- |
| 22796 (P5-08) | Steve Olsen | • | Focus on crime - criminals, terrorists, chicago, underlying causes | Does not address root cause of mass shooting events |
| 22999 (P5-08) | Dennis Ventura | • | Legal to own | Suggest I treated like bulletproof vests - legal to own & wear except I the essentialism of a crime |
| 28028 (P5-08) | Christopher Stock | • | Too Many Firearm Regulations | in my opinion the NFA & Hughes Amendment are both unconstitutional |
| 22060 (P5-08) | Jay Kernelling | • | NFA - Weaken or Reword | A tool for those who don't have dexterity |
| 23067 (P5-08) | John Palmer | • | No need to reclassify | Have these definitions/rules been modified since the initial ruling on bump stocks? If not why would a different ruling be expected of BATF? If they have been modified, where can I get I see what modification were made? Who responded them and why? |
| 28090 (P5-08) | Brett Simmons | • | Focus on crime - criminals, illegal immigrants, Gangs, terrorists, chicago, underlying causes | Does not address root causes of mass shooting events |
| 23107 (P5-08) | Travis Weireddie | • | Can increase rate of fire using other methods / Increase gun control | Bump firing is a technique not a service |
| 23108 (P5-08) | Alex Vazquez | • | Bump Stocks OK for Handicapped | Both Congress and ATF must take action quickly |
| 23109 (P5-08) | David Rupoli | • | | A tool for those who don't have dexterity |
| 23119 (P5-08) | George Poulos | • | Limit ban to bump stocks only | If considered, only this device may be seized, not the firearms with the device |
| 23122 (P5-08) | Aaron Dorsey | • | Does not convert into A/G | Not like the Autoglove that was legally classified as a machine gun |
| 23112 (P5-08) | Jeff Legger | • | Need Grandfather Clause | Need grandfather clause |
| 23331 (P5-08) | Chris Fellows | • | Does not convert into A/G | does I the physical recoil of the recoil, not mechanical device like a ball auto |
| 23132 (P5-08) | Scottie Pierce | • | Vague Writing or Too Broad | wording is too vague |
| 23176 (P5-08) | Justin Hall | • | Vague writing or too broad / Need Grandfather clause | poorly written and incomplete; also offers no protection for a grandfather clause |
| 23379 (P5-08) | Colton Frye | • | Vague Writing or Too Broad / Need Grandfather clause | vague wording |
| 23180 (P5-08) | Mike Williams | • | Vague Writing or Too Broad | extremely broad collection of rate accelerating devices |
| 23181 (P5-09) | Joseph Beard | • | No evidence used in a crime other than Vegas | bump stocks only an issue in Las Vegas due to confinement of the crowd |
| 23183 (P5-09) | William Hopkins | • | Vague Writing or Too Broad | too vaguely written |
| 23194 (P5-09) | Kelvin Richardson | • | Vague writing or too broad | may be interpreted too widely |
| 23115 (P5-09) | Elijah Ellington | • | Vague writing or too broad / Increased law enforcement training | better security might have prevented Las Vegas shooting of innos |
| 23228 (P5-09) | Tim Murray | • | Need Grandfather Clause | Need grandfather clause |
| 23226 (P5-09) | Brandon Fannee | • | New Jersey ban recent bump stocks | New Jersey law require no bump stocks to be turned in within 90 days |
| 23231 (P5-09) | Zachary Cabelohl | C | Vague Writing or Too Broad | language is extremely broad |
| 22211 (P5-09) | Roy Rodriguez | • | Need Grandfather Clause | would need grandfather clause |
| 21244 (P5-09) | Bill Bailey | • | Not good for accuracy | not altered fire, used for showing off with little regard for safety |
| 21255 (P5-09) | Anonymous | • | Vague Writing or Too Broad / ambiguous definition | semiguous definition |
| 23261 (P5-09) | | • | Vague Writing or Too Broad / other methods | a manipulation of physics, not a physical component added to the firearm |

AR001224

| ID | Name | | Comment | Notes |
|---|---|---|---|---|
| 23277 (PS-09) | Todd Carrico | | MG, all firearms, manufacturer... of BS | Overstalk may still purchase/use if placed under NFA purview |
| 23276 (PS-09) | Mark Brandl | | Use of Bump Stock Saved Lives | shooter in Las Vegas would've been more deadly without it |
| 23275 (PS-09) | Rob Akerley-McKee | | NFA - Allow Registration | United States v. Miller 307 U.S. 174 states, you can regulate through taxation however you cannot ban |
| 22294 (PS-09) | Matthew Foley | | Vague writing as too broad | "bump stock" not clearly defined isn't not the device that is to be defined, but the action of "bump-stocking" |
| 23302 (PS-09) | Colton Burns | | Vague Writing or Too Broad | too vague |
| 23303 (PS-09) | Kyle Roberts | | Vague writing or too broad | too vague / changing the definition of "Readifar" to "Machine Gun" |
| 23314 (PS-09) | Magned Fleming | | BUT not a letter | Semi-auto firearms do not have a cyclic sync, other factors involved in number of people shot |
| 23328 (PS-09) | Will Brad | | Vague Writing or too broad | too general and overreaching |
| 23335 (PS-09) | Larry Patton | | Need Grandfather Clause | small/capital grandfather clause |
| 23334 (PS-09) | John Wickline | | Compensation Required | will ATF refund purchase price of articles made illegal? |
| 23380 (PS-09) | John Deffenderfer | | Major restrictions on toy enforcement | No avenue to hold ATF accountable |
| 23381 (PS-09) | William Valencia | | Enforcement Not Practical | government cannot regulate our safety 100% |
| 23383 (PS-09) | Alex Bohl (Trajectory Arms, LLC) | R | Background Checks - Fix NICS, Universal Background Checks, Allow Bumpstock Sales with NICS | modernize background check systems and improve their efficiency |
| 23399 (PS-09) | Jeff Edwards | | Vague Writing or Too Broad | too vague for definition or scope of the regulations and mandatory limitations on government enforcement |
| 23411 (PS-09) | Nicholas Powell | | Vague Writing or Too Broad | too vague to define laws |
| 23424 (PS-09) | Mark Duncan | | No definition of ROF - (How will ATF determine ROF?) | ATF should post figures and method used for standard rate of fire |
| 23438 (PS-09) | Michael Goejo | | No definition of ROF - (How will ATF determine ROF?) / Need grandfather clause | Who will set standards and define rate increasing device? What is standard rate of fire and how determined? Would it differ for different firearms? Branch/after clause and/or registration process? |
| 23440 (PS-09) | Raymond Johnston | | Conduct more firearms test to make determination | Fast should be with the weapon in a vice, mechanically move the trigger to the rest and observe the number of rounds fired |
| 23441 (PS-09) | Robert Cavorly | | Vague writing or too broad | similar devices needs to be clarified |
| 23456 (PS-09) | Ronny Reyes | | Vague Writing or Too Broad | too vague and open to many different interpretations for enforcement |
| 23463 (PS-09) | Daniel Mayes | | Does not meet definition under NFA | NFA but would only contain items that can cause damage themselves, i.e. fully auto weapons and destructive devices |
| 23488 (PS-09) | Raymond Martin | | Does not convert into MG | in part of the product comes into contact with or alters the function of any part(s) of the fire control group causing the firearm to fire automatically or on it's own with a single pull of the trigger |
| 23500 (PS-09) | David Moore | | Need grandfather clause | Need grandfather clause |
| 23504 (PS-09) | Thomas Waldron | | Vague Writing or Too Broad | too vague and easily misconstrued to be considered or measured and usable |
| 23509 (PS-09) | Montgomery Kibler | | Vague Writing or Too Broad | too broad/unclear for compliance by individuals and for enforcement |
| 23512 (PS-09) | Dominike Cassano | | Using rate of fire = can ban anything increasing ROF | semi automatic firearms have no rate of fire - banning items because they increase rate leads to ambiguity and confusion |
| 23513 (PS-09) | Austin Keyes | | Vague Writing or Too Broad | too broad in language and terms |
| 23522 (PS-09) | Johnny King | | Will Create Black Market | will create an underground market for them |
| 23524 (PS-09) | Jason Debisi | | Compensation Required | will owners need to destroy them without compensation? |
| 23544 (PS-09) | Michael Frost | | Bad people don't follow laws, will still do bad things | Las Vegas shooter could have accomplished similar results without "bump stock" |
| 23552 (PS-09) | Tom Herman | | Increase gun control | These maximum should of been banned from such purchase |
| 23558 (PS-09) | Eric DeVilbiss | | Vague Writing or Too Broad | language too broad |

AR001225

| ID | Name | # | Category | Comment |
|---|---|---|---|---|
| 23562 (P5-09) | Michael Snowden | 1 | Bad people don't follow laws, will still do bad things | Las Vegas largely due to volumes of people. It being stocks were already banned. It wouldn't have stopped shooter |
| 23581 (P5-09) | Dana Templeton | 1 | Can't Regulate w/o Serial Numbers | Incorrect from technical standpoint. AMC 706, 260 clearly defines Firing Rate as : Where: tr = rate of fire; tc = time of firing cycle in seconds Time of a firing cycle clearly defined in design documents accepted by US Government as Where: tcr = counter recoil time; tr = recoil time; tl = time interval of dwell between counter recoil and recoil cycle. This is not a side on a mechanical feature but a rule proposed on the rate... [remainder illegible] |
| 23562 (P5-09) | Michael Pressinger | 1 | | |
| 23542 (P5-09) | | | Vague Writing or Too Broad | Too broad and requires too much subjective interpretation |
| 23589 (P5-09) | William Jones | 1 | Amnesty - Veterans, Existing Owners | |
| 23568 (P5-09) | Bradley Gray | 1 | Vague Writing or Too Broad | Too vague and increasingly be specific as to which actual devices are to be included |
| 23623 (P5-10) | ROBERT KITTILSON | 1 | Improve Gun Education | TEACH GUN SAFETY IN SCHOOLS |
| 23660 (P5-10) | ROBERT PAUL LOGUE | 1 | Too Many Firearm Regulations | BURN IN CANADA - RELOYAL CRITICALS ARE REGULATING IN A COUNTRY THAT LIMITS GUN RIGHTS |
| 23651 (P5-10) | SCOTT HARRISON | 1 | Bump Stocks OK for Handicapped | BANNING DEVICES THAT ASSIST THE DISABLED MAY BE A VIOLATION OF THE ADA |
| 23304 (P5-10) | JASON BILLINGS | 1 | Congress needs to change laws | PANDORA'S BOX - GIVING AGENCIES AUTHORITY TO REGULATE OUTSIDE OF THE LAW |
| 23706 (P5-10) | CHRISTOPHER KOZAK | 1 | Guns Don't Kill, People Kill | SENTATIONAL WHO COMMIT CRIME SHOULD BE HELD ACCOUNTABLE, NOT THE TOOLS THEY USE |
| 23836 (P5-10) | OSCAR RANHGI | 1 | Improve Gun Education | FIREARM SAFETY AND EDUCATION MORE EFFECTIVE THAN MORE LAWS |
| 23936 (P5-10) | JAY DIEBLE | 1 | Background Checks - Fix NICS, Universal background checks, allow transactions sales w/NICS | FOCUS ON IMPROVING BACKGROUND CHECKS, DELAY PURCHASES SO IT IS NOT SAME-DAY, PREVENT CRIMINALS FROM GETTING AND USING FIREARMS |
| 23946 (P5-10) | JOHN SAUCIER | 1 | NFA - Allow Registration | OPPOSE RULEMAKING BUT B.S. DEVICES SHOULD BE COVERED UNDER NFA, STANDARD RATE OF FIRE SHOULD BE ESTABLISHED BY FIREARM/TECH BRANCH FOR DEVICES, NOT STOCKS OR TRIGGERS |
| 23977 (P5-10) | CHRISTOPHER ADCOCK | 1 | Congress needs to change laws | SET A BAD PRECEDENT THAT LAWS CAN BE MADE WITHOUT CONGRESS/THE PEOPLE OF THE US |
| 24012 (P5-10) | RYAN SWEET | 1 | Too Many Firearm Regulations | REMOVE ALL FIREARM "TYPE" DESIGNATIONS (PISTOL, RIFLE, SHOTGUN, ETC) |
| 24028 (P5-10) | KELSEY LUCAS | 1 | Other - Mental health, family values, morals | FOCUS ON MORAL ISSUES INCLUDING PERSONAL CULTURE OF VIOLENCE AND DOMESTIC ABUSE |
| 24043 (P5-10) | S. BEHMANN | 1 | Congress needs to change laws | AUTOMATIC SUBLEGISLATIVE REGULATION LEADS TO SUCH ADMIN. REGULATION IN OTHER AREAS (HEALTH, EDUCATION, TAXATION, ETC) = THREAT TO CONSTITUTION |
| 24112 (P5-10) | R. GRIFFIN | 1 | Focus on education | FOCUS ON EDUCATION |
| 24116 (P5-10) | DAVID VASQUEZ | 1 | Congress needs to change laws | DANGEROUS PRECEDENT OF AGENCIES INSTITUTING REGULATIONS, ENFORCED AS LAW WITHOUT EXISTENCE OF LAW = SUBVERSIVE TO CONSTITUTION |
| 24147 (P5-10) | MIKE DERHAM | 1 | Does not convert into MG | HOUSE OF A DEVICE FOR ILLEGAL PURPOSE DOES NOT REDESIGN THE FUNCTION THAT WAS PREVIOUSLY LEGAL |
| 24754 (P6-02) | Carter Trammell | 1 | Increase gun control | If in support of background checks for any of this including bump stocks or any other state requiring devices. I don't care if the government keeps track of new firearms and bump stock I own... have no issue with filling out paper work for full autos, SBRs, bump stocks |
| 25603 (P6-03) | JUSTIN FERGUSON | 1 | NFA, Waders or Blended | ROMNEY, MACHINE GUNS FROM NFA |
| 25489 (P6-04) | Paul Kemp | 1 | Buyback program | AIT should have "buy back" program |
| 25805 (P6-00) | JT | 1 | Focus on other - criminals, terrorists, cartels, gangs, illegal immigrants, drugs, underlying issues | Look into fighting organized crime |

AR001226

| ID | Name | Code | Comment Category | Summary |
|---|---|---|---|---|
| 27139 (P6-07) | ABIGAIL FOSSUM | | | BANNING COULD VIOLATE AMERICANS WITH DISABILITIES ACT |
| 27167 (P6-07) | JASON MASTROPAOLO | | Improve Gun Education | FOCUS ON SOCIAL PROGRAMS TO LIMIT OR STOP VIOLENCE. |
| 27245 (P6-07) | JOE ALLEN | | Other - Focus on Mental Health, Family Values, Morals | NO DISCIPLINE IN HOMES. |
| 27273 (P6-07) | STEPHEN WIRE | C | Media Should Limit Coverage | FALSE INFORMATION PROVIDED BY MEDIA |
| 27300 (P6-07) | GUY DINVER | C | Big Money and/or Politics | FALSE INFORMATION PROVIDED TO PUSH POLITICAL NARRATIVE |
| 27318 (P6-07) | ALEX KARBOTLI | | Enforcement Not Practical | COULD BE HARM DONE TO CIVILIANS AND LAW ENFORCEMENT IF TRY TO CONFISCATE |
| 27330 (P6-07) | LINDSAY NICHOLS - GIFFENDERS LAW CENTER | 0 | Request for ATF Involvement | ATF MUST ACT QUICKLY. BENEFITS TO PUBLIC SAFETY OUTWEIGH MANUFACTURING AND RETAIL LOSSES. |
| 27336 (P6-07) | RICK KRAMER | | Too Many Firearm Regulations | CANNOT LIMIT DEVICES THAT ARE AVAILABLE FOR GOV AGENTS |
| 27382 (P6-07) | JONATHAN TUTTLE | | Gun deaths very low | GUN DEATHS STATISTICALLY VERY LOW |
| 27374 (P6-07) | WILLIAM EVANS | | NFA - Allow Registration tax free | ALLOW TO REGISTER TAX FREE |
| 27376 (P6-07) | NED SIMPSON | | Enforcement Not Practical | Asking Manufacturers and Retailers to self-report seems like an extremely weak way to listen. Not likely to provide complete and accurate data. |
| 27386 (P6-07) | CHRISTOPHER MORAWSKI | | Make easier to purchase | make things such as bump stocks and similar products easier to make/acquire and not just the real thing |
| 27396 (P6-07) | JERRY STAGHER | | Other - Focus on Mental Health, Family Values, Morals / Illegal Immigrants, DV, Gangs, Terrorists, Chicago, Underlying Causes | FOCUS ON HEROIN AND OPIOID PROBLEMS |
| 27399 (P6-07) | ERIC CORITZ | E | Other - Focus on Mental Health, Family Values, Morals | FOCUS ON RESTORING THE FAMILY UNIT |
| 27420 (P6-07) | KENNETH WIGGINS | | No gun restrictions | OPPOSES GUN RESTRICTIONS IN GENERAL |
| 27425 (P6-07) | PHILIPPE CHEBU | | Too Many Firearm Regulations | ATF SHOULD BE DOING AWAY WITH REGULATIONS |
| 27432 (P6-07) | BRIAN AUDENAERT | C | ATF Survey flawed | CHOSE NOT TO ANSWER Q21 AND Q22 BECAUSE ATF HAS METHODS TO MORE ACCURATELY ANSWER THOSE QUESTION |
| 27450 (P6-07) | BEVERLY SHPHRETT | | Improve Gun Education | FOCUS ON QUALIFYING GUN BUYERS VIA A MENTORING PROGRAM WITH RANGE TRAINING AND REFERENCES PRIOR TO 1ST PURCHASE. TRANSFER OF REGULATION CHANGE. HIGHLY SUSPECT DUE TO OTHER THINGS GOING ON IN GOV. |
| 27454 (P6-07) | BRAYDEN NELSON | | N/A - Allow Registration | ALLOW REGISTRATION UNDER THE N/A. |
| 27460 (P6-07) | JOHN COYNE | | Firearm restrictions decreases public safety | NEED SUCH ITEMS TO DEFEND AGAINST WELL ARMED CRIMINALS |
| 27466 (P6-07) | RICHARD GATES | • | Focus on Crime - Criminals, Illegal Immigrants, DV, Gangs, Terrorists, Chicago, Underlying Causes | FOCUS ON INNER CITY CRIME INVOLVING DRUGS, GANGS AND ILLEGALLY ACQUIRED HANDGUNS. |
| 27471 (P6-07) | KENNETH HATTEN | | Focus on Crime - Criminals, Illegal Immigrants, DV, Gangs, Terrorists, Chicago, Underlying Causes | FEDERALISM / FOCUS ON THE CRIMINALS |
| 27477 (P6-07) | JONATHAN MARQUES | | Too Many Firearm Regulation | ADDITIONAL LAWS AND REGULATIONS WILL ONLY INTERFERE WITH THE CONVICTION OF CRIMINALS |
| 27480 (P6-07) | WILLIAM ESKANDDION | | Don't have knee-jerk reaction to isolation incident | MUST REGULATE BASED UPON MECHANICS, NOT PERCEIVED INCREASE IN DANGER. |
| 27481 (P6-07) | JOSHUA GREGG | | Better background checks | FOCUS ON BACKGROUND CHECKS |
| 27514 (P6-07) | BRIAN SCHAEFER | | Need Grandfather Clause | Without grandfathering, violates the "Takings Clause" of the Fifth Amendment |

AR001227

| Case ID | Name | Marker | Topic | Comment |
|---|---|---|---|---|
| 271517 (P6-07) | SAM MILLER | | Focus on Crime - Criminals, Illegal Immigrants, DV, Gangs, Terrorists, Chicago, Underlying Causes | PROSECUTE CRIMINALS. REQUIRE CLASSES TO EDUCATE PEOPLE HOW TO USE FIREARMS TO PROTECT. THEME: LET LAW-ABIDING CITIZENRY PEOPLE TO CARRY. OWNERS WILL NOT TURN THEM IN. BUMP STOCK CREATED BECAUSE OF RIDICULOUS LAWS. LAW ENFORCEMENT DOES NOT HAVE TIME TO ENFORCE NEW REGULATIONS. |
| 215711 (P6-07) | ANTHONY STARK | | Improve Gun Education | |
| 27587 (P6-07) | CHRISTIAN BENNETT | | May Revolt | |
| 27554 (P6-07) | KEITH NYSTROM | | NRA - Wastage of Resource | |
| 27598 (P6-07) | JEFFERY DAVIS | | Enforce existing laws | LAW ENFORCEMENT DOES NOT HAVE TIME TO ENFORCE NEW REGULATIONS. |
| 27606 (P6-07) | GERALD BRINKMAN | | ATF lacks statutory authority | NO AUTHORITY TO SEIZE BANNED DEVICES UNDER THE 4A. |
| 27547 (P6-08) | Reginald Archer | | More media coverage | should be more media coverage for all americans to know |
| 27716 (P6-08) | Terry Phelan | | May Revolt | police and law enforcement will be put in harm's way if regulate because they will try to enforce this |
| 27781 (P6-08) | Walter Alize | | Need Grandfather Clause | If definition is changed will the individual get to regular devices as machine guns? |
| 27858 (P6-08) | Seth Francone | | Background Checks - Fix NICS, Universal Background Checks, Allow Bortolone's Sales with NICS, Improve Gun Education | Focus on background checks and training |
| 28209 (P6-08) | Taylor Virgin | | Focus on Crime - Criminals, Illegal Immigrants, DV, Gangs, Terrorists, Chicago, Underlying Causes | Focus on gangs and drugs |
| 28134 (P6-09) | Lewis Schaub | | Background Checks - Fix NICS, Universal Background Checks, Allow Bortolone's Sales with NICS, End Gun Free Zones | Recommends better system for background checks and/or more gun free zones. |
| 28249 (P6-09) | Steven Peterson | | Buy-Back program | Recommends "buy back" program or reward for tax incentive to turn in devices |
| 28330 (P6-09) | Russell Myers | | State Right's Issue | States this is not a Federal Issue but I rather at State or Local Issue |
| 28407 (P6-09) | Mike Barile | | NRA - allow registration | Recommends tighter restrictions to purchase bump stocks. Put bump stock as Class 2 |
| 28515 (P6-09) | Allen Conrad | | State Right's Issue | States this is not a Federal Issue but rather a State Issue |
| 27066 (P6-10) | Michael Sexton | | Ban - Bump stocks, silencers, MG, all firearms, manufacturer of BS | Simply outlaw the bump stock. |
| 29323 (P6-10) | Hugh Jarvis | | Enforcement Not Practical | Bump stocks can easily be made by the consumer with little money and time. |
| 29113 (P6-10) | Bonita Jaskolka | | Better background checks | to support of more thorough background checks. |
| 29059 (P7-02) | Sanjit Toor | | Bump Stock no legitimate purpose / Retain on rifle laws | Consumer does not believe bump stocks should be illegal based on law but think they should be illegal because there are no use for a bump stock. Commenter suggests taking away bump stock but reducing laws on rifles. |
| 29063 (P7-02) | Matthew Smith | | Disband ATF | Comment does not express support or opposition. Solely states, "Please Disband." |
| 29873 (P7-02) | Kyle Andrew | LE | Accomplishes nothing / focus on criminals | Banning bump stocks and rate increasing devices is not the answer but will lead to suppression of the idea of freedom. Will restrict LE officers in defending the freedom we enjoy. Put efforts into dealing with the criminals. |
| 29487 (P7-02) | Tommie Staton | | Congress needs to change laws | ATF will be supported by comment of if ATF lacks this back to Congress. Let states decide. |
| 29693 (P7-02) | Christopher Reyes | | State Right's Issue | |
| 29606 (P7-02) | Duston Palermoto | | Vague writing or too broad | Although misguided, if government wants to restrict bump stocks. It should create a law that defines "bump fire" properly and not apply the definition of "machine gun." |
| 29703 (P7-02) | Lawrence Georgiana | | Congress needs to change laws | Any ATF decision to this regard would broaden laws deferring machine guns just in place by Congress. |
| 29734 (P7-02) | Elijah Asare | | Other - Misc, Focus, Citizens, F&F, etc. | Focus on infrastructure, fix health care, get oversight on government spending, be accountable for all tax dollars, get money out of politics. |
| 29566 (P7-02) | Richard Partlow | | Vague writing or too broad | Redefinition of the regulation is poorly worded. |

| ID | Name | | Too Many Firearm Regulations | Anything the government possesses, so should the children. |
|---|---|---|---|---|
| 29771 (P7-03) | Matthew Gilbert | - | | 2nd Amendment states, "A well regulated militia..." so further regulations are acceptable. Anyone who refuses to pass reasonable gun control regulations is complicit in every murder committed by a gun. |
| 29790 (P7-03) | Jodi Baca Pynes | - | Increase gun control | Control the borders. |
| 29796 (P7-03) | Brian Kettley | - | Fix the Border | |
| 29814 (P7-02) | Norm Hunter | - | Focus on Crime - Criminals, Illegal Immigrants, DV, Gangs, Terrorists, Chicago, Underlying Causes, Focus on Fast & Furious | Focus on catching and prosecuting criminals and gangs, including criminals within the bureaucracy that those involved in Fast & Furious and getting them off the streets. Don't allow guns to go to gangs and criminals. Allow stocks to be added to pistols. |
| 29829 (P7-02) | James Deets | - | Vague writing or too broad | Government is ok with regulating bump stocks but concerned about language. Vote so majority of common appears against. Must use extreme clarity to avoid other firearms/modifications being included. |
| 29834 (P7-02) | Bryce Forcier | - | Focus on Crime - Criminals, Illegal Immigrants, DV, Gangs, Terrorists, Chicago, Underlying Causes | Focus on capturing people who should not own firearms and those using firearms for criminal activity. |
| 29850 (P7-02) | Robert Rout | - | State Right's Issue | Let states decide. |
| 29855 (P7-03) | Michael Rigney | - | NFA - Allow registration | Commenter states he does not agree with any kind or regulation but also states it is okay to require a tax stamp on bump stocks. |
| 29871 (P7-01) | Vickie Hintz | - | Increase gun control | Stop letting crazy people have guns, anyone charged with domestic violence should not be allowed to have a gun. |
| 29877 (P7-03) | Nancy Schellman | - | No place in civilian commerce | Bump stocks and magazines make regular guns into military style weapons to be used on massive number of people. If a citizen wants them, should be reduced on gun terminology and safety. Requests only military & LE have bump stocks, and only after passing thorough bg checks. |
| 29883 (P7-01) | Robert Morris | - | Need Grandfather Clause | If something must be done, Government requests grandfather clause to preserve investments, even if it means a registry requirement. |
| 29912 (P7-01) | Michael Wyles | - | Focus on Crime - Criminals, Illegal Immigrants, DV, Gangs, Terrorists, Chicago, Underlying Causes | Help out Border Patrol. Guns are not illegal but illegal immigrants are. |
| 29916 (P7-02) | Stu Manross | - | Fix the Border | Don't be scary people that mean to do harm to good people. |
| 29917 (P7-02) | Wade Flum | - | Focus on mental health | Amore productive agenda would be to educate, train and arm law abiding citizens. |
| 29920 (P7-02) | Charles Grivers | - | Improve gun education | Let states decide. |
| 29941 (P7-01) | Rob Boyd | - | State Right's Issue | Get rid of judges who don't enforce the laws on the books. |
| 29970 (P7-01) | Rick Avignen | LE | More restrictions on law enforcement | LE officer asks ATF what are your thoughts on the possibility of overly broad interpretations by state/local law enforcement. |
| 30001 (P7-02) | Luis Duenke | | Vague writing or too broad / Congress needs to change laws | Get rid of bump stocks, and only after passing... |
| 30018 (P7-02) | Alex Gnaund | - | Compensation Required | Violation of the amendment to forfeit bump stocks without compensation. |
| 30024 (P7-02) | Joseph Johnston | - | Congress needs to change laws | Retired Alabama Circuit Court judge stating this is an abuse of administrative law. |
| 30030 (P7-02) | Joe Arellano | - | Enforce existing laws | Remove restrictions that have no effect on crime instead of trying to add more irrelevant ones. |
| 30050 (P7-02) | Clarke Mauler | - | Focus on drugs | Poverty caused by greed, and drugs are the main drivers of violence. |
| 30098 (P7-02) | Barry Bloeler | - | Increase law enforcement training | More laws will never replace good security. Spend money on training and equipment to stop the killing of innocent people. |
| 30117 (P7-03) | Steve Michael | - | Focus on mental health | Need better health checks, not more restrictive laws. |
| 30135 (P7-03) | Jil Murphy | - | NFA - Weaken or Rescind | Remove SBRs, SBS, Silencers, and AOWs from registry requirements. Add more fully automatic weapons and bump-stocks to standard registration process. |
| 30161 (P7-03) | Jonathan Maurath | - | Congress needs to change laws | Put burden on ATF to determining legality of all new devices in future. |

AR001229

Case 2:19-cv-00037-JNP   Document 59-22   Filed 11/30/22   PageID.1698   Page 34 of 41

| ID | Name | Mark | Category | Comment |
|---|---|---|---|---|
| 30169 (P7-03) | James Loewen | - | Background checks - Fix NICS, Universal background checks, allow bump stock sales w/NICS | (focus on firearm purchases (background checks)) |
| 30170 (P7-03) | Daniel Abrigail | - | Vague writing or too vague | Too vague |
| 30178 (P7-03) | Doug Woolery | - | Too Many Firearm Regulations | BO have been available for decades and have not been a hazard |
| 30186 (P7-03) | David Snivel | | Litigation Will Increase | Create lawsuit - ATF will issue reports |
| 30183 (P7-03) | LeRoy Smith | | Threat to public safety | Makes killing easier |
| 30125 (P7-04) | Evan White | | Second Amendment | Would like to have the right to carry one in the future |
| 30159 (P7-03) | Matthew Richcreek | | Bump Stock do not increase ROF | Nothing to do with increased firing capabilities |
| 30261 (P7-03) | Karl Brooks | | More restrictions on law enforcement | BATFE should look at politicians selling weapons to criminals (if ATF) |
| 30115 (P7-03) | William Clark | | Slippery Slope | Slippery Slope |
| 30126 (P7-03) | Josh Wessel | ■ | Ramp Stocks and firearms, can not regulate | BS are not part of firearms mechanic. Slippery Slope |
| 30336 (P7-03) | Christian Fischer | ■ | Background checks - Fix NICS, Universal background checks, allow bump stock sales w/NICS | Support a background check for one |
| 30168 (P7-03) | Michael Williams | | Vague writing or too broad | Too broad of language |
| 30127 (P7-03) | Michael McCarthy | | Vague writing or too broad | Loosely worded |
| 30175 (P7-03) | Skillet Tinker | | Slippery Slope | Slippery Slope |
| 30466 (P7-03) | Marc Bies | | Slippery Slope | Slippery Slope |
| 30421 (P7-03) | Katherine Branch | | Threat to public safety | Only personnel to be able to tilt as many people as possible |
| 30471 (P7-03) | Anthony Miller | | Vague writing or too broad | Poorly written |
| 30470 (P7-03) | Michael Squiry | | Slippery Slope | Slippery Slope |
| 30443 (P7-03) | Lance Traphar | | Vague writing or too broad | Too broad |
| 35061 (P7-03) | Jappet Wyatt | | Too Many Firearm Regulations | Repeal regulations, unfunded, unenforced laws. Eliminate exemptions |
| 35506 (P7-03) | Frank Karpowicz | | Vague writing or too broad | Target them for politicians |
| 30530 (P7-03) | Brian Wagner | | Slippery Slope | Poorly written |
| 30559 (P7-03) | Gerald Shoemaker | | Slippery Slope | Slippery Slope |
| 30589 (P7-03) | Theodore Janowski | | Vague writing or too broad | Complicated by general language |
| 30959 (P7-03) | Stefan Vickley | | Too Many Firearm Regulations | It is forcing gun control on US Citizens |
| 30663 (P7-03) | Elizabeth Bobier | | Ban - Bump stocks, silencers, MG, all firearms, manufacturer of BS | Slippery Slope |
| 30607 (P7-03) | John Rives | | Ban - Bump stocks, silencers, MG, all firearms, manufacturer of BS | There is no established law declaring that a firearm or firearms accessory must be useable to the military or law enforcement to even to be protected |
| 30610 (P7-03) | Phillip McCrosky | | Slippery Slope | Slippery Slope |
| 30612 (P7-03) | Christopher Karcola | | Enforce existing laws | Existing MG laws are more than sufficient |
| 30614 (P7-03) | Nathan Smith | | Slippery Slope | Slippery Slope |
| 30641 (P7-03) | Steve Price | | Will Create Black Market for BS | Would create a black market for BS |
| 30465 (P7-04) | Shawn Krysik | ■ | Enforcement Not Practical | Bump firing many occurs by design or accident. Such a regulation would put unnecessary burden upon agents to enforce it, unnecessary worry of legal owners all semi auto firearms |
| 30653 (P7-04) | Dennis Stefani | ■ | Threat to public safety | Only meant for killing |
| 30694 (P7-04) | Michael Danzo | ■ | Will Create Black Market | Will cause Back Market for FA & now banned accessories to flourish. |
| 30607 (P7-04) | John Fech | ■ | Other - Focus on Mental Health, Family Values, Morals | Focus shift to prevention of crazy people owning lethal weapons. Bump stocks do present some hazard even if not being used in a horrible & unlawful way. |
| 30732 (P7-04) | John Treichel | ■ | Enforce existing laws | Target removing illegally enhanced weapons from out streets |
| 30715 (P7-04) | Clayton Bryant | ■ | Can not regulate a technique | Cannot outlaw a technique |
| 30716 (P7-04) | Peter Gavano | ■ | State Right's Issue | Firearm accessories that are or may become available should be left to the States to regulate or legislate, not the Federal Gov't |
| 30730 (P7-04) | Allen Tranklin | ■ | NFA - Violaten or flexcted | Bump stocks would never extinct if full auto firearms were not such a regulated item |
| 30726 (P7-04) | Sandy Houser | - | ATF lacks statutory authority | ATF has no authority or right to regulate according to 26 U.S.C. 5845(b) |

AR001230

| ID | Name | C | Category | Comment |
|---|---|---|---|---|
| 39733 (PT-04) | Gary White | | No evidence will reduce crime | Useless laws or ban on object that has no bearing on any shooting |
| 39735 (PT-04) | Michael Hargrove | | Vague wording or too broad - Be specific | Any names to take the Stocks |
| 39745 (PT-04) | Alex Whitaker | | Does not meet definition under NFA | The type of stock a firm has should have nothing to do with defining the firearm as a machine gun |
| 39746 (PT-04) | Thomas Mattson | | State Rights Issue | Bump Stock need to be under the purview of State Law |
| 39752 (PT-04) | Yhnce Boyanich | | Litigation Will Increase | Applying loose language will lead to more court cases & legal challenges & increased confusion to law abiding citizens |
| 39765 (PT-04) | Vincent Pica | | Enforcement Not Practical | Concerned about confiscation of illegally placed binary triggered weapons - common gun owners may not know how to take out of weapon w/out turning over whole weapon |
| 39776 (PT-04) | Allen Coleman | | Focus on crime - criminals, illegal immigrants, gangs, terrorists, chicago, underlying causes | Seek legislation on how to identify the type of people who committed those atrocious acts |
| 39784 (PT-04) | Jacob Landry | | Ban/Register mechanisms used to simulate automatic fire rates | Should be provision to register any such rate increasing device to the N/A |
| 39803 (PT-04) | Colin K. Kearns | | Too Many Firearm Regulations | Bump stocks have never killed anyone - stop trying to take guns away from white men |
| 39809 (PT-04) | Jesus Blanco | | Will Create Black Market, Can be Made with a 3D Printer | Futile rule - Black Market Arms Dealers would use 3-D printers to build & sell their own bump-fire stocks |
| 39819 (PT-04) | Paul Tardie | | Limit ban to bump stocks only | Or narrow proposal to items in question |
| 39819 (PT-04) | Mark Benoit | | Ban - bump stocks, silencers, MG, all firearms, manufacturer of IS | Finalize rule that tightly regulates given bump stock & similar devices that simulate full auto fire (trigger cranks, auto glove, etc.) |
| 39833 (PT-04) | Leland Axford Jr | | Used for people with disabilities | Primary impact will be felt by disabled hunters &/or target shooters |
| 39844 (PT-04) | Donald Vosburgh | | Enforcement Not Practical | Making illegal in the future is highly unenforceable |
| 39848 (PT-04) | Bennett Hollers | | Bump Stocks - Not Legitimate Purpose | Our country does no need there to be made or sold |
| 39860 (PT-04) | James Hager | | Can increase rate of fire using other methods | Are you going to criminalize jiffy shooting styles? |
| 39867 (PT-04) | Mary Eisenberg | | Ban - Binary stocks, silencers, MG, All firearms, manufacture of IS | Congress & ATF should take action to regulate bump stocks. No reason for anyone to have them |
| 39878 (PT-04) | Matthew Andrew | | Second Amendment | Could set a precedent that would be devasting to the rights of lawful gun owners |
| 39884 (PT-04) | Richard Odom | | Can increase rate of fire using other methods | If banned they will just be charged a little & the "new" item will be legal |
| 39961 (PT-04) | Greyson Cormnce | | Litigation Will Increase | Invoking legal challenges to negate the NFA on constitutional grounds |
| 39947 (PT-04) | Bret Sankowski | C | Conduct cost-benefit analysis | What methodology & data will be used to calculate true costs & benefits |
| 39953 (PT-04) | Alex Nguyen | | Limit ban to bump stocks only | Recommended removing the words "Other Similar Devices" w/frame of exact item(s) you wish to regulate & remove the word 'devices' & replace w/the name(s) of items you wish to regulate |
| 39979 (PT-04) | M Richardson | | Ban - Bump Stocks, silencers, MG, all firearms, mental state or IS | Should not be manufactured |
| 39992 (PT-04) | Daniel Call | | Does not meet definition under NFA | Remind the NRA the 'bump-stock' does not violate the NFA |
| 39993 (PT-04) | Brent Elliott Oonaan | | Can not regulate a technique | Bumpfire is a technique |
| 31003 (PT-04) | Jacob Holt | | Unconstitutional | Taking away something that is perfectly legal |
| 31004 (PT-04) | Richard Bishop | C | Can increase rate of fire using other methods | Guns can be 'bump fired w/no stock needed, regd fire alone does NOT make a machine gun. Will not prevent mass shootings. |
| 31005 (PT-04) | Kyle Lewis | C | Compensation Required | Appear to violate 5th amendment. Owners deprived of property by rule would be entitled to monetary compensation equal to market value of a transferable registered machine gun or increase |

AR001231

| ID | Name | Count | Category | Comment |
|---|---|---|---|---|
| 31097 (FF-04) | Crystal Kent | 1 | Ban - bump stocks, silencers, MG, all firearms, manufacturer | Cruel invention should not exist much less remain readily available |
| 31038 (FF-04) | Ryan Wills | 1 | Ban is user - for fun, shooting pigs, self defense | Also used for prone target shooting |
| 31028 (FF-04) | Billy Baker | 1 | Too Many Firearm Regulations | Can't stop anyone from using bump stocks, leave gun laws alone |
| 31035 (FF-04) | William McCaw | 1 | BFA - Abuse Registration | Should be registered as a machine gun |
| 31028 (FF-04) | John McClements | 1 | Other - Focus on Mental Health, Family Values, Morals | Metal decoy is the problem |
| 31045 (FF-04) | Mark Beardsley | 1 | No evidence will reduce crime | N statistical or empirical data to support expectation that banning these devices will have any significant effect on number of mass shootings or terror incidents |
| 31053 (FF-04) | Dixie | 1 | Increase gun control | Enforce gun laws and add new laws to protect children |
| 31055 (FF-04) | Don Loconto | 1 | Increase gun control | Put public safety above the financial needs of the gun industry |
| 31056 (FF-04) | Arlie Austin | 1 | Cannot regulate a technique | Bump firing is a technique - you cannot regulate or restrict a technique |
| 31060 (FF-04) | Thomas Payton | 1 | No evidence will reduce crime | Will not stop terrorist, criminals or mentally ill people |
| 31061 (FF-04) | Justin Sturm | 1 | Already determined legal, no need to reclassify | Look at BFS matter from a technological and professional level as you have in the past |
| 31068 (FF-04) | Joshua Nelson | 1 | BFA - Wisdom or focused | If the military can't have fully automatic weapons, why can't we? |
| 31074 (FF-04) | Gerald Dietz | 1 | Vegas investigation not conducted | Bump Fire Stocks not used in Las Vegas |
| 31065 (FF-04) | Virginia Makielwski | 1 | No place in civilian commerce | Designed for military use and should only be available for use in the military |
| 31093 (FF-04) | William C Hallstrom | 1 | Bump Stocks - No Legitimate Purpose | No one needs this - no reason for the use of bump stocks |
| 31097 (FF-04) | Ruth Heyth | 1 | Bump Stock designed to circumvent NFA | These devices are intended to circumvent the restrictions on possession of fully auto firearms in the GCA & NFA |
| 31099 (FF-04) | Lishif Fariter | 1 | Ban - bump stocks, silencers, MG, all firearms, manufacturer of BS | Are a useless toy, degrade accuracy - related never been invent ed, can't be un-invented - regulate or prohibit outright |
| 31120 (FF-04) | Jonathan Sweater | 1 | Can not regulate a technique | Concerned with banning a technique |
| 31125 (FF-04) | Bill Edmonds | 1 | No evidence used in a crime other than Vegas | Legal and lawful use is what 99.999% of owners use them for |
| 31122 (FF-04) | Cole Dean | 1 | Can be Made with a 3D Printer | Hate using ATF prevent criminals from terrorising their own bump stocks with basic such as a 3D printer |
| 31144 (FF-05) | John Ivey | 1 | Vague Writing or Too Broad | so vague and broad it will end up imprisoning the court |
| 31146 (FF-05) | Steven Springer | 1 | Does not meet definition under NFA | Most semi-automatic firearms use a disconnector that requires the trigger to be released for the hammer to strike to operate again |
| 31113 (FF-05) | Jeff Lane | • | Does not meet definition under NFA | no statutory definition of machine gun in the National Firearms Act |
| 31184 (FF-05) | Dean McCann | 1 | Other - Focus on Mental Health, Family Values, Morals, Improve Gun Education | Need legislation to have potential owners take HIPA course and add mental health evaluations |
| 31185 (FF-06) | David Kituke | • | Background Checks - fix NICS, Universal Background Checks, Allow Bumpstock Sales with NICS | need more stringent background checks |
| 31166 (FF-06) | David Sorenson | 1 | Revel Grandfather Clause | either grandfather or compensate people for their items |
| 31194 (FF-06) | Olusegun Oluwadipeola | 1 | Can be Made with a 3D Printer | can be 3D printed - files already widely distributed |
| 31197 (FF-06) | Dylan Harty | 1 | Background checks - fix NICs, Universal background checks, allow bumpstock sales w/ NICS | supports background check |
| 31202 (FF-05) | Chris Adeeo | 1 | Enforce existing laws | look into how criminals obtain current illegal weapons |
| 31217 (FF-06) | John Snell | 1 | Can increase rate of fire using other methods | Bump stocks dont do anything you can do without them |
| 31231 (FF-05) | Tyler Schwend | • | Use of Bump stock Saved lives | use of a bump stock saved lives - the number of bullets fired do not constitute lives taken |

AR001232

| ID | Name | | Subject | Comment |
|---|---|---|---|---|
| 31245 (FY-05) | Lance J BARDSHAR | | Vague Writing or Too Broad | too vague and allows judicial branch too much interpretation |
| 31263 (FY-05) | ... E Jones | | Unchecksable | Vague and unenforceable |
| 31277 (FY-06) | Joshua Painter | | Does not meet definition under NFA | would deter citizens. Violation of "machine guns" and ability to enforce current legislation |
| 31279 (FY-05) | Ryan Collgs | | Vague Writing or Too Broad | so vague and open to interpretation - next to impossible for gun owners to ensure compliance |
| 31286 (FY-05) | Eric Elwood | | Vague Writing or Too Broad | defendants too vague - "And other similar devices", would not have stopped tragedy |
| 31292 (FY-05) | Jean Grattal | | Threat to public safety | no other purpose than to kill larger numbers by a few moments |
| 31293 (FY-05) | Marc Ohanlo | | Vague Writing or Too Broad | extremely ambiguous and can be interpreted in many ways |
| 31303 (FY-05) | Jeremy Moore | | Vague Writing or Too Broad | too unclear and precise definition on what a "device" is |
| 31394 (FY-05) | Nathaniel Freeman | | Vague Writing or Too Broad | |
| 31317 (FY-05) | Ronald Dykeman | | Ban mechanisms used to simulate automatic fire rates | outlaw anything making a gun fire faster than a person can fire using only the trigger finger |
| 31327 (FY-05) | Floyd Baker | | Vague writing or too broad | What defines what is an acceptable modification and what is not? |
| 31332 (FY-05) | Steven Robinson | | Use of Bump Stock Saved Lives | many more casualties would have resulted if a bump stock was not used |
| 31338 (FY-05) | Vanderslost | | Focus on crime - Criminals, terrorists, change, underlying causes | We need to treat the issue at the source, not ban machines |
| 31356 (FY-05) | Patrick McCarthy | | Can increase rate of fire using other methods | bump firing a weapon is a skill - don't need modifications for the opposite |
| 31373 (FY-05) | Ryan Weingart | | Does not change function of firearm | does not alter the mechanics of the firearm or this mechanism |
| 31378 (FY-05) | Roose COLLBS | | Bump Stock not a firearm | it is not even a gun there fore it does not fall under the NFA |
| 31401 (FY-05) | Head Brenton | | NRA - Allow Registration | should be highly regulated for very specific uses only |
| 31411 (FY-05) | Robert Patterson | | Unconstitutional | owning anything to continue from Americans |
| 31413 (FY-06) | David Funk | | Ban mechanisms used to simulate automatic fire rates | rate of fire may not exceed the speed at which the operator can shoot with natural digit "an everyday one prosthetic is included.", No addition to the gun that would increase the rate of fire allowed. Allow custom triggers for weight and travel. |
| 31419 (FY-05) | Jared Lekaleya | | Vague Writing or Too Broad | vague and not specific to other devices |
| 31423 (FY-05) | Derlen K Durr | | Vague Writing or Too Broad | vague / ambiguous |
| 31436 (FY-05) | Stephen McKay | | Compensation if required | legal owners incur financial lost if forced to surrender private property without compensation from government |
| 31450 (FY-05) | Stoney Anderson | | Too Many Firearm Regulations | more people are killed in cities with extremely strict gun laws |
| 31440 (FY-05) | Michael Ccabtree (Arm Time LLC) | X | Better background checks | Ensure states and local governments are tired together and use e-check, literal ability to background check potential customer without ... If information comes back with issues, the individual could try to correct problems, and FFL would not have to maintain denied |
| 31490 (FY-05) | James COHgan | | Need Grandfather Clause | Need Grandfather Clause or compensation Citizens for confiscating legally purchased property |
| 31491 (FY-06) | Jacob Server | | Vague Writing or Too Broad | confusing / too broadly worded |
| 31493 (FY-05) | Joshua Ballard | | Vague Writing or Too Broad | will cause much confusion |
| 31498 (FY-05) | Timothy Brenden | | Abroad gun meters | not right to threaten Americans with imprisonment for having accessories previously approved by ATF |
| 31543 (FY-05) | Jim Wick | | Vague Writing or Too Broad | People must be able to rely on consistency in interpretation of the law |
| 31544 (FY-05) | Heidi Bakett | | Too Many Firearm Regulations | Areas with tight gun controls have the highest crime rate |
| 31352 (FY-05) | Catherine Sheeran | | Ban - Bump stocks, silencers, ARs, all firearms, manufacturer of AIS | restrict sale |
| 31594 (FY-05) | John Montain | | Firearm restrictions decrease public safety | reduce laws and regulations to make it easier for law abiding citizens to arm and protect themselves |
| 31634 (FY-05) | Michael Wagonsback | | Second Amendment | allow citizens to fully exercise 2nd amendment rights in ALL states |
| 31667 (FY-06) | KEN DWENABY | | More restrictions on law enforcement | NATIONAL CRIMINAL PENALTIES ON POLITICIANS WHO VIOLATION CONSTITUTION |

AR001233

| ID | Name | Mark | Comment | Detail |
|---|---|---|---|---|
| 31811 (PF-06) | HESTON KENT | | Claimed Determination in 2016, no need to reclassify | FROM ENGLAND - DO NOT USE AS A MODEL FOR RESTRICTION OF RIGHTS. SUGGEST MORE RIGOROUS BACKGROUND CHECKS |
| 31812 (PF-06) | MIKE ALONSO | | focus on other - Criminals, illegal immigrants, gangs, terrorists, chicago, underlying causes | |
| 31804 (PF-06) | EDWARD HULL | | Better background checks | |
| 31957 (PF-06) | REUBEN JAMES | | Enforcement Not Practical | UNENFORCEABLE - UNKNOWN QUANTITY IN CIRCULATION WITHOUT SERIAL NUMBERS OR PURCHASE HISTORY |
| 32008 (PF-06) | JOHN HONDRICKEN | | Bump Stocks - Not Legitimate Purpose | THE ONLY FIREARMS THAT SHOULD BE LEGAL ARE THOSE USED FOR SPORT (SHOTGUNS) |
| 32544 (PF-08) | Arsenian Carroll | ● | Focus on other - criminals, illegal immigrants, gangs, terrorists, chicago, underlying causes | Requirement registering current bump stocks and stop production of new item. / Recommend focusing on drugs, sex trafficking, and pornography |
| 32806 (PF-08) | Clifford Gordon | | NFA - Allow registration | Requirements grandfather clause |
| 32907 (PF-08) | Eric Sericon | | Need Grandfather Clause | Requirements grandfather clause |
| 33108 (PF-08) | Kenton Ramsdell | | Need Grandfather Clause | ATF should announce which new regulations is plans to repeal in accordance with the POTUS directive |
| 33440 (PF-01) | BRET VAN ZANDSCHROGEN | | Too Many Firearm Regulations | |
| 34259 (PF-01) | GUY TARASH | | Can't regulate each | ** Its the problem, not the answer |
| 34618 (PF-01) | JOE KITES-SMITH | | State Right's issue | Should be regulated by State Fish and wildlife agencies |
| 34812 (PF-02) | Tim Bell | | Bump Stocks OK for handicapped | $1,000 fine for dealers who sell to own handicapped persons |
| 35181 (PF-03) | Gary Cancino | | Slippery Slope | Slippery Slope |
| 35191 (PF-03) | Joseph Resneldz | | Enforce existing laws | Focus on gun store thefts and taking guns from those that have lost ownership rights |
| 35218 (PF-03) | Steven Wuryo | | Vague Writing or Too Broad | Too general |
| 35212 (PF-03) | Mike Soon | | Too Many Firearm Regulations | Opens door to gun control |
| 35228 (PF-03) | Doug Sunes | | Vague writing or too broad | Leads to unintended consequences |
| 35232 (PF-03) | William Rezabik | | Too Many Firearm Regulations | Leads to more gun laws |
| 35266 (PF-03) | Jeremiah Scott | | Vague writing or too broad | Poorly written - too broad - Slippery slope |
| 35327 (PF-03) | Klaus Kunkel | | Increase gun control | Ban military grade rifles, larva auto 9° auto over .22 cal |
| 35279 (PF-03) | Chris Bergen | | Vague writing or too broad | Lead to model registrations |
| 35281 (PF-03) | David Keck | | Slippery Slope | Slippery Slope |
| 35397 (PF-03) | Robert Eaton | | Too Many Firearm Regulations | Creates a domino effect of other gun laws |
| 35411 (PS-03) | Bob Buckl | | Slippery Slope | Negatively affect current legal self-defense, hunting, and sport firearms |
| 35438 (PF-03) | Chris Beam | | Firearm restriction disclosures, public safety | Slippery Slope |
| 35441 (PF-03) | Alexander Leonard | | Slippery Slope | Ammunition are not Firearms |
| 35443 (PF-03) | Fred Zobrower | | Bump stocks not a firearm | Slippery Slope |
| 35450 (PF-03) | Eric Mohn | | Slippery Slope | Slippery slope - lead to other unconstitutional regulations |
| 35463 (PF-03) | Joe Shaughnessy | | Congress needs to change laws | Meant to skirt the law |
| 35471 (PF-03) | Ray Cummings | | Slippery Slope | Slippery Slope |
| 35472 (PF-03) | Ronald Eklund | | too | Slippery Slope |
| 35474 (PF-03) | Brian Lascher | | Slippery Slope | Slippery Slope |
| 35491 (PF-03) | Larry Smith | | Second Amendment | Will allow ATF & Gov to limit the rights of US citizens |
| 35495 (PF-03) | Phil McNaughton | | Slippery Slope | Slippery Slope |
| 35502 (PF-03) | Ben Gould | | Too Many Firearm Regulations | Lead to more gun laws |
| 35519 (PF-03) | Bill Salopoulos | | Other - Mental health, family values, morals | Address Social Issues |
| 35538 (PF-03) | Edward Kremmer | | Vague Writing or Too Broad | Too Vague |
| 35512 (PF-03) | Randy Perpisa | | Vague Writing or Too Broad | Too Vague |
| 35529 (PF-03) | David Strickland | | Slippery Slope | Slippery Slope |
| 35547 (PF-03) | Anthony Ruggiero | | Slippery Slope | Slippery Slope |
| 35549 (PF-02) | Everytown for Gun Safety | G | Ban mechanisms used to simulate automatic fire rates | Should include positive reset triggers and other devices that aid in semiauto, willful functions of a trigger. ATF should timely outline which conversion devices qualify as NFA to curb manufacturing |

AR001234

Case 2:19-cv-00037-JNP   Document 59-22   Filed 11/30/22   PageID.1703   Page 39 of 41

| ID | Name | Unenforceable O.B.C. | Litigation Will Increase | UNENFORCEABLE VIOLATIONS OF RIGHTS OF DUE PROCESS, PROTECTION FROM ARBITRARY MILITARY ENFORCEMENT OF VAGUE LAWS AND THE TAKINGS CLAUSE |
|---|---|---|---|---|
| 35542 (P4-01) | CRAIG BULDOE | 1 | | INEFFECTIVE LITIGATION |
| 35541 (P5-01) | FIREARMS POLICY COALITION (KHANDON COMBS) | 1 | | FOCUS ON CRIMINALS WITH GUNS |
| 35591 (P5-01) | JOSUE HAZANO | 1 | Focus on Crime – Criminals, Illegal Immigrants, DV, Gangs, Terrorists, Chicago, Underlying Causes | FOCUS ON CRIMINALS WITH GUNS |
| 35560 (P5-01) | ROBERT SMITH | 1 | More restrictions on law enforcement | GOVERNMENTS HAVE KILLED MORE PEOPLE THAN CRIMINALS |
| 35606 (P5-01) | LAWRENCE CLARK | 1 | Focus on Crime – Criminals, Illegal Immigrants, DV, Gangs, Terrorists, Chicago, Underlying Causes | FOCUS ON ILLEGAL IMMIGRATION AND KEEPING FELONS IN JAIL |
| 356-.0 (P5-01) | JUSTINE LANCE SCHMID | 1 | Other – Misc. Focus, Chicago, J&E, etc. | FUND AND SUPPORT THE VENUE PROJECT. ELIMINATE MONEY FROM THE LAW & CONSTITUTION |
| 35473 (P5-01) | FRED GUERCIO | 1 | Firearm restrictions decreases public safety | NATION'S FOUNDERS KNEW ABOUT SUPPRESSING GUNFIRE GUN OWNERS LOWER CRIME WEAPONS (GERMAPHONE 6911) |
| 35453 (P5-01) | SCOTT SMITH | 1 | Improve Gun Education, Other – Focus on Mental Health, Family Values, Morals | CHILDHOOD FIREARM SAFETY EDUCATION |
| 35632 (P5-01) | MARCHA BOHANNON | 1 | May Revolt | FEAR POSSIBLE BLOODSHED / POVERTY |
| 35428 (P5-01) | ANDY HEIMELSINE | 1 | Focus on Crime – Criminals, Illegal Immigrants, DV, Gangs, Terrorists, Chicago, Underlying Causes | FOCUS ON CRIMINALS, GANG RELATED USE OF FIREARMS AND ILLEGAL IMMIGRANTS. |
| 35430 (P5-01) | WENDY DIXON | 1 | Increase gun control | GO FURTHER WITH REGISTRATION AND RESTRICTIONS AND THE COST OF AMMO. |
| 35445 (P5-01) | JAMES YEPSEN | 1 | Firearm restrictions decreases public safety | (ILLEGAL USE OF POLICE KILLINGS & ANTI-WHITE GROUPS AND FREONISTS), NEED TO CARRY WEAPONS. |
| 35461 (P5-01) | PATRICK KLINE | • | Focus on Crime – Criminals, Illegal Immigrants, DV, Gangs, Terrorists, Chicago, Underlying Causes | FOCUS ON HOW THE CRIMINALS GET THEIR WEAPONS. |
| 35472 (P5-01) | NATE HEATHCOTE | 1 | Firearm restrictions decreases public safety | GIVE UP THEIR GUNS / GEHZOULS OF THE 20TH CENTURY HAPPENED BECAUSE PEOPLE |
| 35481 (P5-01) | WILLIAM BOWEN | C | Disbarred ATF | Q1: – "by all means and methods including internet, cash sale, barter, legal trades, theft (persecuted and acquitted), obtaining, gifting, self-consumption, and no change using a stock M1 firearm would be "business ethics laws" REGULATED BY A NON-GOVERNMENT WATCHDOG |
| 35560 (P5-01) | NICHOLAS BROWN | 1 | Enforcement Not Practical / Congress / Terrorism / Other | ALREADY A LARGE NUMBER IN CIRCULATION / IMPOSSIBLE TO ENFORCE AND ROUNDUP / LIMIT CONGRESS TO TWO TERMS, HOLD JOURNALISTS AND LAYERS TO ETHICS STANDARDS |
| 35701 (P5-01) | BERNARD DOANE | 1 | Illegal Immigrants, FDA, Rent / media coverage | REMOVE ILLEGAL ALIENS |
| 35721 (P5-01) | LUTHER CAMPBELL JR | 1 | Focus on Crime – Criminals, Illegal Immigrants, DV, Gangs, Terrorists, Chicago, Underlying Causes | TERRORISTS (REFUGEES), THE NEW WORLD ORDER. |
| 35723 (P5-01) | DAN HOCHSTETLER | 1 | Focus on Crime – Criminals, Illegal Immigrants, DV, Gangs, Terrorists, Chicago, Underlying Causes | INNER CITY GANGS |
| 35704 (P4-81) | JOEL MCBETH JR | 1 | Other / Illegal Immigrants, gangs, terrorists, Chicago, Underlying causes | SOFT TARGETS & SITUATIONAL AWARENESS |
| 35733 (P4-01) | J QUINN | 1 | Focus on crime – criminals, Illegal Immigrants, gangs, terrorists, Chicago, Underlying causes | ILLEGAL GUNS AND DRUGS COMING ACROSS THE BORDER |
| DNP-00069 (01-01) | | | | |

AR001235

| ID | RH | | Second Amendment | |
|---|---|---|---|---|
| DNP-00316 (01-01) | | | | UNTIL GOV CAN GUARANTEE SAFETY, NO RIGHT TO REGULATE PERSON'S ABILITY |
| DNP-00774 (01-01) | CHRIS JINX | 1 | | TO OWN WEAPONS FOR SELF DEFENSE |
| DNP-01046 (01-01) | JOE PESCE | 1 | Enforcement Not Practical | SO MANY IN CIRCULATION, IMPOSSIBLE TO REGULATE |
| DNP-01089 (01-01) | FIRSTNAME LASTNAME | 1 | May Revolt | PEOPLE WILL REVOLT |
| DNP-01170 (01-01) | SUCK DICK | 1 | Limit ban to bump stocks only | NEED EXACT MECHANICAL DESCRIPTION OF DEVICE TO BE BANNED |
| DNP-01194 (01-01) | ANONYMOUS ANONYMOUS | 1 | Will Create Black Market | ILLEGAL UNDERGROUND BUMPSTOCKS WILL STILL BE MADE |
| DNP-02176 (01-01) | ANONYMOUS ANONYMOUS | 1 | Focus on Crime - Criminals, Illegal Immigrants, DV, Gangs, Terrorists, Chicago, Underlying Causes, Improve Gun Safety | DRUGS, EDUCATE PEOPLE ON GUNS |
| DNP-02377 (01-01) | OLD DICKS | 1 | Las Vegas was a conspiracy | NO EVIDENCE BUMP STOCK USED IN VEGAS |
| DNP-05996 (01-01) | ANONYMOUS CITIZEN | 1 | Background Checks - Fix NICS, Universal Background Checks, Allow Bumpstock Sales with NICS | FAILURE TO REPORT MENTAL HEALTH AND SERVICE RECORDS. |
| DNP-09639 (01-02) | Adonny Moon | 1 | Need a public stolen gun database | NEED A PUBLIC STOLEN GUN DATABASE. HOW MANY NICS STOLEN FROM OR LOST BY LE? |
| DNP-11290 (01-01) | Terry Materusak | 1 | Increase Gun Control | Recommends more gun control |
| DNP-28905 (01-01) | J R Schoen | 1 | Request for ATF involvement | Requests the presence for an ATF representative to attend a Q&A discussion forum addressing citizens regarding second amendment email tonywar@roadrunner.com for time and date |
| DNP-31843 (01-04) | A South Division | 1 | Compensation Required | If presently own and lose gun through law will recover costs |
| | | | Improve Gun Education | Educating people |

AR001236

Comments found at:

https://www.regulations.gov/docket?D=ATF-2018-0002.

https://www.regulations.gov/docket?D=ATF-2018-0001