| Docket ID | Docket Title | Agency | Docket Type | Petition Number | RIN |
|---|---|---|---|---|---|
| ATF-2018-0001 | ANPRM on "Bumpfire" Stocks and Other Similar Devices. | ATF | Rulemaking | N/A | 1140-AA52 |

| Submitter Last Name | Submitter First Name | Organization | Document ID | Posted Date | Received Date | Document Detail |
|---|---|---|---|---|---|---|
| N/A | N/A | N/A | ATF-2018-0001-0001 | 12/26/2017 | 12/26/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0001 |
| Coleman | Grant | N/A | ATF-2018-0001-0002 | 1/3/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0002 |
| Whitmire | Charlotte | N/A | ATF-2018-0001-0003 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0003 |
| Howell | Simon | N/A | ATF-2018-0001-0004 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0004 |
| Schetrompf | Philip | N/A | ATF-2018-0001-0005 | 1/3/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0005 |
| Buck | John | N/A | ATF-2018-0001-0006 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0006 |
| Holcomb | Monte | N/A | ATF-2018-0001-0007 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0007 |
| Edmonds | Matt | N/A | ATF-2018-0001-0008 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0008 |
| Netherly | Steven | N/A | ATF-2018-0001-0009 | 1/3/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0009 |
| Herbstreit | Kyle | N/A | ATF-2018-0001-0010 | 1/3/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0010 |
| Williams | Charles | N/A | ATF-2018-0001-0011 | 1/3/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0011 |
| Anonymous | Anonymous | N/A | ATF-2018-0001-0012 | 1/3/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0012 |
| Anonymous | Anonymous | N/A | ATF-2018-0001-0013 | 1/3/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0013 |
| Hutchins | William | N/A | ATF-2018-0001-0014 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0014 |
| deJongh | Joseph | N/A | ATF-2018-0001-0015 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0015 |
| Barrett | Chad | N/A | ATF-2018-0001-0016 | 1/3/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0016 |
| Biek | Matthew | N/A | ATF-2018-0001-0017 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0017 |
| miller | bryan | N/A | ATF-2018-0001-0018 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0018 |
| Cook | Steven | N/A | ATF-2018-0001-0019 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0019 |
| Steiner | Jim | N/A | ATF-2018-0001-0020 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0020 |
| Groulx | Joseph | N/A | ATF-2018-0001-0021 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0021 |
| Miller | Nick | N/A | ATF-2018-0001-0022 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0022 |
| Weatherby | Leon | N/A | ATF-2018-0001-0023 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0023 |
| Mollman | David | N/A | ATF-2018-0001-0024 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0024 |
| Hart | Tom | bmft | ATF-2018-0001-0025 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0025 |
| Jensen | Ryan | N/A | ATF-2018-0001-0026 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0026 |
| Evans | Phillip | N/A | ATF-2018-0001-0027 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0027 |
| Calloway | David | N/A | ATF-2018-0001-0028 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0028 |
| Graves | Zayne | N/A | ATF-2018-0001-0029 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0029 |
| Locke | David | N/A | ATF-2018-0001-0030 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0030 |
| Bailey | Paul | N/A | ATF-2018-0001-0031 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0031 |
| Do | Steve | N/A | ATF-2018-0001-0032 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0032 |
| Morgan | Willis | N/A | ATF-2018-0001-0033 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0033 |
| Marchese | Dean | N/A | ATF-2018-0001-0034 | 1/3/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0034 |
| Hayward | Scott | N/A | ATF-2018-0001-0035 | 1/3/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0035 |
| Rathbun | Anthony | N/A | ATF-2018-0001-0036 | 1/3/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0036 |
| Davis | Jon | N/A | ATF-2018-0001-0037 | 1/3/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0037 |
| Jestis | Michael | N/A | ATF-2018-0001-0038 | 1/3/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0038 |
| Lakes | Ken | N/A | ATF-2018-0001-0039 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0039 |
| Foss | Jason | N/A | ATF-2018-0001-0040 | 1/3/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0040 |
| Gilliland | John | N/A | ATF-2018-0001-0041 | 1/3/2018 | 12/26/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0041 |
| Schwartz | Michael | N/A | ATF-2018-0001-0042 | 1/3/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0042 |
| LeRay | Simon | N/A | ATF-2018-0001-0043 | 1/3/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0043 |
| Dent | Walter | N/A | ATF-2018-0001-0044 | 1/3/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0044 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sedaker | Robert | N/A | ATF-2018-0001-0045 | 1/3/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0045 |
| Fitzgerald | Bret | N/A | ATF-2018-0001-0046 | 1/3/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0046 |
| Lackey | Jonathan | N/A | ATF-2018-0001-0047 | 1/3/2018 | 12/26/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0047 |
| Dotson | William | N/A | ATF-2018-0001-0048 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0048 |
| Petiya | John R | N/A | ATF-2018-0001-0049 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0049 |
| Lebo | Jacob | N/A | ATF-2018-0001-0050 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0050 |
| Reagan | Richard | N/A | ATF-2018-0001-0051 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0051 |
| Meltzer | Brian | N/A | ATF-2018-0001-0052 | 1/3/2018 | 12/26/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0052 |
| A | Rick | N/A | ATF-2018-0001-0053 | 1/3/2018 | 12/26/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0053 |
| patterson | richard | N/A | ATF-2018-0001-0054 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0054 |
| R | K | N/A | ATF-2018-0001-0055 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0055 |
| Sante | Annie | N/A | ATF-2018-0001-0056 | 1/3/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0056 |
| HOOVER | EUGENE | Retired | ATF-2018-0001-0057 | 1/3/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0057 |
| Matthews | Thomas | N/A | ATF-2018-0001-0058 | 1/3/2018 | 12/26/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0058 |
| trujiloo | jamie | N/A | ATF-2018-0001-0059 | 1/3/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0059 |
| Butler IV | James | N/A | ATF-2018-0001-0060 | 1/3/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0060 |
| Gully | Lloyd | N/A | ATF-2018-0001-0061 | 1/3/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0061 |
| Jacobs | Jeremy | N/A | ATF-2018-0001-0062 | 1/3/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0062 |
| Page | Austin | N/A | ATF-2018-0001-0063 | 1/3/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0063 |
| Monse | Mark | N/A | ATF-2018-0001-0064 | 1/3/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0064 |
| Reed | Danley | Private Citizen | ATF-2018-0001-0065 | 1/3/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0065 |
| Pleasant | Jerry | U.S. Navy - Retired | ATF-2018-0001-0066 | 1/3/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0066 |
| Morgan | Jarrod | N/A | ATF-2018-0001-0067 | 1/3/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0067 |
| Kuper | Andrew | N/A | ATF-2018-0001-0068 | 1/3/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0068 |
| Lomison | Zane | N/A | ATF-2018-0001-0069 | 1/3/2018 | 12/26/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0069 |
| Motter | Adam | N/A | ATF-2018-0001-0070 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0070 |
| Gladden | Thomas | None | ATF-2018-0001-0071 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0071 |
| Mayne | Matthew | N/A | ATF-2018-0001-0072 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0072 |
| Elliott | John | N/A | ATF-2018-0001-0073 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0073 |
| Carty | Kenneth | N/A | ATF-2018-0001-0074 | 1/3/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0074 |
| Rogers | William | N/A | ATF-2018-0001-0075 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0075 |
| Hedberg | Isaac | N/A | ATF-2018-0001-0076 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0076 |
| Felton | Daniel | N/A | ATF-2018-0001-0077 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0077 |
| Fuller | Scott | N/A | ATF-2018-0001-0078 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0078 |
| Bortz | Matthew | N/A | ATF-2018-0001-0079 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0079 |
| Kenik | David | N/A | ATF-2018-0001-0080 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0080 |
| Horning | Mark | N/A | ATF-2018-0001-0081 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0081 |
| Selby | David | N/A | ATF-2018-0001-0082 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0082 |
| Waymire | Clayton | N/A | ATF-2018-0001-0083 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0083 |
| Diederich | Christopher | N/A | ATF-2018-0001-0084 | 1/3/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0084 |
| Berg | Tom | Private US Citizen | ATF-2018-0001-0085 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0085 |
| LaBorde | Ronald | N/A | ATF-2018-0001-0086 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0086 |
| Mock | Bryce | N/A | ATF-2018-0001-0087 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0087 |
| SALLEE | REX | JUST A INDIVIDUAL | ATF-2018-0001-0088 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0088 |
| Romer | Ross | N/A | ATF-2018-0001-0089 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0089 |
| Heil | Rodney | N/A | ATF-2018-0001-0090 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0090 |
| Smith | Shane | N/A | ATF-2018-0001-0091 | 1/3/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0091 |
| Webb | Patricia | N/A | ATF-2018-0001-0092 | 1/3/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0092 |
| Todd | Kenneth | N/A | ATF-2018-0001-0093 | 1/3/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0093 |
| Smith | Morris | N/A | ATF-2018-0001-0094 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0094 |
| Goodrich | Tyler | N/A | ATF-2018-0001-0095 | 1/3/2018 | 12/26/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0095 |
| Nolan | Robert | N/A | ATF-2018-0001-0096 | 1/3/2018 | 12/26/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0096 |

| Bouck | Zachery | N/A | ATF-2018-0001-0097 | 1/3/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0097 |
| Jerome | Maynard | self | ATF-2018-0001-0098 | 1/3/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0098 |
| Bejer | Christopher | N/A | ATF-2018-0001-0099 | 1/3/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0099 |
| weaver | rob | N/A | ATF-2018-0001-0100 | 1/3/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0100 |
| Erickson | Marc | N/A | ATF-2018-0001-0101 | 1/3/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0101 |
| Means | Richard | N/A | ATF-2018-0001-0102 | 1/3/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0102 |
| Hurd | Charles | N/A | ATF-2018-0001-0103 | 1/3/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0103 |
| Denton | Robert | N/A | ATF-2018-0001-0104 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0104 |
| Scherer | Matthew | N/A | ATF-2018-0001-0105 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0105 |
| Tellas | Matt | N/A | ATF-2018-0001-0106 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0106 |
| Bumford | Ryan | N/A | ATF-2018-0001-0107 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0107 |
| Jones | Gregory | N/A | ATF-2018-0001-0108 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0108 |
| Links | Aaron | N/A | ATF-2018-0001-0109 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0109 |
| Beck | Dave | N/A | ATF-2018-0001-0110 | 1/3/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0110 |
| Fisher | Byron | N/A | ATF-2018-0001-0111 | 1/3/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0111 |
| Wardlow | Sean | N/A | ATF-2018-0001-0112 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0112 |
| King | Corey | N/A | ATF-2018-0001-0113 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0113 |
| Conn | Caleb | N/A | ATF-2018-0001-0114 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0114 |
| Ingros | Eric | N/A | ATF-2018-0001-0115 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0115 |
| Skloss | Elden | N/A | ATF-2018-0001-0116 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0116 |
| Soucy | Kyle | N/A | ATF-2018-0001-0117 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0117 |
| Plunkett | Jonathon | N/A | ATF-2018-0001-0118 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0118 |
| Frazier | Michael | N/A | ATF-2018-0001-0119 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0119 |
| Sargent | Stephen | N/A | ATF-2018-0001-0120 | 1/3/2018 | 12/26/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0120 |
| Ippich | Jonathan | N/A | ATF-2018-0001-0121 | 1/3/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0121 |
| Harlow | Brian | N/A | ATF-2018-0001-0122 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0122 |
| Bates | Steven | N/A | ATF-2018-0001-0123 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0123 |
| Ellison | Russell | N/A | ATF-2018-0001-0124 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0124 |
| Taylor | Michael | Mr. | ATF-2018-0001-0125 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0125 |
| Karlsen | Torbjorn | N/A | ATF-2018-0001-0126 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0126 |
| Zeng | Jason | N/A | ATF-2018-0001-0127 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0127 |
| McCord | Nathan | N/A | ATF-2018-0001-0128 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0128 |
| Koerper | Philip | N/A | ATF-2018-0001-0129 | 1/3/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0129 |
| Hyatt | J | N/A | ATF-2018-0001-0130 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0130 |
| York | Alvin | N/A | ATF-2018-0001-0131 | 1/3/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0131 |
| Dunn | Bryan | N/A | ATF-2018-0001-0132 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0132 |
| Copeland | Mitchell | N/A | ATF-2018-0001-0133 | 1/3/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0133 |
| Harrold | Jason | N/A | ATF-2018-0001-0134 | 1/3/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0134 |
| Alderman | Darrell | N/A | ATF-2018-0001-0135 | 1/3/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0135 |
| Hannon | Steve | N/A | ATF-2018-0001-0136 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0136 |
| Trafny | William | N/A | ATF-2018-0001-0137 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0137 |
| Dawson | Dale | N/A | ATF-2018-0001-0138 | 1/3/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0138 |
| Gustin | Robert | N/A | ATF-2018-0001-0139 | 1/3/2018 | 12/26/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0139 |
| Miller | Todd | N/A | ATF-2018-0001-0140 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0140 |
| Purkiss | Brian | N/A | ATF-2018-0001-0141 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0141 |
| Nguyen | Andrew | N/A | ATF-2018-0001-0142 | 1/3/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0142 |
| Greene | Theodore | N/A | ATF-2018-0001-0143 | 1/3/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0143 |
| Maclaskey | Timothy | N/A | ATF-2018-0001-0144 | 1/3/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0144 |
| Spencer | David | N/A | ATF-2018-0001-0145 | 1/3/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0145 |
| Hudson | Shane | N/A | ATF-2018-0001-0146 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0146 |
| Nieves | Stephen | N/A | ATF-2018-0001-0147 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0147 |
| Mussman | Cody | N/A | ATF-2018-0001-0148 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0148 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rogers | Wes | N/A | ATF-2018-0001-0149 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0149 |
| Gray | Michael | N/A | ATF-2018-0001-0150 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0150 |
| White | Antonio | N/A | ATF-2018-0001-0151 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0151 |
| Thomas | Michael | N/A | ATF-2018-0001-0152 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0152 |
| Greentree | Kam | N/A | ATF-2018-0001-0153 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0153 |
| Bell | Zachary | N/A | ATF-2018-0001-0154 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0154 |
| Miller | Brett | N/A | ATF-2018-0001-0155 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0155 |
| Wagner | Aaron | N/A | ATF-2018-0001-0156 | 1/3/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0156 |
| Diaz | Robert | N/A | ATF-2018-0001-0157 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0157 |
| Pearcy | M | N/A | ATF-2018-0001-0158 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0158 |
| Yarborough | Torrence | N/A | ATF-2018-0001-0159 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0159 |
| Dombroski | Frederick | N/A | ATF-2018-0001-0160 | 1/3/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0160 |
| Horton | David | N/A | ATF-2018-0001-0161 | 1/3/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0161 |
| Karanski | Christopher | N/A | ATF-2018-0001-0162 | 1/3/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0162 |
| Atkison | Carl | N/A | ATF-2018-0001-0163 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0163 |
| Hurt | Dale | N/A | ATF-2018-0001-0164 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0164 |
| Cohen | Albert | N/A | ATF-2018-0001-0165 | 1/3/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0165 |
| Mosher | Geoff | N/A | ATF-2018-0001-0166 | 1/3/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0166 |
| Ramey | Gary | N/A | ATF-2018-0001-0167 | 1/3/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0167 |
| Rodriguez | Jaime | N/A | ATF-2018-0001-0168 | 1/3/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0168 |
| Howe | Spencer | N/A | ATF-2018-0001-0169 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0169 |
| Fenrislfr | Scott | N/A | ATF-2018-0001-0170 | 1/3/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0170 |
| Lee | Gerald | N/A | ATF-2018-0001-0171 | 1/3/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0171 |
| Pullen | Noah | N/A | ATF-2018-0001-0172 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0172 |
| Wall | Michael | N/A | ATF-2018-0001-0173 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0173 |
| Keller | Josh | N/A | ATF-2018-0001-0174 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0174 |
| Crim | Mike | N/A | ATF-2018-0001-0175 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0175 |
| Cates | Travis | N/A | ATF-2018-0001-0176 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0176 |
| Johnson | Lindall | N/A | ATF-2018-0001-0177 | 1/3/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0177 |
| Stennett | Michael | N/A | ATF-2018-0001-0178 | 1/3/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0178 |
| Carneal | Stephen | N/A | ATF-2018-0001-0179 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0179 |
| Ham | Steven | N/A | ATF-2018-0001-0180 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0180 |
| Shields | Ethan | N/A | ATF-2018-0001-0181 | 1/3/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0181 |
| Smith | Robert M. | N/A | ATF-2018-0001-0182 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0182 |
| hunter | Ricky | N/A | ATF-2018-0001-0183 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0183 |
| BROLLINI | BRUCE | N/A | ATF-2018-0001-0184 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0184 |
| Archer | Ona | N/A | ATF-2018-0001-0185 | 1/3/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0185 |
| Waddell | Zakare | N/A | ATF-2018-0001-0186 | 1/3/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0186 |
| Anderson | D | N/A | ATF-2018-0001-0187 | 1/3/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0187 |
| Jones | Gary | N/A | ATF-2018-0001-0188 | 1/3/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0188 |
| McDaniel | Jay | N/A | ATF-2018-0001-0189 | 1/3/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0189 |
| Palmer | Levi | N/A | ATF-2018-0001-0190 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0190 |
| Ezzell | Joseph | N/A | ATF-2018-0001-0191 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0191 |
| Brannon | Steve | N/A | ATF-2018-0001-0192 | 1/3/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0192 |
| Yetter | Aaron | N/A | ATF-2018-0001-0193 | 1/3/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0193 |
| Barnard | Paul | N/A | ATF-2018-0001-0194 | 1/3/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0194 |
| R | Arnold | N/A | ATF-2018-0001-0195 | 1/3/2018 | 1/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0195 |
| panettiere | michael | N/A | ATF-2018-0001-0196 | 1/3/2018 | 1/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0196 |
| Howe | Jim | N/A | ATF-2018-0001-0197 | 1/3/2018 | 1/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0197 |
| Berwick | Aaron | none | ATF-2018-0001-0198 | 1/3/2018 | 1/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0198 |
| Lauderdale | Timothy | N/A | ATF-2018-0001-0199 | 1/3/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0199 |
| Simms | Ken | N/A | ATF-2018-0001-0200 | 1/3/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Martinez | Jaime | N/A | ATF-2018-0001-0201 | 1/3/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0201 |
| Rathmann | Raymond | N/A | ATF-2018-0001-0202 | 1/3/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0202 |
| Bresnan | Brian | N/A | ATF-2018-0001-0203 | 1/3/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0203 |
| Austin | Andrew James | N/A | ATF-2018-0001-0204 | 1/3/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0204 |
| Sheridan | Peter | N/A | ATF-2018-0001-0205 | 1/3/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0205 |
| Anderson | M | N/A | ATF-2018-0001-0206 | 1/3/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0206 |
| Linn | Tan | N/A | ATF-2018-0001-0207 | 1/3/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0207 |
| Hodges | Larry | N/A | ATF-2018-0001-0208 | 1/3/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0208 |
| Butler | Derek | N/A | ATF-2018-0001-0209 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0209 |
| Bussjaeger | Carl | N/A | ATF-2018-0001-0210 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0210 |
| Olson | Steve | N/A | ATF-2018-0001-0211 | 1/3/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0211 |
| George | Alan | N/A | ATF-2018-0001-0212 | 1/3/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0212 |
| Mitzel | Brent | N/A | ATF-2018-0001-0213 | 1/3/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0213 |
| Brennan | John | N/A | ATF-2018-0001-0214 | 1/3/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0214 |
| Slane | Brian | N/A | ATF-2018-0001-0215 | 1/3/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0215 |
| Brindisi | Scott | N/A | ATF-2018-0001-0216 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0216 |
| Barnett | Jasin | N/A | ATF-2018-0001-0217 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0217 |
| Vogel | Stephen | N/A | ATF-2018-0001-0218 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0218 |
| West | Dann | N/A | ATF-2018-0001-0219 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0219 |
| Sutton | Richard | N/A | ATF-2018-0001-0220 | 1/3/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0220 |
| Levy | Philip | N/A | ATF-2018-0001-0221 | 1/3/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0221 |
| Lin | Sean | N/A | ATF-2018-0001-0222 | 1/3/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0222 |
| M | Andres | N/A | ATF-2018-0001-0223 | 1/3/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0223 |
| Horak | Jesse | N/A | ATF-2018-0001-0224 | 1/3/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0224 |
| Haehnel | Jared | N/A | ATF-2018-0001-0225 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0225 |
| Sachs | Harry | N/A | ATF-2018-0001-0226 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0226 |
| Falconer | Justin | N/A | ATF-2018-0001-0227 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0227 |
| Martin | Robert | N/A | ATF-2018-0001-0228 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0228 |
| wilcox | delnee | N/A | ATF-2018-0001-0229 | 1/3/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0229 |
| Gilman | Grayson | N/A | ATF-2018-0001-0230 | 1/3/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0230 |
| Anonymous | Daniel | N/A | ATF-2018-0001-0231 | 1/3/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0231 |
| Van Cleave | Philip | N/A | ATF-2018-0001-0232 | 1/3/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0232 |
| Bozek | Stevean | N/A | ATF-2018-0001-0233 | 1/3/2018 | 12/26/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0233 |
| Crites | Frank | N/A | ATF-2018-0001-0234 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0234 |
| Krise | Mark | N/A | ATF-2018-0001-0235 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0235 |
| Simpson | Robert | N/A | ATF-2018-0001-0236 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0236 |
| Christian | Robert | N/A | ATF-2018-0001-0237 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0237 |
| Bowkett | James | N/A | ATF-2018-0001-0238 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0238 |
| Robinette | Charles | N/A | ATF-2018-0001-0239 | 1/3/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0239 |
| Spurr | Michael | N/A | ATF-2018-0001-0240 | 1/3/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0240 |
| DiNardo | Virginia | N/A | ATF-2018-0001-0241 | 1/3/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0241 |
| Skiver | Nathanael | N/A | ATF-2018-0001-0242 | 1/3/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0242 |
| Hill | Michael | N/A | ATF-2018-0001-0243 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0243 |
| White | Bryan | N/A | ATF-2018-0001-0244 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0244 |
| Demke | Paul | N/A | ATF-2018-0001-0245 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0245 |
| Bielinski | Wesley | N/A | ATF-2018-0001-0246 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0246 |
| Mishler | Justin | N/A | ATF-2018-0001-0247 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0247 |
| Sohm | Charles | N/A | ATF-2018-0001-0248 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0248 |
| Gragg | Terry | N/A | ATF-2018-0001-0249 | 1/3/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0249 |
| Kelsey | Douglas | N/A | ATF-2018-0001-0250 | 1/3/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0250 |
| Swift | Michael | N/A | ATF-2018-0001-0251 | 1/3/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0251 |
| Miller | William | N/A | ATF-2018-0001-0252 | 1/3/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0252 |

| Allan | Eric | N/A | ATF-2018-0001-0253 | 1/3/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0253 |
|---|---|---|---|---|---|---|
| Smith | Thomas | N/A | ATF-2018-0001-0254 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0254 |
| Bishop | James | N/A | ATF-2018-0001-0255 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0255 |
| Sterlace | John | N/A | ATF-2018-0001-0256 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0256 |
| Haberer | William | N/A | ATF-2018-0001-0257 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0257 |
| Jaruk | Roy | N/A | ATF-2018-0001-0258 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0258 |
| Foster | Rich | N/A | ATF-2018-0001-0259 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0259 |
| Nemzek | Brandon | N/A | ATF-2018-0001-0260 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0260 |
| Griffin | William | N/A | ATF-2018-0001-0261 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0261 |
| Herrin | Adam | N/A | ATF-2018-0001-0262 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0262 |
| Conard | Miles | N/A | ATF-2018-0001-0263 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0263 |
| Wolfe | Kevin | N/A | ATF-2018-0001-0264 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0264 |
| Winkler | Alicia | N/A | ATF-2018-0001-0265 | 1/3/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0265 |
| Wilmer | Matthew | N/A | ATF-2018-0001-0266 | 1/3/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0266 |
| Dean | William | N/A | ATF-2018-0001-0267 | 1/3/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0267 |
| Mancuso | Gino | N/A | ATF-2018-0001-0268 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0268 |
| Metcalf | Jeremy | N/A | ATF-2018-0001-0269 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0269 |
| Hance | Ivan | N/A | ATF-2018-0001-0270 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0270 |
| Childress | Jeremy | N/A | ATF-2018-0001-0271 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0271 |
| Lasar | Kenneth | N/A | ATF-2018-0001-0272 | 1/3/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0272 |
| Jenkins | Jim | N/A | ATF-2018-0001-0273 | 1/3/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0273 |
| Matre | Don | N/A | ATF-2018-0001-0274 | 1/3/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0274 |
| Decker | John | N/A | ATF-2018-0001-0275 | 1/3/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0275 |
| Funkhouser | Todd | N/A | ATF-2018-0001-0276 | 1/3/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0276 |
| Miller | Craig | N/A | ATF-2018-0001-0277 | 1/3/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0277 |
| Burkott | Mike | N/A | ATF-2018-0001-0278 | 1/3/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0278 |
| Walt | John | N/A | ATF-2018-0001-0279 | 1/3/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0279 |
| Gray | Ronald | N/A | ATF-2018-0001-0280 | 1/3/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0280 |
| Zielaskowski | Randy | N/A | ATF-2018-0001-0281 | 1/3/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0281 |
| Cylver | Steven | N/A | ATF-2018-0001-0282 | 1/3/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0282 |
| Lee | Richard | N/A | ATF-2018-0001-0283 | 1/3/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0283 |
| Atkins | Travis | N/A | ATF-2018-0001-0284 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0284 |
| Jaquish | Bret | N/A | ATF-2018-0001-0285 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0285 |
| Buko | Tom | N/A | ATF-2018-0001-0286 | 1/3/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0286 |
| Hipko | Maxx | N/A | ATF-2018-0001-0287 | 1/3/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0287 |
| Miller | Robert | N/A | ATF-2018-0001-0288 | 1/3/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0288 |
| Reager | Anna | N/A | ATF-2018-0001-0289 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0289 |
| Bradford | Rob | N/A | ATF-2018-0001-0290 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0290 |
| Stone | Peyton | N/A | ATF-2018-0001-0291 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0291 |
| Stuart | Christopher | N/A | ATF-2018-0001-0292 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0292 |
| Rehard | Mike | N/A | ATF-2018-0001-0293 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0293 |
| Reeves | Eric | N/A | ATF-2018-0001-0294 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0294 |
| Petersen | Craig | N/A | ATF-2018-0001-0295 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0295 |
| Nay | Blaine | N/A | ATF-2018-0001-0296 | 1/4/2018 | 12/26/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0296 |
| Kulick | James | N/A | ATF-2018-0001-0297 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0297 |
| Brown | Aaron | N/A | ATF-2018-0001-0298 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0298 |
| Avalos | Angel | N/A | ATF-2018-0001-0299 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0299 |
| Andrews | Daylan | N/A | ATF-2018-0001-0300 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0300 |
| Harrison | James | N/A | ATF-2018-0001-0301 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0301 |
| Kinney | Douglas | N/A | ATF-2018-0001-0302 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0302 |
| Hurlock, MD | Donna | N/A | ATF-2018-0001-0303 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0303 |
| Deshler | Jim | N/A | ATF-2018-0001-0304 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0304 |

| Crews | Justen | N/A | ATF-2018-0001-0305 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0305 |
| Andersen | Brad | N/A | ATF-2018-0001-0306 | 1/4/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0306 |
| Heffelfinger | Keith | N/A | ATF-2018-0001-0307 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0307 |
| Stith | Anthony | N/A | ATF-2018-0001-0308 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0308 |
| Brandow | Jonathan | N/A | ATF-2018-0001-0309 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0309 |
| Vue | Jai | N/A | ATF-2018-0001-0310 | 1/4/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0310 |
| Schroll | Andrew | N/A | ATF-2018-0001-0311 | 1/4/2018 | 12/26/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0311 |
| McCreery | James | N/A | ATF-2018-0001-0312 | 1/4/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0312 |
| Porter | Charles | N/A | ATF-2018-0001-0313 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0313 |
| Brooks | Atwood | N/A | ATF-2018-0001-0314 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0314 |
| Cannon | Mike | N/A | ATF-2018-0001-0315 | 1/4/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0315 |
| Bristow | Charles | The Republic of the United States of America | ATF-2018-0001-0316 | 1/4/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0316 |
| Szymeczek | Steve | N/A | ATF-2018-0001-0317 | 1/4/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0317 |
| Rogers | Bruce | N/A | ATF-2018-0001-0318 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0318 |
| Ross | Richard | N/A | ATF-2018-0001-0319 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0319 |
| V | Mike | N/A | ATF-2018-0001-0320 | 1/4/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0320 |
| Backer | Scott | N/A | ATF-2018-0001-0321 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0321 |
| Nidiffer | Jonathan | N/A | ATF-2018-0001-0322 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0322 |
| Perkins | Junior | N/A | ATF-2018-0001-0323 | 1/4/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0323 |
| L | Chris | N/A | ATF-2018-0001-0324 | 1/4/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0324 |
| Johnson | Kris | N/A | ATF-2018-0001-0325 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0325 |
| yewell | terry | N/A | ATF-2018-0001-0326 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0326 |
| Bryant | Cody | N/A | ATF-2018-0001-0327 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0327 |
| Simmons | Kenneth | N/A | ATF-2018-0001-0328 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0328 |
| Copher | Matthew | N/A | ATF-2018-0001-0329 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0329 |
| Gaglio | Anthony | N/A | ATF-2018-0001-0330 | 1/4/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0330 |
| Gilliam | Jeff | N/A | ATF-2018-0001-0331 | 1/4/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0331 |
| Wolverton II | Jim | N/A | ATF-2018-0001-0332 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0332 |
| Schoenheider | Lorin | N/A | ATF-2018-0001-0333 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0333 |
| Grose | William | N/A | ATF-2018-0001-0334 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0334 |
| Wirt | Steve | N/A | ATF-2018-0001-0335 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0335 |
| Lynberg | Dan | N/A | ATF-2018-0001-0336 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0336 |
| Cleek | Jim | N/A | ATF-2018-0001-0337 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0337 |
| Rupert | David | N/A | ATF-2018-0001-0338 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0338 |
| Prude' Jr. | Terrell | N/A | ATF-2018-0001-0339 | 1/4/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0339 |
| Barrow | Curtis | N/A | ATF-2018-0001-0340 | 1/4/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0340 |
| Bautista | Richard | N/A | ATF-2018-0001-0341 | 1/4/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0341 |
| Booth | Chris | N/A | ATF-2018-0001-0342 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0342 |
| Walker | Chris | N/A | ATF-2018-0001-0343 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0343 |
| Krodel | Francois | N/A | ATF-2018-0001-0344 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0344 |
| Suggs | John | N/A | ATF-2018-0001-0345 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0345 |
| Dean | Richard | N/A | ATF-2018-0001-0346 | 1/4/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0346 |
| BArth | William | N/A | ATF-2018-0001-0347 | 1/4/2018 | 1/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0347 |
| Zelenov | Max | N/A | ATF-2018-0001-0348 | 1/4/2018 | 1/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0348 |
| Nary | Stephen | N/A | ATF-2018-0001-0349 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0349 |
| Gomez | Gabriel | N/A | ATF-2018-0001-0350 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0350 |
| Pachtman | Arnold | N/A | ATF-2018-0001-0351 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0351 |
| Siburt | Bruce | N/A | ATF-2018-0001-0352 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0352 |
| Holt | Collin | N/A | ATF-2018-0001-0353 | 1/4/2018 | 12/26/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0353 |
| Miller | Timothy | N/A | ATF-2018-0001-0354 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0354 |
| Berghaus jr | Gene | N/A | ATF-2018-0001-0355 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0355 |

| Sayles | Charles | N/A | ATF-2018-0001-0356 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0356 |
|---|---|---|---|---|---|---|
| Ecton | Brian | N/A | ATF-2018-0001-0357 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0357 |
| Becker | Derek | N/A | ATF-2018-0001-0358 | 1/4/2018 | 1/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0358 |
| Stroud | Marcos | N/A | ATF-2018-0001-0359 | 1/4/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0359 |
| Jacob | Josh | N/A | ATF-2018-0001-0360 | 1/4/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0360 |
| Latham | Brandon | N/A | ATF-2018-0001-0361 | 1/4/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0361 |
| O | Dave | N/A | ATF-2018-0001-0362 | 1/4/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0362 |
| Harris | Matt | N/A | ATF-2018-0001-0363 | 1/4/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0363 |
| Robertson | Sheldon | N/A | ATF-2018-0001-0364 | 1/4/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0364 |
| Jones | Taylor | N/A | ATF-2018-0001-0365 | 1/4/2018 | 1/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0365 |
| Sergent | Bernie | N/A | ATF-2018-0001-0366 | 1/4/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0366 |
| Butler | Reece | N/A | ATF-2018-0001-0367 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0367 |
| Burnham | Jason | N/A | ATF-2018-0001-0368 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0368 |
| Cash | Jacob | N/A | ATF-2018-0001-0369 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0369 |
| Carrick | Stephen | N/A | ATF-2018-0001-0370 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0370 |
| Myers | Kenneth | N/A | ATF-2018-0001-0371 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0371 |
| Miller | Brady | N/A | ATF-2018-0001-0372 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0372 |
| Oremland | Robert | N/A | ATF-2018-0001-0373 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0373 |
| Corbett | Roland | N/A | ATF-2018-0001-0374 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0374 |
| Farrar | Nicholas | N/A | ATF-2018-0001-0375 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0375 |
| Siegel | Matt | N/A | ATF-2018-0001-0376 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0376 |
| Hirschler | Brian | N/A | ATF-2018-0001-0377 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0377 |
| Mitchell | Brian | N/A | ATF-2018-0001-0378 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0378 |
| smith | james | N/A | ATF-2018-0001-0379 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0379 |
| Bouilly | David | N/A | ATF-2018-0001-0380 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0380 |
| Reager | William | N/A | ATF-2018-0001-0381 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0381 |
| Medina | Patrick | N/A | ATF-2018-0001-0382 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0382 |
| Bova | Jesse | N/A | ATF-2018-0001-0383 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0383 |
| Thurber | Warren | N/A | ATF-2018-0001-0384 | 1/4/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0384 |
| Wells | Clarence | N/A | ATF-2018-0001-0385 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0385 |
| heath | Steven | N/A | ATF-2018-0001-0386 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0386 |
| Parmenter | Ross | N/A | ATF-2018-0001-0387 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0387 |
| DeWine | Michael | N/A | ATF-2018-0001-0388 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0388 |
| Rios | Cruz | N/A | ATF-2018-0001-0389 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0389 |
| Glenn | Matt | N/A | ATF-2018-0001-0390 | 1/4/2018 | 1/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0390 |
| Mundy | Jon | N/A | ATF-2018-0001-0391 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0391 |
| Howard | Peter | N/A | ATF-2018-0001-0392 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0392 |
| Blank | Levi | N/A | ATF-2018-0001-0393 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0393 |
| Trammell | John | N/A | ATF-2018-0001-0394 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0394 |
| Stradone | Jason | N/A | ATF-2018-0001-0395 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0395 |
| Gray | Frank | N/A | ATF-2018-0001-0396 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0396 |
| Sims | Kyle | N/A | ATF-2018-0001-0397 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0397 |
| Cimburek | Chase | N/A | ATF-2018-0001-0398 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0398 |
| Goldberg | David | N/A | ATF-2018-0001-0399 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0399 |
| CARTER | JACKIE | N/A | ATF-2018-0001-0400 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0400 |
| Anonymous | Anonymous | N/A | ATF-2018-0001-0401 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0401 |
| Kershaw | Sean | N/A | ATF-2018-0001-0402 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0402 |
| Peach | William | N/A | ATF-2018-0001-0403 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0403 |
| Martinez | Humberto | N/A | ATF-2018-0001-0404 | 1/4/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0404 |
| Andrews | Robert | N/A | ATF-2018-0001-0405 | 1/4/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0405 |
| Ortiz | Jesus | N/A | ATF-2018-0001-0406 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0406 |
| Simpson | Daniel | N/A | ATF-2018-0001-0407 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0407 |

| Barlow | Barrry | N/A | ATF-2018-0001-0408 | 1/4/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0408 |
| Enriquez | John Anthony | N/A | ATF-2018-0001-0409 | 1/4/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0409 |
| M | Jon | N/A | ATF-2018-0001-0410 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0410 |
| Hubble | Jason | N/A | ATF-2018-0001-0411 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0411 |
| Walther | Tedd | N/A | ATF-2018-0001-0412 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0412 |
| Warren | William | N/A | ATF-2018-0001-0413 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0413 |
| Levy | Raymond | citisen United States Of America | ATF-2018-0001-0414 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0414 |
| Schoonover | James | N/A | ATF-2018-0001-0415 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0415 |
| Stadigh | Peter | N/A | ATF-2018-0001-0416 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0416 |
| Moeller | Gary | N/A | ATF-2018-0001-0417 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0417 |
| Hammond | Eric | N/A | ATF-2018-0001-0418 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0418 |
| Pursley | Rick | N/A | ATF-2018-0001-0419 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0419 |
| Cortina | Carlos | N/A | ATF-2018-0001-0420 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0420 |
| Wilcox | John | N/A | ATF-2018-0001-0421 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0421 |
| Newman | John | N/A | ATF-2018-0001-0422 | 1/4/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0422 |
| Doucette | Sean | N/A | ATF-2018-0001-0423 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0423 |
| Jump | Brandon | N/A | ATF-2018-0001-0424 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0424 |
| Frankel | David | N/A | ATF-2018-0001-0425 | 1/4/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0425 |
| Burkhardt | Nigel | N/A | ATF-2018-0001-0426 | 1/4/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0426 |
| Schoening | Matthew | N/A | ATF-2018-0001-0427 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0427 |
| Key | Kristofer | N/A | ATF-2018-0001-0428 | 1/4/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0428 |
| Spittler | Andrew | N/A | ATF-2018-0001-0429 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0429 |
| Somero | Roger | N/A | ATF-2018-0001-0430 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0430 |
| Griffith | Ben | N/A | ATF-2018-0001-0431 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0431 |
| Allen | Harry | N/A | ATF-2018-0001-0432 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0432 |
| Hadfield | Darryl | N/A | ATF-2018-0001-0433 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0433 |
| Slifer | William | N/A | ATF-2018-0001-0434 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0434 |
| Eckart | Dave | N/A | ATF-2018-0001-0435 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0435 |
| Lifka | Mike | N/A | ATF-2018-0001-0436 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0436 |
| McDaniel II | David | N/A | ATF-2018-0001-0437 | 1/4/2018 | 1/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0437 |
| Becker | Daniel | N/A | ATF-2018-0001-0438 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0438 |
| Adams | Tim | N/A | ATF-2018-0001-0439 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0439 |
| McDorman | Chris | N/A | ATF-2018-0001-0440 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0440 |
| Lender | Jared | N/A | ATF-2018-0001-0441 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0441 |
| rodgers | chuck | N/A | ATF-2018-0001-0442 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0442 |
| mcbarron | brandon | N/A | ATF-2018-0001-0443 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0443 |
| Wagoner | Brandon | N/A | ATF-2018-0001-0444 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0444 |
| Cridlin | Bryan | N/A | ATF-2018-0001-0445 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0445 |
| Wilson | Brad | N/A | ATF-2018-0001-0446 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0446 |
| Florey | Greg | WE THE PEOPLE | ATF-2018-0001-0447 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0447 |
| Connor | Robert | N/A | ATF-2018-0001-0448 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0448 |
| Vrenna | Daniel | N/A | ATF-2018-0001-0449 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0449 |
| Rankin | Alexander | N/A | ATF-2018-0001-0450 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0450 |
| Cotton | Dennis | N/A | ATF-2018-0001-0451 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0451 |
| Cromartie | Chris | N/A | ATF-2018-0001-0452 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0452 |
| Wilson | Kris | N/A | ATF-2018-0001-0453 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0453 |
| BELL | JONATHAN | Mr. | ATF-2018-0001-0454 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0454 |
| Horansky | Frank | N/A | ATF-2018-0001-0455 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0455 |
| Coblentz | Gil | N/A | ATF-2018-0001-0456 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0456 |
| Bamford | Larry | N/A | ATF-2018-0001-0457 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0457 |
| shelton | Cody | N/A | ATF-2018-0001-0458 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0458 |

| Linne | Phillip | N/A | ATF-2018-0001-0459 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0459 |
| Freeman | John | N/A | ATF-2018-0001-0460 | 1/4/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0460 |
| Wilson | David | N/A | ATF-2018-0001-0461 | 1/4/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0461 |
| McDrummond | AnDrew | N/A | ATF-2018-0001-0462 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0462 |
| Wallace | Jeremy | N/A | ATF-2018-0001-0463 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0463 |
| Saxon | Jonathan | N/A | ATF-2018-0001-0464 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0464 |
| Lennon | Thomas | N/A | ATF-2018-0001-0465 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0465 |
| Johnston | Nicholous | N/A | ATF-2018-0001-0466 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0466 |
| Huie | Timothy | N/A | ATF-2018-0001-0467 | 1/4/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0467 |
| Valencourt | Keith | N/A | ATF-2018-0001-0468 | 1/4/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0468 |
| White | Amanda | N/A | ATF-2018-0001-0469 | 1/4/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0469 |
| Hazell | Howard | N/A | ATF-2018-0001-0470 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0470 |
| Hunt | Andrew | N/A | ATF-2018-0001-0471 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0471 |
| VanAlstyne | Clayton | The Founding Fathers | ATF-2018-0001-0472 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0472 |
| Schanfish | Neil | N/A | ATF-2018-0001-0473 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0473 |
| Aderton | Franklin | N/A | ATF-2018-0001-0474 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0474 |
| Murphy | kyle | N/A | ATF-2018-0001-0475 | 1/4/2018 | 12/26/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0475 |
| Poglitsh | Chris | N/A | ATF-2018-0001-0476 | 1/4/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0476 |
| Pugliese | Joseph | N/A | ATF-2018-0001-0477 | 1/4/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0477 |
| Lockard | Ross | N/A | ATF-2018-0001-0478 | 1/4/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0478 |
| Newcomb | Reginald | N/A | ATF-2018-0001-0479 | 1/4/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0479 |
| Winkler | Matt | N/A | ATF-2018-0001-0480 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0480 |
| barrick | james | N/A | ATF-2018-0001-0481 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0481 |
| Solomon | Matthew | N/A | ATF-2018-0001-0482 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0482 |
| Black | Shaun | N/A | ATF-2018-0001-0483 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0483 |
| Moscowitz | Doug | N/A | ATF-2018-0001-0484 | 1/4/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0484 |
| Hawton | Daniel | N/A | ATF-2018-0001-0485 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0485 |
| Coble | Clyde | N/A | ATF-2018-0001-0486 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0486 |
| Martinez | Mark | N/A | ATF-2018-0001-0487 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0487 |
| mclain | adam | N/A | ATF-2018-0001-0488 | 1/4/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0488 |
| Jenkins | John | N/A | ATF-2018-0001-0489 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0489 |
| Frye | Joshua | N/A | ATF-2018-0001-0490 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0490 |
| Stewart | James | N/A | ATF-2018-0001-0491 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0491 |
| Burgess Jr. | W. Trice | N/A | ATF-2018-0001-0492 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0492 |
| Murphy | Frank | N/A | ATF-2018-0001-0493 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0493 |
| Richmond | Daniel | N/A | ATF-2018-0001-0494 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0494 |
| Slicer | Andrew | N/A | ATF-2018-0001-0495 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0495 |
| Campbell | Kim | N/A | ATF-2018-0001-0496 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0496 |
| Reckart | Gage | N/A | ATF-2018-0001-0497 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0497 |
| Rentschler | Eric | N/A | ATF-2018-0001-0498 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0498 |
| McBride | Robert | N/A | ATF-2018-0001-0499 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0499 |
| Owen | Mike | Meridian Ordnance LLC | ATF-2018-0001-0500 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0500 |
| Forslund | Adam | N/A | ATF-2018-0001-0501 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0501 |
| Joye | Dan | N/A | ATF-2018-0001-0502 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0502 |
| Parrish | John | N/A | ATF-2018-0001-0503 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0503 |
| Walker | Timothy | N/A | ATF-2018-0001-0504 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0504 |
| Blandford | Joseph | N/A | ATF-2018-0001-0505 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0505 |
| Craft | Jason | N/A | ATF-2018-0001-0506 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0506 |
| Bush | Eric | N/A | ATF-2018-0001-0507 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0507 |
| Wise | William | N/A | ATF-2018-0001-0508 | 1/4/2018 | 12/26/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0508 |
| Harper | David | N/A | ATF-2018-0001-0509 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0509 |
| Dawes | Joseph | N/A | ATF-2018-0001-0510 | 1/4/2018 | 1/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0510 |

| Memoli | John | N/A | ATF-2018-0001-0511 | 1/4/2018 | 12/26/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0511 |
|---|---|---|---|---|---|---|
| Ulrich | Andrew | N/A | ATF-2018-0001-0512 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0512 |
| Mann | Ed | N/A | ATF-2018-0001-0513 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0513 |
| Young | Robert | N/A | ATF-2018-0001-0514 | 1/4/2018 | 1/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0514 |
| Justin | Jonathan | N/A | ATF-2018-0001-0515 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0515 |
| Parish | Aaron | N/A | ATF-2018-0001-0516 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0516 |
| MOON | GARY | N/A | ATF-2018-0001-0517 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0517 |
| henschel | paul | N/A | ATF-2018-0001-0518 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0518 |
| Culpepper | Greg | N/A | ATF-2018-0001-0519 | 1/4/2018 | 12/26/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0519 |
| Heany | James | N/A | ATF-2018-0001-0520 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0520 |
| Carlin | Joe | N/A | ATF-2018-0001-0521 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0521 |
| Johnson | Robert | N/A | ATF-2018-0001-0522 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0522 |
| Jones | Raymond | N/A | ATF-2018-0001-0523 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0523 |
| Carlin | Joe | N/A | ATF-2018-0001-0524 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0524 |
| Page | Austin | N/A | ATF-2018-0001-0525 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0525 |
| Jenkins | Dave | N/A | ATF-2018-0001-0526 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0526 |
| Stenstrom | John | N/A | ATF-2018-0001-0527 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0527 |
| Walston | James | Mr. | ATF-2018-0001-0528 | 1/4/2018 | 1/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0528 |
| Burian | Christopher | | ATF-2018-0001-0529 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0529 |
| Halleman | Easton | N/A | ATF-2018-0001-0530 | 1/4/2018 | 12/26/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0530 |
| Pietras | Thomas | N/A | ATF-2018-0001-0531 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0531 |
| Pugh | Jerry | N/A | ATF-2018-0001-0532 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0532 |
| Tischler | Eric | N/A | ATF-2018-0001-0533 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0533 |
| Lamb Sr. | George | N/A | ATF-2018-0001-0534 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0534 |
| Reynolds | Mark | No organization...as a matter of fact I'm very unorganized. | ATF-2018-0001-0535 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0535 |
| Pettit | Jay | N/A | ATF-2018-0001-0536 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0536 |
| Smith | Alex | N/A | ATF-2018-0001-0537 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0537 |
| Ashe | Dan | N/A | ATF-2018-0001-0538 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0538 |
| Koop | Michael | N/A | ATF-2018-0001-0539 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0539 |
| Keyes | David | N/A | ATF-2018-0001-0540 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0540 |
| Vazquez | Daniel | N/A | ATF-2018-0001-0541 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0541 |
| Ryder | Wasey | N/A | ATF-2018-0001-0542 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0542 |
| Moffett-Carvalho | Holland | N/A | ATF-2018-0001-0543 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0543 |
| Wilson | Ryan | N/A | ATF-2018-0001-0544 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0544 |
| Lawson | Daniel | N/A | ATF-2018-0001-0545 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0545 |
| Malszycki | Michael | N/A | ATF-2018-0001-0546 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0546 |
| Buttrick | Scott | N/A | ATF-2018-0001-0547 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0547 |
| Norton | Allen | N/A | ATF-2018-0001-0548 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0548 |
| Taylor | Ron | N/A | ATF-2018-0001-0549 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0549 |
| Lender | Jared | N/A | ATF-2018-0001-0550 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0550 |
| Vaynriber | Yury | N/A | ATF-2018-0001-0551 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0551 |
| Smyser | Jeremiah | N/A | ATF-2018-0001-0552 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0552 |
| Oliveaux | Bobby | N/A | ATF-2018-0001-0553 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0553 |
| Heath | Frederick | N/A | ATF-2018-0001-0554 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0554 |
| scott | johnnie | N/A | ATF-2018-0001-0555 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0555 |
| Spigle | Willian | N/A | ATF-2018-0001-0556 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0556 |
| Beresford | Rob | N/A | ATF-2018-0001-0557 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0557 |
| Lilly | Charles | N/A | ATF-2018-0001-0558 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0558 |
| Seal | Nolan | N/A | ATF-2018-0001-0559 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0559 |
| Martin | Kurt | N/A | ATF-2018-0001-0560 | 1/4/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0560 |

| Cisneros | Alfredo | N/A | ATF-2018-0001-0561 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0561 |
| Loosli | Jim | N/A | ATF-2018-0001-0562 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0562 |
| Record | Alec | N/A | ATF-2018-0001-0563 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0563 |
| Suever | Aaron | N/A | ATF-2018-0001-0564 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0564 |
| v | dave | N/A | ATF-2018-0001-0565 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0565 |
| Ramirez | Alberto | N/A | ATF-2018-0001-0566 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0566 |
| Cloud | TerrieAntoinette | N/A | ATF-2018-0001-0567 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0567 |
| Johnson | Jeremie | N/A | ATF-2018-0001-0568 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0568 |
| Pujo | Jason | N/A | ATF-2018-0001-0569 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0569 |
| Wilkins | Christopher | N/A | ATF-2018-0001-0570 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0570 |
| McClelland | Robert | N/A | ATF-2018-0001-0571 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0571 |
| White | Matthew | N/A | ATF-2018-0001-0572 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0572 |
| Campbell | Sebastian | N/A | ATF-2018-0001-0573 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0573 |
| Theofilos | Ian | N/A | ATF-2018-0001-0574 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0574 |
| Kerr | Bennie | N/A | ATF-2018-0001-0575 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0575 |
| plaugher | michael | N/A | ATF-2018-0001-0576 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0576 |
| Orfe | Christopher | N/A | ATF-2018-0001-0577 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0577 |
| Lough | Ray | N/A | ATF-2018-0001-0578 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0578 |
| Cowan | Mike | N/A | ATF-2018-0001-0579 | 1/4/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0579 |
| Owens | Jason | N/A | ATF-2018-0001-0580 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0580 |
| Petrow | Brian | Select or enter | ATF-2018-0001-0581 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0581 |
| Klein | Jon | N/A | ATF-2018-0001-0582 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0582 |
| Traverso | Matthew | N/A | ATF-2018-0001-0583 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0583 |
| Rankin | Edward | N/A | ATF-2018-0001-0584 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0584 |
| Bates | John G | N/A | ATF-2018-0001-0585 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0585 |
| Parks | Travis | N/A | ATF-2018-0001-0586 | 1/4/2018 | 12/26/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0586 |
| Brady | Vincent | none | ATF-2018-0001-0587 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0587 |
| Ralph | Nathan | N/A | ATF-2018-0001-0588 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0588 |
| Esmond | David | N/A | ATF-2018-0001-0589 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0589 |
| Cheatham | Jeffrey | N/A | ATF-2018-0001-0590 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0590 |
| Knight | Corey | N/A | ATF-2018-0001-0591 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0591 |
| Messmer | Patrick | N/A | ATF-2018-0001-0592 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0592 |
| England | Bill | N/A | ATF-2018-0001-0593 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0593 |
| Volz | William | N/A | ATF-2018-0001-0594 | 1/4/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0594 |
| Smith | John | N/A | ATF-2018-0001-0595 | 1/4/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0595 |
| Gregor | Matt | N/A | ATF-2018-0001-0596 | 1/4/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0596 |
| Rouse | Stephen | N/A | ATF-2018-0001-0597 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0597 |
| Peterson | David | N/A | ATF-2018-0001-0598 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0598 |
| Liu | Yongge | N/A | ATF-2018-0001-0599 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0599 |
| RATLIFF | Joel | N/A | ATF-2018-0001-0600 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0600 |
| Tisdale | Brian | N/A | ATF-2018-0001-0601 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0601 |
| Runyon | Thomas | N/A | ATF-2018-0001-0602 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0602 |
| Kramer | Curtis | N/A | ATF-2018-0001-0603 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0603 |
| Smith | Janson | N/A | ATF-2018-0001-0604 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0604 |
| Kogianes | Manoli | N/A | ATF-2018-0001-0605 | 1/4/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0605 |
| Evans | Thomas | N/A | ATF-2018-0001-0606 | 1/4/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0606 |
| Firkins | Aaron | N/A | ATF-2018-0001-0607 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0607 |
| Hamilton | Riley | N/A | ATF-2018-0001-0608 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0608 |
| Winter | Jeremy | N/A | ATF-2018-0001-0609 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0609 |
| White | Hudson | N/A | ATF-2018-0001-0610 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0610 |
| Gillikin | Thomas | N/A | ATF-2018-0001-0611 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0611 |
| Wash | William | N/A | ATF-2018-0001-0612 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0612 |

| Myers | Dale | N/A | ATF-2018-0001-0613 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0613 |
|---|---|---|---|---|---|---|
| anonymous | William | U.S Citizens | ATF-2018-0001-0614 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0614 |
| fleischer | stephen | N/A | ATF-2018-0001-0615 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0615 |
| Baier | Kurt | N/A | ATF-2018-0001-0616 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0616 |
| Neff | Teddy | N/A | ATF-2018-0001-0617 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0617 |
| Lancaster | Gary | N/A | ATF-2018-0001-0618 | 1/4/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0618 |
| Flanagan | Robert | N/A | ATF-2018-0001-0619 | 1/4/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0619 |
| Leiting | Ken | N/A | ATF-2018-0001-0620 | 1/4/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0620 |
| McNeal | Bret | We the people! | ATF-2018-0001-0621 | 1/4/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0621 |
| Mensale | Moe | N/A | ATF-2018-0001-0622 | 1/4/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0622 |
| Heikkila | Mark | N/A | ATF-2018-0001-0623 | 1/4/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0623 |
| Hisle | Richard | N/A | ATF-2018-0001-0624 | 1/4/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0624 |
| Callen | Joseph | N/A | ATF-2018-0001-0625 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0625 |
| West | Louis | N/A | ATF-2018-0001-0626 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0626 |
| Nipper | Troy | N/A | ATF-2018-0001-0627 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0627 |
| sanford | aaron | N/A | ATF-2018-0001-0628 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0628 |
| Golden | Clint | N/A | ATF-2018-0001-0629 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0629 |
| McLean | Michael | N/A | ATF-2018-0001-0630 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0630 |
| spencer | edward | N/A | ATF-2018-0001-0631 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0631 |
| Troxler | Robert | N/A | ATF-2018-0001-0632 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0632 |
| DeVore | James | N/A | ATF-2018-0001-0633 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0633 |
| Brisco | Ben | N/A | ATF-2018-0001-0634 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0634 |
| Sparks | Israel | N/A | ATF-2018-0001-0635 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0635 |
| Dough | John | N/A | ATF-2018-0001-0636 | 1/4/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0636 |
| cramer | stephan | N/A | ATF-2018-0001-0637 | 1/4/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0637 |
| Smith | Jeremy | Shall Not Be Infringed you unconstititional fuckwits | ATF-2018-0001-0638 | 1/4/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0638 |
| Corbett | James | N/A | ATF-2018-0001-0639 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0639 |
| Carling | Leo | N/A | ATF-2018-0001-0640 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0640 |
| Anderson | Robert | Black Ash Sportmen, Inc, Life member. | ATF-2018-0001-0641 | 1/4/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0641 |
| Scoresby | Austin | N/A | ATF-2018-0001-0642 | 1/4/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0642 |
| Dawson | Charles | N/A | ATF-2018-0001-0643 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0643 |
| Erickson | Andrew | N/A | ATF-2018-0001-0644 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0644 |
| McDonald | Rod | N/A | ATF-2018-0001-0645 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0645 |
| Petrucci | Glenn | N/A | ATF-2018-0001-0646 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0646 |
| Lambert | Brad | N/A | ATF-2018-0001-0647 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0647 |
| Tank | Eric | N/A | ATF-2018-0001-0648 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0648 |
| Leader | David | N/A | ATF-2018-0001-0649 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0649 |
| Bohrer | Mark | N/A | ATF-2018-0001-0650 | 1/4/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0650 |
| Knight | Joshua | N/A | ATF-2018-0001-0651 | 1/4/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0651 |
| Martin | Riley | N/A | ATF-2018-0001-0652 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0652 |
| Anonymous | William | N/A | ATF-2018-0001-0653 | 1/4/2018 | 1/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0653 |
| Cole | David | N/A | ATF-2018-0001-0654 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0654 |
| Andrews | Daylan | N/A | ATF-2018-0001-0655 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0655 |
| Womer | William | N/A | ATF-2018-0001-0656 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0656 |
| Ries | Vincent | N/A | ATF-2018-0001-0657 | 1/4/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0657 |
| Schultz | Alan | individual | ATF-2018-0001-0658 | 1/4/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0658 |
| Parsons | Wyatt | N/A | ATF-2018-0001-0659 | 1/4/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0659 |
| Grammont | Shawn | N/A | ATF-2018-0001-0660 | 1/4/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0660 |
| Stone | Rich | N/A | ATF-2018-0001-0661 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0661 |
| Bafundo | ?dion | N/A | ATF-2018-0001-0662 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0662 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hoffmann | Logan | N/A | ATF-2018-0001-0663 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0663 |
| Estrella | Austin | N/A | ATF-2018-0001-0664 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0664 |
| Cempa | Andrew | N/A | ATF-2018-0001-0665 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0665 |
| Zink | Nick | N/A | ATF-2018-0001-0666 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0666 |
| Harper | Adam | N/A | ATF-2018-0001-0667 | 1/4/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0667 |
| Austin | Jason | na | ATF-2018-0001-0668 | 1/4/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0668 |
| Wills | Dylan | N/A | ATF-2018-0001-0669 | 1/4/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0669 |
| Leonard | Cody | N/A | ATF-2018-0001-0670 | 1/4/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0670 |
| Jones | Michael | N/A | ATF-2018-0001-0671 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0671 |
| Mooney | Brendan | N/A | ATF-2018-0001-0672 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0672 |
| Parsons | Eric | N/A | ATF-2018-0001-0673 | 1/4/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0673 |
| Bartley | Glenn | NRA, NYSRPA, GOA | ATF-2018-0001-0674 | 1/4/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0674 |
| Horton | Greg | N/A | ATF-2018-0001-0675 | 1/4/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0675 |
| Gonzales | Joshua | N/A | ATF-2018-0001-0676 | 1/4/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0676 |
| Watts | John | N/A | ATF-2018-0001-0677 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0677 |
| Denton | Luke | N/A | ATF-2018-0001-0678 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0678 |
| Cardwell | Jerry | N/A | ATF-2018-0001-0679 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0679 |
| D. | Mark | N/A | ATF-2018-0001-0680 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0680 |
| Schwing | Michael | N/A | ATF-2018-0001-0681 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0681 |
| Cota | Roman | N/A | ATF-2018-0001-0682 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0682 |
| Thompson | Hal | N/A | ATF-2018-0001-0683 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0683 |
| Daugherty | Ken | N/A | ATF-2018-0001-0684 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0684 |
| Logar | Joe | N/A | ATF-2018-0001-0685 | 1/4/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0685 |
| Tiger | John | N/A | ATF-2018-0001-0686 | 1/4/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0686 |
| Talls | Tallbert | N/A | ATF-2018-0001-0687 | 1/4/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0687 |
| Rozploch | Edward | N/A | ATF-2018-0001-0688 | 1/4/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0688 |
| Dye | JAMES | N/A | ATF-2018-0001-0689 | 1/4/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0689 |
| Smith | Adan | N/A | ATF-2018-0001-0690 | 1/4/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0690 |
| Mann | Geoffrey | N/A | ATF-2018-0001-0691 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0691 |
| Dunn | James | N/A | ATF-2018-0001-0692 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0692 |
| Butson | Todd | N/A | ATF-2018-0001-0693 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0693 |
| Lyons | Kyle | N/A | ATF-2018-0001-0694 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0694 |
| bolen | jeff | N/A | ATF-2018-0001-0695 | 1/5/2018 | 1/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0695 |
| Mally | Jessie | N/A | ATF-2018-0001-0696 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0696 |
| Glover | Geoffrey | N/A | ATF-2018-0001-0697 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0697 |
| Leluan | George | N/A | ATF-2018-0001-0698 | 1/5/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0698 |
| Clapper | Mark | N/A | ATF-2018-0001-0699 | 1/5/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0699 |
| Rayl | Arnold | N/A | ATF-2018-0001-0700 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0700 |
| Foster | Rich | N/A | ATF-2018-0001-0701 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0701 |
| Brummett | Ray | N/A | ATF-2018-0001-0702 | 1/5/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0702 |
| Mui | Ron | N/A | ATF-2018-0001-0703 | 1/5/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0703 |
| Geer | Karen | N/A | ATF-2018-0001-0704 | 1/5/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0704 |
| Carpenter | Ben | N/A | ATF-2018-0001-0705 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0705 |
| Levine | Ed | N/A | ATF-2018-0001-0706 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0706 |
| Hobbs | Owen | N/A | ATF-2018-0001-0707 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0707 |
| Hobbs | Owen | N/A | ATF-2018-0001-0708 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0708 |
| Sauve | Holden | N/A | ATF-2018-0001-0709 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0709 |
| Donohue | Tyler | N/A | ATF-2018-0001-0710 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0710 |
| Green | Austin | N/A | ATF-2018-0001-0711 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0711 |
| Hunt | Robert | retired Attorney | ATF-2018-0001-0712 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0712 |
| Trueblood | Nicholas | N/A | ATF-2018-0001-0713 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0713 |
| Rousse | Darrin | N/A | ATF-2018-0001-0714 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0714 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Balderas | Daniel | N/A | ATF-2018-0001-0715 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0715 |
| Arevalo | Bill | NFAtalk.org | ATF-2018-0001-0716 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0716 |
| WESTPHAL | RICHARD | N/A | ATF-2018-0001-0717 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0717 |
| HOOD | WILLIAM | N/A | ATF-2018-0001-0718 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0718 |
| Jenkins | Dave | N/A | ATF-2018-0001-0719 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0719 |
| Christian | James | N/A | ATF-2018-0001-0720 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0720 |
| Abbey | Deniece | N/A | ATF-2018-0001-0721 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0721 |
| Sweeney | leigh | Mr. | ATF-2018-0001-0722 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0722 |
| holcomb | Troy | N/A | ATF-2018-0001-0723 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0723 |
| Reynolds | George | N/A | ATF-2018-0001-0724 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0724 |
| Sandoval | Tony | N/A | ATF-2018-0001-0725 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0725 |
| Smith | Mark | N/A | ATF-2018-0001-0726 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0726 |
| Jones | Nathan | N/A | ATF-2018-0001-0727 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0727 |
| langley | lester | N/A | ATF-2018-0001-0728 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0728 |
| Starkey | JE | N/A | ATF-2018-0001-0729 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0729 |
| Daley | William | N/A | ATF-2018-0001-0730 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0730 |
| Waldroup | Andrew | N/A | ATF-2018-0001-0731 | 1/5/2018 | 1/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0731 |
| Nugent | Johnny | N/A | ATF-2018-0001-0732 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0732 |
| Holtz | John | N/A | ATF-2018-0001-0733 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0733 |
| Radford | Erin | N/A | ATF-2018-0001-0734 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0734 |
| hopkins | philip | N/A | ATF-2018-0001-0735 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0735 |
| Lewis | Greg | N/A | ATF-2018-0001-0736 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0736 |
| Gallon | Heath | N/A | ATF-2018-0001-0737 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0737 |
| Harris | Hunter | N/A | ATF-2018-0001-0738 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0738 |
| Eubanks | David | N/A | ATF-2018-0001-0739 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0739 |
| LOUGH | ALLEN | N/A | ATF-2018-0001-0740 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0740 |
| Kirby | Robert | N/A | ATF-2018-0001-0741 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0741 |
| Alger | Robert | N/A | ATF-2018-0001-0742 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0742 |
| Teel | James | N/A | ATF-2018-0001-0743 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0743 |
| Turner | Matthew | N/A | ATF-2018-0001-0744 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0744 |
| Wint | James | N/A | ATF-2018-0001-0745 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0745 |
| Bennett jr | Mark | N/A | ATF-2018-0001-0746 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0746 |
| Sager | Steven | N/A | ATF-2018-0001-0747 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0747 |
| Bates | Bruce | N/A | ATF-2018-0001-0748 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0748 |
| Daire | Evan | N/A | ATF-2018-0001-0749 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0749 |
| Alexander | Richard | N/A | ATF-2018-0001-0750 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0750 |
| Warren | David | N/A | ATF-2018-0001-0751 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0751 |
| Renken | Scott | N/A | ATF-2018-0001-0752 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0752 |
| Arab | Jim | N/A | ATF-2018-0001-0753 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0753 |
| Cerza | Richard | N/A | ATF-2018-0001-0754 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0754 |
| Ribbe | Phillip | N/A | ATF-2018-0001-0755 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0755 |
| Peterson | Andrew | N/A | ATF-2018-0001-0756 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0756 |
| Bunnell | Peter | N/A | ATF-2018-0001-0757 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0757 |
| Atkins | Sim | N/A | ATF-2018-0001-0758 | 1/5/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0758 |
| Smith | John | N/A | ATF-2018-0001-0759 | 1/5/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0759 |
| Penar | Fred | N/A | ATF-2018-0001-0760 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0760 |
| Harrison | Dean | N/A | ATF-2018-0001-0761 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0761 |
| Wood | JM | N/A | ATF-2018-0001-0762 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0762 |
| Moore | Daniel | N/A | ATF-2018-0001-0763 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0763 |
| Coleman | Norman | N/A | ATF-2018-0001-0764 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0764 |
| Munoz | Steve | N/A | ATF-2018-0001-0765 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0765 |
| Thompson | Billy | N/A | ATF-2018-0001-0766 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0766 |

| Hayden | Timothy | N/A | ATF-2018-0001-0767 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0767 |
| Miller | Jeremiah | N/A | ATF-2018-0001-0768 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0768 |
| Fin | Gary | N/A | ATF-2018-0001-0769 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0769 |
| Moore | Ian | N/A | ATF-2018-0001-0770 | 1/5/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0770 |
| Grosch | Josh | N/A | ATF-2018-0001-0771 | 1/5/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0771 |
| Nugent | Daniel | America | ATF-2018-0001-0772 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0772 |
| Wood | Kathryn | N/A | ATF-2018-0001-0773 | 1/5/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0773 |
| Roberts | Mike | N/A | ATF-2018-0001-0774 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0774 |
| Morter | Chris | N/A | ATF-2018-0001-0775 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0775 |
| Davidson | Bryan | N/A | ATF-2018-0001-0776 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0776 |
| Richman | Curtis | N/A | ATF-2018-0001-0777 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0777 |
| Ward | Richard | N/A | ATF-2018-0001-0778 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0778 |
| Belgarde III | Frank | N/A | ATF-2018-0001-0779 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0779 |
| Carter | Ronald | N/A | ATF-2018-0001-0780 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0780 |
| Wolfe | David | N/A | ATF-2018-0001-0781 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0781 |
| Mleziva | Aaron | N/A | ATF-2018-0001-0782 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0782 |
| Wood | Bill | N/A | ATF-2018-0001-0783 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0783 |
| Silberbauer | Donald | N/A | ATF-2018-0001-0784 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0784 |
| Fuller | David | Virginia Citizen Defense League | ATF-2018-0001-0785 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0785 |
| Summers | Brian | N/A | ATF-2018-0001-0786 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0786 |
| Morris | Lloyd | N/A | ATF-2018-0001-0787 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0787 |
| HECKER | PERRY | N/A | ATF-2018-0001-0788 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0788 |
| Warner | Brian | N/A | ATF-2018-0001-0789 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0789 |
| Carberry | Matthew | N/A | ATF-2018-0001-0790 | 1/5/2018 | 1/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0790 |
| Harvey | Mark | N/A | ATF-2018-0001-0791 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0791 |
| Whittaker | Jacob | N/A | ATF-2018-0001-0792 | 1/5/2018 | 12/26/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0792 |
| Rader | Bryan | N/A | ATF-2018-0001-0793 | 1/5/2018 | 12/26/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0793 |
| Walter | Lee | N/A | ATF-2018-0001-0794 | 1/5/2018 | 12/26/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0794 |
| Zeh | Kevin | N/A | ATF-2018-0001-0795 | 1/5/2018 | 12/26/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0795 |
| Becker | Joe | N/A | ATF-2018-0001-0796 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0796 |
| Carter | William | N/A | ATF-2018-0001-0797 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0797 |
| Yuditsky | Thomas | N/A | ATF-2018-0001-0798 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0798 |
| Allen | Kenneth | N/A | ATF-2018-0001-0799 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0799 |
| Solomon | Mike | N/A | ATF-2018-0001-0800 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0800 |
| Morris | Douglas | N/A | ATF-2018-0001-0801 | 1/5/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0801 |
| Szentadorjany | Vincent | N/A | ATF-2018-0001-0802 | 1/5/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0802 |
| Cribbs | David | N/A | ATF-2018-0001-0803 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0803 |
| Greene | James | N/A | ATF-2018-0001-0804 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0804 |
| Franklin | Ken | N/A | ATF-2018-0001-0805 | 1/5/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0805 |
| Oakley | Jim | N/A | ATF-2018-0001-0806 | 1/5/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0806 |
| Combs | Michael | Carolina Gym Services Inc | ATF-2018-0001-0807 | 1/5/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0807 |
| Fransen | Bradley | N/A | ATF-2018-0001-0808 | 1/5/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0808 |
| Tate | Scott | N/A | ATF-2018-0001-0809 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0809 |
| Hoffman | Eric | N/A | ATF-2018-0001-0810 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0810 |
| Geddings | Jacob | N/A | ATF-2018-0001-0811 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0811 |
| LATTA | STANLEY | N/A | ATF-2018-0001-0812 | 1/5/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0812 |
| majeski | robert | N/A | ATF-2018-0001-0813 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0813 |
| Childress | Sam | N/A | ATF-2018-0001-0814 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0814 |
| Fenter | John | N/A | ATF-2018-0001-0815 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0815 |
| Davidson | Joshua | N/A | ATF-2018-0001-0816 | 1/5/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0816 |
| Johnson | Darrin | N/A | ATF-2018-0001-0817 | 1/5/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0817 |

| Macdonald | Jonathan | N/A | ATF-2018-0001-0818 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0818 |
| Dunlap | John | N/A | ATF-2018-0001-0819 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0819 |
| Wood | John | N/A | ATF-2018-0001-0820 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0820 |
| Stewart | Jared | N/A | ATF-2018-0001-0821 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0821 |
| Perez | Jesse | N/A | ATF-2018-0001-0822 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0822 |
| Coleman | Jim | N/A | ATF-2018-0001-0823 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0823 |
| Hicks | David | N/A | ATF-2018-0001-0824 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0824 |
| Boettcher | Robert | N/A | ATF-2018-0001-0825 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0825 |
| Bone | Daniel | N/A | ATF-2018-0001-0826 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0826 |
| De La Garza | Noel | N/A | ATF-2018-0001-0827 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0827 |
| Hester | Matthew | N/A | ATF-2018-0001-0828 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0828 |
| Vaught | Daniel & Yvonne | N/A | ATF-2018-0001-0829 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0829 |
| Marbach | Marty | N/A | ATF-2018-0001-0830 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0830 |
| Wallace | Michael | N/A | ATF-2018-0001-0831 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0831 |
| Lane | Ray | N/A | ATF-2018-0001-0832 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0832 |
| Haglund | Jordan | N/A | ATF-2018-0001-0833 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0833 |
| Miller | Craig | N/A | ATF-2018-0001-0834 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0834 |
| Decker Griffith | Duryea | N/A | ATF-2018-0001-0835 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0835 |
| Orsborn | Michael | N/A | ATF-2018-0001-0836 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0836 |
| Sothern | Tristan | N/A | ATF-2018-0001-0837 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0837 |
| Fehrenbacher | Stephen | N/A | ATF-2018-0001-0838 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0838 |
| Burchfield | John | N/A | ATF-2018-0001-0839 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0839 |
| legans | robert | N/A | ATF-2018-0001-0840 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0840 |
| Wright | Bernard | N/A | ATF-2018-0001-0841 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0841 |
| Holm | Nathaniel | N/A | ATF-2018-0001-0842 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0842 |
| Chavez | Jason | N/A | ATF-2018-0001-0843 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0843 |
| McWhorter | Michael | N/A | ATF-2018-0001-0844 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0844 |
| Donatello | Mike | N/A | ATF-2018-0001-0845 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0845 |
| Clark | Ryan | N/A | ATF-2018-0001-0846 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0846 |
| Hall | Donnie | N/A | ATF-2018-0001-0847 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0847 |
| Bouck | Zach | N/A | ATF-2018-0001-0848 | 1/5/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0848 |
| Volcek | Adam | N/A | ATF-2018-0001-0849 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0849 |
| Carter | Tyler | N/A | ATF-2018-0001-0850 | 1/5/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0850 |
| Capobres | John | N/A | ATF-2018-0001-0851 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0851 |
| Bunker | Eric | MSgt, USAF, Retired | ATF-2018-0001-0852 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0852 |
| Grim | William | N/A | ATF-2018-0001-0853 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0853 |
| Hoerst | Stephen | N/A | ATF-2018-0001-0854 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0854 |
| page | albert | N/A | ATF-2018-0001-0855 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0855 |
| Benhoff | Dave | N/A | ATF-2018-0001-0856 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0856 |
| Mikluscak | Thomas | N/A | ATF-2018-0001-0857 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0857 |
| Neumann | Robert | N/A | ATF-2018-0001-0858 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0858 |
| Mainz | August | N/A | ATF-2018-0001-0859 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0859 |
| Hilliard | Josh | N/A | ATF-2018-0001-0860 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0860 |
| Flanagin | Doug | N/A | ATF-2018-0001-0861 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0861 |
| Sheffield | Ronnie | N/A | ATF-2018-0001-0862 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0862 |
| Sabin | John | Lost Gun Restoration | ATF-2018-0001-0863 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0863 |
| Palmer | Frederick | N/A | ATF-2018-0001-0864 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0864 |
| Palmer | Derrick | N/A | ATF-2018-0001-0865 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0865 |
| DiMaggio | Nick | N/A | ATF-2018-0001-0866 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0866 |
| Prince | James | N/A | ATF-2018-0001-0867 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0867 |
| Cox | Brian | N/A | ATF-2018-0001-0868 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0868 |
| Moore | Sherman | Mr. | ATF-2018-0001-0869 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Cocheo | Donald | N/A | ATF-2018-0001-0870 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0870 |
| Gervasi | John | N/A | ATF-2018-0001-0871 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0871 |
| Sumpter | Gordon | N/A | ATF-2018-0001-0872 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0872 |
| Hayes | Troy | N/A | ATF-2018-0001-0873 | 1/5/2018 | 1/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0873 |
| Kelly | Robert | N/A | ATF-2018-0001-0874 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0874 |
| Carmichael | Jacob | N/A | ATF-2018-0001-0875 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0875 |
| Brenneman | James | Mr. | ATF-2018-0001-0876 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0876 |
| Potter | Willis | N/A | ATF-2018-0001-0877 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0877 |
| Rios | Cruz | N/A | ATF-2018-0001-0878 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0878 |
| Ketenchiev | Ruslan | N/A | ATF-2018-0001-0879 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0879 |
| Gibson | Kody | N/A | ATF-2018-0001-0880 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0880 |
| steele | kevin | N/A | ATF-2018-0001-0881 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0881 |
| Beauchamp | Jon | N/A | ATF-2018-0001-0882 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0882 |
| McNally | David | N/A | ATF-2018-0001-0883 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0883 |
| shaw | michael | N/A | ATF-2018-0001-0884 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0884 |
| Swanick | David | N/A | ATF-2018-0001-0885 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0885 |
| Carter | Keith | N/A | ATF-2018-0001-0886 | 1/5/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0886 |
| Ivey | Brett | N/A | ATF-2018-0001-0887 | 1/5/2018 | 1/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0887 |
| Cannon | Howard | N/A | ATF-2018-0001-0888 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0888 |
| Ring | Dwayne | N/A | ATF-2018-0001-0889 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0889 |
| Fellows | James | N/A | ATF-2018-0001-0890 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0890 |
| Seddon | Robert | N/A | ATF-2018-0001-0891 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0891 |
| Lambson | Gene | N/A | ATF-2018-0001-0892 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0892 |
| Hostetter | David | N/A | ATF-2018-0001-0893 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0893 |
| Virtue | Dustin | N/A | ATF-2018-0001-0894 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0894 |
| Young | Chance | N/A | ATF-2018-0001-0895 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0895 |
| Meenan | Joseph | Mr. | ATF-2018-0001-0896 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0896 |
| Dyer | Leigh | N/A | ATF-2018-0001-0897 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0897 |
| Chaney | Stan | N/A | ATF-2018-0001-0898 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0898 |
| Pickard | Stephen | N/A | ATF-2018-0001-0899 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0899 |
| Tate | Alva | N/A | ATF-2018-0001-0900 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0900 |
| Stahel | Richard | N/A | ATF-2018-0001-0901 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0901 |
| Anderson | Gary | N/A | ATF-2018-0001-0902 | 1/5/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0902 |
| Maurer | Jake | N/A | ATF-2018-0001-0903 | 1/5/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0903 |
| JOHNSON | JUSTIN | N/A | ATF-2018-0001-0904 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0904 |
| Underwood | Richard | personal | ATF-2018-0001-0905 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0905 |
| Scott | Robert | N/A | ATF-2018-0001-0906 | 1/5/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0906 |
| Schoonover | Todd | N/A | ATF-2018-0001-0907 | 1/5/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0907 |
| Hamilton | Alex | N/A | ATF-2018-0001-0908 | 1/5/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0908 |
| Baker | James | N/A | ATF-2018-0001-0909 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0909 |
| McCallie | Thomas | Citizen of The United States of America | ATF-2018-0001-0910 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0910 |
| Crabb | Michael | N/A | ATF-2018-0001-0911 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0911 |
| Tate | Cody | N/A | ATF-2018-0001-0912 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0912 |
| Codrea | David | N/A | ATF-2018-0001-0913 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0913 |
| Sizemore | Jeff | N/A | ATF-2018-0001-0914 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0914 |
| Guthrie | Patric | N/A | ATF-2018-0001-0915 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0915 |
| Ware | Alan | N/A | ATF-2018-0001-0916 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0916 |
| Rasmussen | John | N/A | ATF-2018-0001-0917 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0917 |
| Vanover | Eugene | USN RET | ATF-2018-0001-0918 | 1/5/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0918 |
| OVRID | CHRISTOPHER | N/A | ATF-2018-0001-0919 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0919 |
| McPeak | Steven | N/A | ATF-2018-0001-0920 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0920 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Cicoria | Michael | N/A | ATF-2018-0001-0921 | 1/5/2018 | 1/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0921 |
| Purgason | Justin | N/A | ATF-2018-0001-0922 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0922 |
| Smith | Phillip | N/A | ATF-2018-0001-0923 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0923 |
| Miller | Dustin | N/A | ATF-2018-0001-0924 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0924 |
| Dowgielewicz | Henry | N/A | ATF-2018-0001-0925 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0925 |
| Crews | Cabell | N/A | ATF-2018-0001-0926 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0926 |
| Greene | Eric | N/A | ATF-2018-0001-0927 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0927 |
| Necci | James | N/A | ATF-2018-0001-0928 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0928 |
| Hert | Brian | N/A | ATF-2018-0001-0929 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0929 |
| Ayala | Steven | N/A | ATF-2018-0001-0930 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0930 |
| Connolly | Anthony | N/A | ATF-2018-0001-0931 | 1/5/2018 | 12/26/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0931 |
| Brown | George | N/A | ATF-2018-0001-0932 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0932 |
| Lerner | Warren | N/A | ATF-2018-0001-0933 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0933 |
| Finazzo | Terry | N/A | ATF-2018-0001-0934 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0934 |
| Youngblood | Kim | N/A | ATF-2018-0001-0935 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0935 |
| Layman | Christopher | N/A | ATF-2018-0001-0936 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0936 |
| Welters | Jonathan | N/A | ATF-2018-0001-0937 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0937 |
| Carter | Joshua | N/A | ATF-2018-0001-0938 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0938 |
| BAKER | WAYNE | N/A | ATF-2018-0001-0939 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0939 |
| Kobiela | Steve | N/A | ATF-2018-0001-0940 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0940 |
| Slee | James | N/A | ATF-2018-0001-0941 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0941 |
| Meston | Randall | N/A | ATF-2018-0001-0942 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0942 |
| Magee | Mark | N/A | ATF-2018-0001-0943 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0943 |
| Chute | Michael | N/A | ATF-2018-0001-0944 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0944 |
| BISHOP | PAUL | N/A | ATF-2018-0001-0945 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0945 |
| Emerick | Jason | N/A | ATF-2018-0001-0946 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0946 |
| Sherwood | Joe | N/A | ATF-2018-0001-0947 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0947 |
| Weisenberger | Rodney | N/A | ATF-2018-0001-0948 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0948 |
| Whitby | James | N/A | ATF-2018-0001-0949 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0949 |
| M | Derek | N/A | ATF-2018-0001-0950 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0950 |
| Lasorso | Georgette | N/A | ATF-2018-0001-0951 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0951 |
| Wigant | Mark | N/A | ATF-2018-0001-0952 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0952 |
| Strickland | Charles | N/A | ATF-2018-0001-0953 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0953 |
| Heipp | William | N/A | ATF-2018-0001-0954 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0954 |
| Ilfrey | Harry | N/A | ATF-2018-0001-0955 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0955 |
| Carroll | Alan | N/A | ATF-2018-0001-0956 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0956 |
| Browne | Martha | N/A | ATF-2018-0001-0957 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0957 |
| Martinez | Alec | N/A | ATF-2018-0001-0958 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0958 |
| Gerhart | Derek | N/A | ATF-2018-0001-0959 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0959 |
| Gillis | Mike | NRA | ATF-2018-0001-0960 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0960 |
| Woodcock | Chris | N/A | ATF-2018-0001-0961 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0961 |
| Fowler | John B | N/A | ATF-2018-0001-0962 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0962 |
| Wade | Andrew | N/A | ATF-2018-0001-0963 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0963 |
| Spencer | Tracy | N/A | ATF-2018-0001-0964 | 1/5/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0964 |
| Thorpe | Gary | N/A | ATF-2018-0001-0965 | 1/5/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0965 |
| Hancock | Jason | N/A | ATF-2018-0001-0966 | 1/5/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0966 |
| Wade | Andrew | N/A | ATF-2018-0001-0967 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0967 |
| Lefavour | James | N/A | ATF-2018-0001-0968 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0968 |
| Lewis | Robert | N/A | ATF-2018-0001-0969 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0969 |
| Lucas | Lawrence | N/A | ATF-2018-0001-0970 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0970 |
| Thompson | Harry | N/A | ATF-2018-0001-0971 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0971 |
| Baker | Damon | U.S. Army | ATF-2018-0001-0972 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0972 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Sponaugle | Matt | N/A | | ATF-2018-0001-0973 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0973 |
| Edwards | Bobby | Mr. | | ATF-2018-0001-0974 | 1/5/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0974 |
| Marlow | Jonah | N/A | | ATF-2018-0001-0975 | 1/5/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0975 |
| Burns | Gary | N/A | | ATF-2018-0001-0976 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0976 |
| Sauer | Richard | N/A | | ATF-2018-0001-0977 | 1/5/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0977 |
| Gordon | Eric | N/A | | ATF-2018-0001-0978 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0978 |
| ladd | Joseph | | 1993 | ATF-2018-0001-0979 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0979 |
| Penfold | Sean | N/A | | ATF-2018-0001-0980 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0980 |
| BENFIELD | JEREMY | N/A | | ATF-2018-0001-0981 | 1/5/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0981 |
| DiNardo | Philip | N/A | | ATF-2018-0001-0982 | 1/5/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0982 |
| Jackson | Alan | N/A | | ATF-2018-0001-0983 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0983 |
| Beaumet | William | N/A | | ATF-2018-0001-0984 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0984 |
| Forbush | Jamie | N/A | | ATF-2018-0001-0985 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0985 |
| Anderson | Christopher | N/A | | ATF-2018-0001-0986 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0986 |
| Krejci | Adam | N/A | | ATF-2018-0001-0987 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0987 |
| Laurain | Aymee | N/A | | ATF-2018-0001-0988 | 1/5/2018 | 1/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0988 |
| Klatte | Jim | N/A | | ATF-2018-0001-0989 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0989 |
| Balloun | Isaac | N/A | | ATF-2018-0001-0990 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0990 |
| Pratt | Dennis | N/A | | ATF-2018-0001-0991 | 1/5/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0991 |
| Dennis | Michael | N/A | | ATF-2018-0001-0992 | 1/5/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0992 |
| Shanklin | Jim | DNS Guns & Suppressors | | ATF-2018-0001-0993 | 1/5/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-0993 |
| Brown | Mary | N/A | | ATF-2018-0001-0994 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0994 |
| McCauley | Martha | N/A | | ATF-2018-0001-0995 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0995 |
| Tiffin | Matthew | N/A | | ATF-2018-0001-0996 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0996 |
| Hummel | Calvin | N/A | | ATF-2018-0001-0997 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0997 |
| Henry | Joel | N/A | | ATF-2018-0001-0998 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0998 |
| DeMaranville | AJ | N/A | | ATF-2018-0001-0999 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-0999 |
| Johnson | Matthew | N/A | | ATF-2018-0001-1000 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1000 |
| Hall | Donnie | N/A | | ATF-2018-0001-10000 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10000 |
| Martin | Mary Ann | N/A | | ATF-2018-0001-10001 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10001 |
| Gaines | Gordon | N/A | | ATF-2018-0001-10002 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10002 |
| Stone | Charles | N/A | | ATF-2018-0001-10003 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10003 |
| Lynch | Joseph | Annapolis Defense & Security LLC | | ATF-2018-0001-10004 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10004 |
| Bonney | Donald | N/A | | ATF-2018-0001-10005 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10005 |
| Adams | Ava | N/A | | ATF-2018-0001-10006 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10006 |
| Peabody | Diana | N/A | | ATF-2018-0001-10007 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10007 |
| Ald | Steven | N/A | | ATF-2018-0001-10008 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10008 |
| Faull | Shannon | N/A | | ATF-2018-0001-10009 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10009 |
| Maynard | Jacob | N/A | | ATF-2018-0001-1001 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1001 |
| Fuston | Bob | NA | | ATF-2018-0001-10010 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10010 |
| Silva | Kenneth | N/A | | ATF-2018-0001-10011 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10011 |
| Ryan | Edward | N/A | | ATF-2018-0001-10012 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10012 |
| Palladini | D | N/A | | ATF-2018-0001-10013 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10013 |
| Buchel | Susan | N/A | | ATF-2018-0001-10014 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10014 |
| Kimberlin | Kelly | N/A | | ATF-2018-0001-10015 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10015 |
| Gulliksen | Daniel | N/A | | ATF-2018-0001-10016 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10016 |
| Barnes | Matt | N/A | | ATF-2018-0001-10017 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10017 |
| Lopez | Rick | N/A | | ATF-2018-0001-10018 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10018 |
| Muth | William | N/A | | ATF-2018-0001-10019 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10019 |
| Commers | Russell | N/A | | ATF-2018-0001-1002 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1002 |
| Jones | Clint | N/A | | ATF-2018-0001-10020 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10020 |

| Boehlke | Nathaniel | N/A | ATF-2018-0001-10021 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10021 |
| Leach | Nathan | N/A | ATF-2018-0001-10022 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10022 |
| Lacey | William | N/A | ATF-2018-0001-10023 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10023 |
| Firkins | Walter | N/A | ATF-2018-0001-10024 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10024 |
| Kline | David | N/A | ATF-2018-0001-10025 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10025 |
| Mascena | Michelle | N/A | ATF-2018-0001-10026 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10026 |
| Morris | Peter | N/A | ATF-2018-0001-10027 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10027 |
| Brotman | David | N/A | ATF-2018-0001-10028 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10028 |
| Kelly | David | Mr. | ATF-2018-0001-10029 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10029 |
| Armstrong | Ian | N/A | ATF-2018-0001-1003 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1003 |
| Kuechenmeister | David | N/A | ATF-2018-0001-10030 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10030 |
| MARINO | RICHARD | ACORN ACRES | ATF-2018-0001-10031 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10031 |
| Gallagher | Colin | N/A | ATF-2018-0001-10032 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10032 |
| Glenn | Robert | N/A | ATF-2018-0001-10033 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10033 |
| Vant Hof | David | N/A | ATF-2018-0001-10034 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10034 |
| Wall | Sergeant | NA | ATF-2018-0001-10035 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10035 |
| Huber | Will | N/A | ATF-2018-0001-10036 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10036 |
| LaPlante | Ed | Mr. | ATF-2018-0001-10037 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10037 |
| Thompson | David | N/A | ATF-2018-0001-10038 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10038 |
| Finnell | Val | N/A | ATF-2018-0001-10039 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10039 |
| Tucker | Joseph | N/A | ATF-2018-0001-1004 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1004 |
| Ferrell | Becky | N/A | ATF-2018-0001-10040 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10040 |
| BIXLER | D.J. | N/A | ATF-2018-0001-10041 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10041 |
| Lude | Kerry | N/A | ATF-2018-0001-10042 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10042 |
| Rockwell | Dennis | self | ATF-2018-0001-10043 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10043 |
| Hibbard | James Jr. | N/A | ATF-2018-0001-10044 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10044 |
| Halbisen | Mark | Retired | ATF-2018-0001-10045 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10045 |
| Bisson | Kevin | N/A | ATF-2018-0001-10046 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10046 |
| Haddix | Richard | N/A | ATF-2018-0001-10047 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10047 |
| Ante | William | N/A | ATF-2018-0001-10048 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10048 |
| Kord | Kristopher | N/A | ATF-2018-0001-10049 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10049 |
| Malone | Jason | N/A | ATF-2018-0001-1005 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1005 |
| Weigel | Robert | N/A | ATF-2018-0001-10050 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10050 |
| Guerra | Gilbert | N/A | ATF-2018-0001-10051 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10051 |
| Witt | Jonathan | N/A | ATF-2018-0001-10052 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10052 |
| Wall | Keith | N/A | ATF-2018-0001-10053 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10053 |
| Snyder | George | N/A | ATF-2018-0001-10054 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10054 |
| Muterspaw | Luke | N/A | ATF-2018-0001-10055 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10055 |
| Haynam | Eric | N/A | ATF-2018-0001-10056 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10056 |
| Carson | Mark | N/A | ATF-2018-0001-10057 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10057 |
| Tucker | Stephen | N/A | ATF-2018-0001-10058 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10058 |
| James | Patrick | N/A | ATF-2018-0001-10059 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10059 |
| Combs | Jacob | N/A | ATF-2018-0001-1006 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1006 |
| Wilkes | Stephanie | N/A | ATF-2018-0001-10060 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10060 |
| Lang | Daniel | N/A | ATF-2018-0001-10061 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10061 |
| Fischbach | Kevin | N/A | ATF-2018-0001-10062 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10062 |
| Whitaker | James E. | N/A | ATF-2018-0001-10063 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10063 |
| Johns | Ba | N/A | ATF-2018-0001-10064 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10064 |
| Wade | Andrew | N/A | ATF-2018-0001-10065 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10065 |
| Eggers | Elke | Ms | ATF-2018-0001-10066 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10066 |
| Brachfel | M | N/A | ATF-2018-0001-10067 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10067 |
| Stout | Candyce | N/A | ATF-2018-0001-10068 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10068 |

| Koestler | Laura | N/A | ATF-2018-0001-10069 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10069 |
|---|---|---|---|---|---|---|
| Alter | Joseph | N/A | ATF-2018-0001-1007 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1007 |
| Schulberg | Ellen | N/A | ATF-2018-0001-10070 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10070 |
| Reeder | Laurie | N/A | ATF-2018-0001-10071 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10071 |
| Bauer | Dale | N/A | ATF-2018-0001-10072 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10072 |
| Remacle | Roger | N/A | ATF-2018-0001-10073 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10073 |
| Grimes | Randolph | N/A | ATF-2018-0001-10074 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10074 |
| mobley | daniel | N/A | ATF-2018-0001-10075 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10075 |
| Checkler | Daniel | N/A | ATF-2018-0001-10076 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10076 |
| Deixler | Iris | N/A | ATF-2018-0001-10077 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10077 |
| Hardy | Wesley | N/A | ATF-2018-0001-10078 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10078 |
| Beck | David | N/A | ATF-2018-0001-10079 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10079 |
| Skaggs | Jeffery | N/A | ATF-2018-0001-1008 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1008 |
| Henderson | Almalee | N/A | ATF-2018-0001-10080 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10080 |
| Prefontaine | Eileen | N/A | ATF-2018-0001-10081 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10081 |
| O'Hallisey | Danielle | N/A | ATF-2018-0001-10082 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10082 |
| McCabe | Margaret | N/A | ATF-2018-0001-10083 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10083 |
| Albrecht | Jeff | N/A | ATF-2018-0001-10084 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10084 |
| Beyer | John | N/A | ATF-2018-0001-10085 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10085 |
| Lamothe | Dylan | N/A | ATF-2018-0001-10086 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10086 |
| McMorine | Thomas & Linda | none | ATF-2018-0001-10087 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10087 |
| Land | Ronald | N/A | ATF-2018-0001-10088 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10088 |
| Sabatini | Frank | N/A | ATF-2018-0001-10089 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10089 |
| Tresco | Edwin | N/A | ATF-2018-0001-1009 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1009 |
| Gibson | Paul | Mr. | ATF-2018-0001-10090 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10090 |
| Whiteman | Ray | N/A | ATF-2018-0001-10091 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10091 |
| Banks | Nicholas | N/A | ATF-2018-0001-10092 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10092 |
| Wukitsch | Mike | N/A | ATF-2018-0001-10093 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10093 |
| Zoscsak | Rob | N/A | ATF-2018-0001-10094 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10094 |
| Connolly | Michael | NA | ATF-2018-0001-10095 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10095 |
| Williams | Del | N/A | ATF-2018-0001-10096 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10096 |
| Kernberger | Carolyn | N/A | ATF-2018-0001-10097 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10097 |
| Parry | Rick | N/A | ATF-2018-0001-10098 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10098 |
| McFarlan | Timothy | N/A | ATF-2018-0001-10099 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10099 |
| DeAngelis | Jason | N/A | ATF-2018-0001-1010 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1010 |
| Becker | Leon | N/A | ATF-2018-0001-10100 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10100 |
| McDevitt | Cindy | N/A | ATF-2018-0001-10101 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10101 |
| Thompson | Ian | self | ATF-2018-0001-10102 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10102 |
| Petersen | Matthew | N/A | ATF-2018-0001-10103 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10103 |
| Burke | James | N/A | ATF-2018-0001-10104 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10104 |
| Sanchez | Cristian | N/A | ATF-2018-0001-10105 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10105 |
| Hoag | Michael | Mr | ATF-2018-0001-10106 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10106 |
| deGrasse | denise | N/A | ATF-2018-0001-10107 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10107 |
| Caldwell | Jesse | N/A | ATF-2018-0001-10108 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10108 |
| White | Ryan | N/A | ATF-2018-0001-10109 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10109 |
| Wojtkiewicz | Susan | N/A | ATF-2018-0001-1011 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1011 |
| Long | Henry | N/A | ATF-2018-0001-10110 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10110 |
| Jarrell | Steve | N/A | ATF-2018-0001-10111 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10111 |
| Pixley | Donald | N/A | ATF-2018-0001-10112 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10112 |
| Shreiner | David | N/A | ATF-2018-0001-10113 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10113 |
| Matlock | Brian | N/A | ATF-2018-0001-10114 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10114 |
| Pickard | Michael | N/A | ATF-2018-0001-10115 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10115 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Symcox | Geoffrey | Retired | ATF-2018-0001-10116 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10116 |
| Muszynski | Michael | N/A | ATF-2018-0001-10117 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10117 |
| Freeman | Dave | N/A | ATF-2018-0001-10118 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10118 |
| Kelly | Barbara | I'm a home owner | ATF-2018-0001-10119 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10119 |
| Lee | Jay | N/A | ATF-2018-0001-1012 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1012 |
| Shumaker Jr | Norman | N/A | ATF-2018-0001-10120 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10120 |
| Booth | James | N/A | ATF-2018-0001-10121 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10121 |
| Charney | Martin | N/A | ATF-2018-0001-10122 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10122 |
| Lorraine | Sharon | Ms | ATF-2018-0001-10123 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10123 |
| WETZEL | KENNETH | N/A | ATF-2018-0001-10124 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10124 |
| Tenczar | Alan | N/A | ATF-2018-0001-10125 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10125 |
| Bennett | Karen | N/A | ATF-2018-0001-10126 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10126 |
| McClellan | Ted | N/A | ATF-2018-0001-10127 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10127 |
| Merz | Debbie | N/A | ATF-2018-0001-10128 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10128 |
| Murrow | Richard | N/A | ATF-2018-0001-10129 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10129 |
| Wallace | Sherwood | N/A | ATF-2018-0001-1013 | 1/5/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1013 |
| Wyatt | Cathy | N/A | ATF-2018-0001-10130 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10130 |
| Sentker | Jake | N/A | ATF-2018-0001-10131 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10131 |
| Linden | Hank | N/A | ATF-2018-0001-10132 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10132 |
| Brower | James A | na | ATF-2018-0001-10133 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10133 |
| Bernier | Robert | N/A | ATF-2018-0001-10134 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10134 |
| Smith | Timothy | N/A | ATF-2018-0001-10135 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10135 |
| Buss | Daniel | personal | ATF-2018-0001-10136 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10136 |
| Kveragas | David | N/A | ATF-2018-0001-10137 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10137 |
| McDonough | Rebecca | N/A | ATF-2018-0001-10138 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10138 |
| Holmes | Ian | N/A | ATF-2018-0001-10139 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10139 |
| Heath | Bill | N/A | ATF-2018-0001-1014 | 1/5/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1014 |
| Chase | Anne | | 1951 ATF-2018-0001-10140 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10140 |
| Houk | Jeffrey | N/A | ATF-2018-0001-10141 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10141 |
| Choi | Daniel | N/A | ATF-2018-0001-10142 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10142 |
| Coffman | Bert | N/A | ATF-2018-0001-10143 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10143 |
| brazis | chris | N/A | ATF-2018-0001-10144 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10144 |
| Phillips | Jason | N/A | ATF-2018-0001-10145 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10145 |
| White | Margaret | N/A | ATF-2018-0001-10146 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10146 |
| Jerrolds | Paden | N/A | ATF-2018-0001-10147 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10147 |
| Fanuele | Vincent | N/A | ATF-2018-0001-10148 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10148 |
| RUHL | RONALD AND NANCY | N/A | ATF-2018-0001-10149 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10149 |
| Rayna | Peter | N/A | ATF-2018-0001-1015 | 1/5/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1015 |
| Pinkney | Chauncey | N/A | ATF-2018-0001-10150 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10150 |
| Black | David | N/A | ATF-2018-0001-10151 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10151 |
| Avalos | Angel | N/A | ATF-2018-0001-10152 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10152 |
| Valleau | John | Private Citizen | ATF-2018-0001-10153 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10153 |
| Hamlin | Ward | N/A | ATF-2018-0001-10154 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10154 |
| Tonkin | Jack | N/A | ATF-2018-0001-10155 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10155 |
| Weston | Christopher | N/A | ATF-2018-0001-10156 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10156 |
| Williams | Bruce | N/A | ATF-2018-0001-10157 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10157 |
| Danielowski | Ronald | N/A | ATF-2018-0001-10158 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10158 |
| Dugan | Thomas | N/A | ATF-2018-0001-10159 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10159 |
| Peterson | Javier | N/A | ATF-2018-0001-1016 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1016 |
| York | Phillip | N/A | ATF-2018-0001-10160 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10160 |
| Beauchamp | Greg | N/A | ATF-2018-0001-10161 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10161 |
| Mulcahy | Josephine | N/A | ATF-2018-0001-10162 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10162 |

| Buck | John | N/A | ATF-2018-0001-10163 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10163 |
| bloomfield | henry | / | ATF-2018-0001-10164 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10164 |
| Byrd | Patricia | N/A | ATF-2018-0001-10165 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10165 |
| Eblen | Austin | N/A | ATF-2018-0001-10166 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10166 |
| Stewart | Mark | N/A | ATF-2018-0001-10167 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10167 |
| Zaerr | Joe | N/A | ATF-2018-0001-10168 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10168 |
| Rader | Allen | N/A | ATF-2018-0001-10169 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10169 |
| Wilson | Brad | N/A | ATF-2018-0001-1017 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1017 |
| Politte | Margarita | N/A | ATF-2018-0001-10170 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10170 |
| Rosenberg | Harry | Mr. | ATF-2018-0001-10171 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10171 |
| Woodward | Matt | N/A | ATF-2018-0001-10172 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10172 |
| Rayfield | Edy | N/A | ATF-2018-0001-10173 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10173 |
| Ott | Wayne | Prof. (Mr.) | ATF-2018-0001-10174 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10174 |
| O'Reilly | Randall | N/A | ATF-2018-0001-10175 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10175 |
| Weber | Jessica | N/A | ATF-2018-0001-10176 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10176 |
| Herman | Tim | N/A | ATF-2018-0001-10177 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10177 |
| Hansen | Brett | N/A | ATF-2018-0001-10178 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10178 |
| Good | Mary | N/A | ATF-2018-0001-10179 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10179 |
| Hudgens | Shawn P | US citizen and tax payer (as in"the boss"). | ATF-2018-0001-1018 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1018 |
| Ducey | Kathleen | N/A | ATF-2018-0001-10180 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10180 |
| Jiranek | Pamela | N/A | ATF-2018-0001-10181 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10181 |
| Tew | Nancy | N/A | ATF-2018-0001-10182 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10182 |
| Chick | Michael | N/A | ATF-2018-0001-10183 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10183 |
| Hoppenbrouwers | Elke | N/A | ATF-2018-0001-10184 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10184 |
| Rice | Therese | Mrs | ATF-2018-0001-10185 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10185 |
| Schmit | Catherine | N/A | ATF-2018-0001-10186 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10186 |
| Hethcox | Sebrun | N/A | ATF-2018-0001-10187 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10187 |
| Kensler-Prager | Kim | N/A | ATF-2018-0001-10188 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10188 |
| Francis | Donald | N/A | ATF-2018-0001-10189 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10189 |
| Solomon | Matt | N/A | ATF-2018-0001-1019 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1019 |
| Moore | Dorothy | N/A | ATF-2018-0001-10190 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10190 |
| Milton | Jack | none | ATF-2018-0001-10191 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10191 |
| Pastor | Don | N/A | ATF-2018-0001-10192 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10192 |
| Overlin | Lynn | N/A | ATF-2018-0001-10193 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10193 |
| Lefarth | Gary | N/A | ATF-2018-0001-10194 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10194 |
| CooperSmith | Connie | N/A | ATF-2018-0001-10195 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10195 |
| Wickham | John | N/A | ATF-2018-0001-10196 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10196 |
| Hanson | Dale | N/A | ATF-2018-0001-10197 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10197 |
| NOUCHI | TIMOTHY | N/A | ATF-2018-0001-10198 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10198 |
| Hanig | John | N/A | ATF-2018-0001-10199 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10199 |
| Forbush | Jamie | N/A | ATF-2018-0001-1020 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1020 |
| Riggs | Jenna | N/A | ATF-2018-0001-10200 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10200 |
| Isaacs | Ernest | N/A | ATF-2018-0001-10201 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10201 |
| Campbell | Buck | N/A | ATF-2018-0001-10202 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10202 |
| Tyrrell | Sally | N/A | ATF-2018-0001-10203 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10203 |
| Egelston | David | N/A | ATF-2018-0001-10204 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10204 |
| Walstad | Margareta | N/A | ATF-2018-0001-10205 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10205 |
| Steber | David | N/A | ATF-2018-0001-10206 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10206 |
| McCuen | Gary | None | ATF-2018-0001-10207 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10207 |
| Barach | Anne | N/A | ATF-2018-0001-10208 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10208 |
| Albo | Terri | N/A | ATF-2018-0001-10209 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10209 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Forbush | Jamie | N/A | ATF-2018-0001-1021 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1021 |
| Ball | Kyle | N/A | ATF-2018-0001-10210 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10210 |
| Arnold | Doug | N/A | ATF-2018-0001-10211 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10211 |
| Henderson | Daniel | N/A | ATF-2018-0001-10212 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10212 |
| Weinberg | Leslie | N/A | ATF-2018-0001-10213 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10213 |
| Schneider | Charles | N/A | ATF-2018-0001-10214 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10214 |
| Miller | Sharon | N/A | ATF-2018-0001-10215 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10215 |
| Lane | John | SCCARRY.ORG | ATF-2018-0001-10216 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10216 |
| Barlow | Edward | N/A | ATF-2018-0001-10217 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10217 |
| Moore | Danial | N/A | ATF-2018-0001-10218 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10218 |
| Kochy | Joshua | N/A | ATF-2018-0001-10219 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10219 |
| Healy | John | N/A | ATF-2018-0001-1022 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1022 |
| Conley | Gary | n/a | ATF-2018-0001-10220 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10220 |
| Huddleston | Stephen | American citizen | ATF-2018-0001-10221 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10221 |
| Stamilio | Nancy | N/A | ATF-2018-0001-10222 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10222 |
| Mandry | George | Mandry Water Services | ATF-2018-0001-10223 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10223 |
| Davis | Ben | N/A | ATF-2018-0001-10224 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10224 |
| Sebastian | David | N/A | ATF-2018-0001-10225 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10225 |
| Bradley | Kathy | N/A | ATF-2018-0001-10226 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10226 |
| Taylor | Ron | N/A | ATF-2018-0001-10227 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10227 |
| Helmly | JC | N/A | ATF-2018-0001-10228 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10228 |
| Dahlgren, PhD | Mr. Shelley | N/A | ATF-2018-0001-10229 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10229 |
| Acheson | Christopher | N/A | ATF-2018-0001-1023 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1023 |
| Price | Russell | N/A | ATF-2018-0001-10230 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10230 |
| Hoffman | Joe | N/A | ATF-2018-0001-10231 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10231 |
| Porter | BEn | N/A | ATF-2018-0001-10232 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10232 |
| Marcum | Dale | N/A | ATF-2018-0001-10233 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10233 |
| du Pont-Passigli | Eleuthera Paulina | N/A | ATF-2018-0001-10234 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10234 |
| Donohue | Tyler | N/A | ATF-2018-0001-10235 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10235 |
| Brown | Travis | N/A | ATF-2018-0001-10236 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10236 |
| Wahwassuck Jr | Merriell | N/A | ATF-2018-0001-10237 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10237 |
| Haynes | William | N/A | ATF-2018-0001-10238 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10238 |
| Clark | Corey | N/A | ATF-2018-0001-10239 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10239 |
| Spoor | David | N/A | ATF-2018-0001-1024 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1024 |
| Koopmans | Karen | N/A | ATF-2018-0001-10240 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10240 |
| Potts | Albert | N/A | ATF-2018-0001-10241 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10241 |
| Kress | Ian | N/A | ATF-2018-0001-10242 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10242 |
| Snyder | Sharie | N/A | ATF-2018-0001-10243 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10243 |
| murrill | branson | N/A | ATF-2018-0001-10244 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10244 |
| Meadows | Patricia | N/A | ATF-2018-0001-10245 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10245 |
| Piepmeier | Eric | N/A | ATF-2018-0001-10246 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10246 |
| ROBINSON | DON | | 0 ATF-2018-0001-10247 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10247 |
| Denzler | Jeff | N/A | ATF-2018-0001-10248 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10248 |
| McCleery | Phillip | N/A | ATF-2018-0001-10249 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10249 |
| Robertson | Branden | N/A | ATF-2018-0001-1025 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1025 |
| Collins | Todd | N/A | ATF-2018-0001-10250 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10250 |
| Meadows | Arley | N/A | ATF-2018-0001-10251 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10251 |
| Smith | Matt | N/A | ATF-2018-0001-10252 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10252 |
| Fischer | Gregory | N/A | ATF-2018-0001-10253 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10253 |
| Gotcher | Mark | N/A | ATF-2018-0001-10254 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10254 |
| Beato | Abbie | N/A | ATF-2018-0001-10255 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10255 |
| Partridge | Thomas | N/A | ATF-2018-0001-10256 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10256 |

| Burwasser | David | N/A | ATF-2018-0001-10257 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10257 |
| Robertson | John | Self | ATF-2018-0001-10258 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10258 |
| Blackwood | Richard | N/A | ATF-2018-0001-10259 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10259 |
| House | Nathanael | N/A | ATF-2018-0001-1026 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1026 |
| Vitale | Michael | N/A | ATF-2018-0001-10260 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10260 |
| Berrier | Scott | N/A | ATF-2018-0001-10261 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10261 |
| Neal | Randall | N/A | ATF-2018-0001-10262 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10262 |
| Clagg | Roy Lee | Mr. | ATF-2018-0001-10263 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10263 |
| Alfieri | Michael | N/A | ATF-2018-0001-10264 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10264 |
| Williams | M Marshall | N/A | ATF-2018-0001-10265 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10265 |
| Price | Jeffrey | N/A | ATF-2018-0001-10266 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10266 |
| Brincka | Frank A. | N/A | ATF-2018-0001-10267 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10267 |
| Adams | Mr | N/A | ATF-2018-0001-10268 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10268 |
| SAMPSON | RICHARD | N/A | ATF-2018-0001-10269 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10269 |
| Smith | Richard | N/A | ATF-2018-0001-1027 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1027 |
| Asbill | Ron | N/A | ATF-2018-0001-10270 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10270 |
| Wade | Faith | N/A | ATF-2018-0001-10271 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10271 |
| Arena | Nile | N/A | ATF-2018-0001-10272 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10272 |
| Felli | Marvin | N/A | ATF-2018-0001-10273 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10273 |
| SMITH | JIM | N/A | ATF-2018-0001-10274 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10274 |
| Manton | TJ | N/A | ATF-2018-0001-10275 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10275 |
| Bamford | Larry | N/A | ATF-2018-0001-10276 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10276 |
| Korbler | Wayne | N/A | ATF-2018-0001-10277 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10277 |
| Brown | Erich | N/A | ATF-2018-0001-10278 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10278 |
| Darlington | Beth | personal | ATF-2018-0001-10279 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10279 |
| Swenson | Bryan | N/A | ATF-2018-0001-1028 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1028 |
| Soares | Vin | N/A | ATF-2018-0001-10280 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10280 |
| Prohaska | Angie | N/A | ATF-2018-0001-10281 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10281 |
| Berkley | Carla | N/A | ATF-2018-0001-10282 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10282 |
| frison | paul | N/A | ATF-2018-0001-10283 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10283 |
| Mawdsley | Kathy | PREFIX* | ATF-2018-0001-10284 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10284 |
| ROHMAN | HENRY | N/A | ATF-2018-0001-10285 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10285 |
| Young | Janet | N/A | ATF-2018-0001-10286 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10286 |
| LaFitte | Ronald | N/A | ATF-2018-0001-10287 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10287 |
| SCHIFFMAN | LOLLY | N/A | ATF-2018-0001-10288 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10288 |
| stutler | beth | N/A | ATF-2018-0001-10289 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10289 |
| Anderson | Patrick | N/A | ATF-2018-0001-1029 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1029 |
| Renn | Margaret | N/A | ATF-2018-0001-10290 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10290 |
| Lowrey | Bruce | individual | ATF-2018-0001-10291 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10291 |
| Williams | James | N/A | ATF-2018-0001-10292 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10292 |
| oehler | dorothy | N/A | ATF-2018-0001-10293 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10293 |
| Albrecht | Kathryn | N/A | ATF-2018-0001-10294 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10294 |
| Minturn | The Rev Sterling | N/A | ATF-2018-0001-10295 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10295 |
| Kerley | Michael | N/A | ATF-2018-0001-10296 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10296 |
| Erickson | Dennis | N/A | ATF-2018-0001-10297 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10297 |
| Yowell | Wesley | N/A | ATF-2018-0001-10298 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10298 |
| Cyr | Joe | N/A | ATF-2018-0001-10299 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10299 |
| Olesinski | John S | Self | ATF-2018-0001-1030 | 1/5/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1030 |
| Gemignani | Robert | N/A | ATF-2018-0001-10300 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10300 |
| Angulo | Delilah | N/A | ATF-2018-0001-10301 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10301 |
| Cawthon | William | N/A | ATF-2018-0001-10302 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10302 |
| Follingstad | Marianne | N/A | ATF-2018-0001-10303 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10303 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Revis | Cathy | N/A | ATF-2018-0001-10304 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10304 |
| Craun | Michael | N/A | ATF-2018-0001-10305 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10305 |
| Miller | Kelly | N/A | ATF-2018-0001-10306 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10306 |
| Kreider | Allison | N/A | ATF-2018-0001-10307 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10307 |
| PUTT | Ken | N/A | ATF-2018-0001-10308 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10308 |
| Pletcher | Dennis | N/A | ATF-2018-0001-10309 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10309 |
| Robbins | Wayne | N/A | ATF-2018-0001-1031 | 1/5/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1031 |
| Diehl | Patricia | N/A | ATF-2018-0001-10310 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10310 |
| Poole | Paul | N/A | ATF-2018-0001-10311 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10311 |
| Precht | Rodney | N/A | ATF-2018-0001-10312 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10312 |
| Betts | Taylor | N/A | ATF-2018-0001-10313 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10313 |
| Bowman | Larry | N/A | ATF-2018-0001-10314 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10314 |
| williams | Connie | N/A | ATF-2018-0001-10315 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10315 |
| Voegtlin | Stephen | Retired | ATF-2018-0001-10316 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10316 |
| Russell | Rick | N/A | ATF-2018-0001-10317 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10317 |
| Hellums | B. | N/A | ATF-2018-0001-10318 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10318 |
| Wiltman | Kim | Mr Kim Wiltman | ATF-2018-0001-10319 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10319 |
| Bonkowski | Shaun | N/A | ATF-2018-0001-1032 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1032 |
| Frase | Richard | N/A | ATF-2018-0001-10320 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10320 |
| Davenport | Clayton | N/A | ATF-2018-0001-10321 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10321 |
| Smith | Judith | N/A | ATF-2018-0001-10322 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10322 |
| Weakland | Jerry | Citizen of these great United States. | ATF-2018-0001-10323 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10323 |
| Reamer | James | N/A | ATF-2018-0001-10324 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10324 |
| Bishop | Carl | N/A | ATF-2018-0001-10325 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10325 |
| Paul | Peter | N/A | ATF-2018-0001-10326 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10326 |
| Allison | Connie | N/A | ATF-2018-0001-10327 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10327 |
| Sethre | Chad | N/A | ATF-2018-0001-10328 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10328 |
| Lombardi | Laura | N/A | ATF-2018-0001-10329 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10329 |
| Curtis | Doug | N/A | ATF-2018-0001-1033 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1033 |
| Hillard | Dale | N/A | ATF-2018-0001-10330 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10330 |
| Clouser | Joseph | N/A | ATF-2018-0001-10331 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10331 |
| White | Bryan | N/A | ATF-2018-0001-10332 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10332 |
| E | Scott | N/A | ATF-2018-0001-10333 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10333 |
| Voss | Robert | N/A | ATF-2018-0001-10334 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10334 |
| Vondrasek | Rose | Member of Moms Demand Action for Gun Sense in America | ATF-2018-0001-10335 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10335 |
| karlsen | brian | N/A | ATF-2018-0001-10336 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10336 |
| Kingston | Bill | N/A | ATF-2018-0001-10337 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10337 |
| Mathis | Margaret | N/A | ATF-2018-0001-10338 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10338 |
| Sonnenberg | Judith | N/A | ATF-2018-0001-10339 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10339 |
| Vanhartesvelt | Dennis | N/A | ATF-2018-0001-1034 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1034 |
| Fechner | Krista | N/A | ATF-2018-0001-10340 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10340 |
| Csaszar | John | N/A | ATF-2018-0001-10341 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10341 |
| Cowan | Patricia | N/A | ATF-2018-0001-10342 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10342 |
| Spalding | Cathy | N/A | ATF-2018-0001-10343 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10343 |
| bushert | william | N/A | ATF-2018-0001-10344 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10344 |
| Harden | Ronald | Dr. (Mr.) | ATF-2018-0001-10345 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10345 |
| Mitchell | Sedrick | N/A | ATF-2018-0001-10346 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10346 |
| Bilek | JM | N/A | ATF-2018-0001-10347 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10347 |
| Wildner | Karen | N/A | ATF-2018-0001-10348 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10348 |

| Green | Tyroyce | N/A | ATF-2018-0001-10349 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10349 |
| Martin | Steven | N/A | ATF-2018-0001-1035 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1035 |
| Ruggiero | Denise | N/A | ATF-2018-0001-10350 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10350 |
| Bond | Kath | N/A | ATF-2018-0001-10351 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10351 |
| Tracy | Robert | N/A | ATF-2018-0001-10352 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10352 |
| Lozito | Patrick | N/A | ATF-2018-0001-10353 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10353 |
| Fairfield | Diane | Mrs. | ATF-2018-0001-10354 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10354 |
| Bradley | Glenn | N/A | ATF-2018-0001-10355 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10355 |
| Cracchiolo | Andy | N/A | ATF-2018-0001-10356 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10356 |
| Fulghieri | Deborah | N/A | ATF-2018-0001-10357 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10357 |
| Sirkle | Dale | N/A | ATF-2018-0001-10358 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10358 |
| SCHOENFELDER | JASON | | 1979 ATF-2018-0001-10359 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10359 |
| Denison | David | N/A | ATF-2018-0001-1036 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1036 |
| Morgan | Sheila | N/A | ATF-2018-0001-10360 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10360 |
| Dick | Charles | N/A | ATF-2018-0001-10361 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10361 |
| Trice Jr | Paul V | None | ATF-2018-0001-10362 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10362 |
| Farren | Jon | N/A | ATF-2018-0001-10363 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10363 |
| Schmidt | Ben | N/A | ATF-2018-0001-10364 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10364 |
| brunet | carlos | N/A | ATF-2018-0001-10365 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10365 |
| Spanburg | Melissa | N/A | ATF-2018-0001-10366 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10366 |
| Burns | Cathy | N/A | ATF-2018-0001-10367 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10367 |
| Alvira | Elvis | N/A | ATF-2018-0001-10368 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10368 |
| Bane | Dave | N/A | ATF-2018-0001-10369 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10369 |
| Archer | Alexander | N/A | ATF-2018-0001-1037 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1037 |
| Smith | Bradley | N/A | ATF-2018-0001-10370 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10370 |
| Crouch | Mark | N/A | ATF-2018-0001-10371 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10371 |
| Hernandez | Francisco | N/A | ATF-2018-0001-10372 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10372 |
| Eddins | Charles | N/A | ATF-2018-0001-10373 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10373 |
| Marks | Edmund | N/A | ATF-2018-0001-10374 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10374 |
| Riley | Joseph | Citizen | ATF-2018-0001-10375 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10375 |
| Bell | Joe | N/A | ATF-2018-0001-10376 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10376 |
| Miller | Terry | N/A | ATF-2018-0001-10377 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10377 |
| Collas | Judith | N/A | ATF-2018-0001-10378 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10378 |
| Gurtek | Brent | Mr. | ATF-2018-0001-10379 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10379 |
| Tucker | Brian | N/A | ATF-2018-0001-1038 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1038 |
| Krutsinger | Dennis | N/A | ATF-2018-0001-10380 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10380 |
| Burgert | Philip | N/A | ATF-2018-0001-10381 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10381 |
| Carr | Hope | N/A | ATF-2018-0001-10382 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10382 |
| Miano | John | N/A | ATF-2018-0001-10383 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10383 |
| Weesner | Christopher | N/A | ATF-2018-0001-10384 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10384 |
| Malbon | Elizabeth Struthers | N/A | ATF-2018-0001-10385 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10385 |
| Englander | Donna | N/A | ATF-2018-0001-10386 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10386 |
| Lo Cicero | Mary Alice | N/A | ATF-2018-0001-10387 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10387 |
| Marsico | Lawrence | N/A | ATF-2018-0001-10388 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10388 |
| Dubrow | Rebecca | N/A | ATF-2018-0001-10389 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10389 |
| Hix | Kevin | N/A | ATF-2018-0001-1039 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1039 |
| hodges | kenneth | N/A | ATF-2018-0001-10390 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10390 |
| WOLFE | Terry | TAW Investments, Ltd. | ATF-2018-0001-10391 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10391 |
| Graves | Nancy | N/A | ATF-2018-0001-10392 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10392 |
| Schroeder | Alice | N/A | ATF-2018-0001-10393 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10393 |
| Krain | Linda | N/A | ATF-2018-0001-10394 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10394 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gullard | Randy | Baltimore Symphony Orchestra | ATF-2018-0001-10395 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10395 |
| Nimic | Gisele | N/A | ATF-2018-0001-10396 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10396 |
| Kolster | Daniel | N/A | ATF-2018-0001-10397 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10397 |
| knorr | stephen | N/A | ATF-2018-0001-10398 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10398 |
| Kraft | Warren | N/A | ATF-2018-0001-10399 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10399 |
| Thomson | Gregory | GOA and NRA | ATF-2018-0001-1040 | 1/5/2018 | 1/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1040 |
| Labey | Georgia | N/A | ATF-2018-0001-10400 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10400 |
| Blake | Madeleine | N/A | ATF-2018-0001-10401 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10401 |
| Stone | Phil | N/A | ATF-2018-0001-10402 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10402 |
| Shu | Jeannie | N/A | ATF-2018-0001-10403 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10403 |
| Tanner | Charles | N/A | ATF-2018-0001-10404 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10404 |
| Groves | Tim | N/A | ATF-2018-0001-10405 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10405 |
| ElWardi | Rita | N/A | ATF-2018-0001-10406 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10406 |
| Rosenblad | Patricia | N/A | ATF-2018-0001-10407 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10407 |
| Worrell | Glen | N/A | ATF-2018-0001-10408 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10408 |
| Wooldridge | John | N/A | ATF-2018-0001-10409 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10409 |
| Pierce | Gene | N/A | ATF-2018-0001-1041 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1041 |
| Maguire | James | N/A | ATF-2018-0001-10410 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10410 |
| Smith | Edward | American | ATF-2018-0001-10411 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10411 |
| Bendiksen | Norman | Retired | ATF-2018-0001-10412 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10412 |
| solomon | dorothy | N/A | ATF-2018-0001-10413 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10413 |
| Currall | Jessica | N/A | ATF-2018-0001-10414 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10414 |
| Pidwell | Wayne | N/A | ATF-2018-0001-10415 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10415 |
| Kennedy | Janice | N/A | ATF-2018-0001-10416 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10416 |
| Long | Douglas | N/A | ATF-2018-0001-10417 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10417 |
| Fisher | Susan | Ms. | ATF-2018-0001-10418 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10418 |
| Knight | Michael | N/A | ATF-2018-0001-10419 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10419 |
| Weed | Michael | N/A | ATF-2018-0001-1042 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1042 |
| El-Hai | Joline | N/A | ATF-2018-0001-10420 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10420 |
| Rymiller | Garrick | N/A | ATF-2018-0001-10421 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10421 |
| Rothenberg | Tamar | N/A | ATF-2018-0001-10422 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10422 |
| Farrell | Gail | N/A | ATF-2018-0001-10423 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10423 |
| Bishop | Kim | N/A | ATF-2018-0001-10424 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10424 |
| Whitmire | Charlotte | N/A | ATF-2018-0001-10425 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10425 |
| Dee | Joseph | N/A | ATF-2018-0001-10426 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10426 |
| St Denis | Larry | N/A | ATF-2018-0001-10427 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10427 |
| Dimmette | Aaron | N/A | ATF-2018-0001-10428 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10428 |
| Price | Randy | N/A | ATF-2018-0001-10429 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10429 |
| Schieferstein | Carmine | N/A | ATF-2018-0001-1043 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1043 |
| Clark | Harold | N/A | ATF-2018-0001-10430 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10430 |
| Faria | Miguel | N/A | ATF-2018-0001-10431 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10431 |
| Main | clarence | N/A | ATF-2018-0001-10432 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10432 |
| Goble | Richard | N/A | ATF-2018-0001-10433 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10433 |
| Ledbetter | David | N/A | ATF-2018-0001-10434 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10434 |
| Gardner | Louise | N/A | ATF-2018-0001-10435 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10435 |
| De Stefano | Andrew | N/A | ATF-2018-0001-10436 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10436 |
| Osgood | Thomas | N/A | ATF-2018-0001-10437 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10437 |
| GOLDEN | TIMOTHY | | 1959 ATF-2018-0001-10438 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10438 |
| Owens | Jonathan | N/A | ATF-2018-0001-10439 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10439 |
| Brummett | Ray | N/A | ATF-2018-0001-1044 | 1/5/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1044 |
| Jackson | Matthew | N/A | ATF-2018-0001-10440 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10440 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Volpendesta | Joseph | N/A | ATF-2018-0001-10441 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10441 |
| Dies | Harding | N/A | ATF-2018-0001-10442 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10442 |
| Gordian | Roberto | N/A | ATF-2018-0001-10443 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10443 |
| Fulmer | Christopher | N/A | ATF-2018-0001-10444 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10444 |
| Storch | R | N/A | ATF-2018-0001-10445 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10445 |
| Dennis | Steohen | N/A | ATF-2018-0001-10446 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10446 |
| Zelko | Jeremy | N/A | ATF-2018-0001-10447 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10447 |
| Mann | Justin | N/A | ATF-2018-0001-10448 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10448 |
| loucks jr | robert f | N/A | ATF-2018-0001-10449 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10449 |
| Deere | John | N/A | ATF-2018-0001-1045 | 1/5/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1045 |
| Proxmire | Brian | N/A | ATF-2018-0001-10450 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10450 |
| Towner | Erline | N/A | ATF-2018-0001-10451 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10451 |
| Oved | Dan | N/A | ATF-2018-0001-10452 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10452 |
| HART | EDWARD THOMAS | AMERICAN CITIZEN AND VOTER | ATF-2018-0001-10453 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10453 |
| Kaddatz | Alvin | 1954 | ATF-2018-0001-10454 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10454 |
| Schmidt | Corey | N/A | ATF-2018-0001-10455 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10455 |
| Rolnicki | Robert | N/A | ATF-2018-0001-10456 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10456 |
| Chenoweth | Oscar | lchenoweth@hot.rr.com | ATF-2018-0001-10457 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10457 |
| Thiel | John | N/A | ATF-2018-0001-10458 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10458 |
| Rummer | Garry | N/A | ATF-2018-0001-10459 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10459 |
| Nelson | Audie | N/A | ATF-2018-0001-1046 | 1/5/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1046 |
| Vandegrift | David & Elinor | N/A | ATF-2018-0001-10460 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10460 |
| Masters | John | N/A | ATF-2018-0001-10461 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10461 |
| Hogan | Bob | N/A | ATF-2018-0001-10462 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10462 |
| Tetrick | Brad | N/A | ATF-2018-0001-10463 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10463 |
| Candela | Macyle | N/A | ATF-2018-0001-10464 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10464 |
| McDonald | Kelli | N/A | ATF-2018-0001-10465 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10465 |
| Raabe | Floyd | N/A | ATF-2018-0001-10466 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10466 |
| Hoelke | Steven | N/A | ATF-2018-0001-10467 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10467 |
| Miller | Ryan | N/A | ATF-2018-0001-10468 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10468 |
| Struebing | Wesley | N/A | ATF-2018-0001-10469 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10469 |
| Chernyavskiy | Ilya | N/A | ATF-2018-0001-1047 | 1/5/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1047 |
| Murray | Harris | N/A | ATF-2018-0001-10470 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10470 |
| Walters | Nathan | N/A | ATF-2018-0001-10471 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10471 |
| Nunzio | Charles | N/A | ATF-2018-0001-10472 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10472 |
| Jungers | Mark | N/A | ATF-2018-0001-10473 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10473 |
| Wilson | Eric | N/A | ATF-2018-0001-10474 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10474 |
| Poling | Kevin | N/A | ATF-2018-0001-10475 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10475 |
| hyland | john | N/A | ATF-2018-0001-10476 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10476 |
| Neland | Lee | N/A | ATF-2018-0001-10477 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10477 |
| Boudway | Becky | CeaseFirePA | ATF-2018-0001-10478 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10478 |
| Hays | Pam | N/A | ATF-2018-0001-10479 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10479 |
| Woerner | Michael | N/A | ATF-2018-0001-1048 | 1/5/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1048 |
| Smith | Billy | N/A | ATF-2018-0001-10480 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10480 |
| Frye | Joshua | N/A | ATF-2018-0001-10481 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10481 |
| Poff | Teresa | N/A | ATF-2018-0001-10482 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10482 |
| Garrison | Adam | N/A | ATF-2018-0001-10483 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10483 |
| Boyer | Darren | N/A | ATF-2018-0001-10484 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10484 |
| miller | russell | N/A | ATF-2018-0001-10485 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10485 |
| Olczak | Zachary | N/A | ATF-2018-0001-10486 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10486 |
| Lenert | Ron | N/A | ATF-2018-0001-10487 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10487 |

| Brown | Robert | Self | ATF-2018-0001-10488 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10488 |
| Kallenbach | Cheryl | N/A | ATF-2018-0001-10489 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10489 |
| Kelling | Alex | N/A | ATF-2018-0001-1049 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1049 |
| Ruelas | Brigid | N/A | ATF-2018-0001-10490 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10490 |
| Harris | Shirlene | N/A | ATF-2018-0001-10491 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10491 |
| DeCorsey | James | N/A | ATF-2018-0001-10492 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10492 |
| Roden | James | N/A | ATF-2018-0001-10493 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10493 |
| LOE | LEE | N/A | ATF-2018-0001-10494 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10494 |
| McDonald | Paul | N/A | ATF-2018-0001-10495 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10495 |
| Brown | Philip | N/A | ATF-2018-0001-10496 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10496 |
| Bugg | Luke | N/A | ATF-2018-0001-10497 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10497 |
| Fry | Charles | N/A | ATF-2018-0001-10498 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10498 |
| Scherdt | Marylee | N/A | ATF-2018-0001-10499 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10499 |
| Hicks | Mason | N/A | ATF-2018-0001-1050 | 1/5/2018 | 12/26/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1050 |
| Ehrhart | Joseph | N/A | ATF-2018-0001-10500 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10500 |
| Cardin | Jaeger | N/A | ATF-2018-0001-10501 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10501 |
| Boone | Jim | N/A | ATF-2018-0001-10502 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10502 |
| Janutka | Joseph | N/A | ATF-2018-0001-10503 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10503 |
| Ceruti | Marion | GOA | ATF-2018-0001-10504 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10504 |
| Roesch | Klaus | --None-- | ATF-2018-0001-10505 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10505 |
| Salvato | Rosalie | N/A | ATF-2018-0001-10506 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10506 |
| Wong | Wes | N/A | ATF-2018-0001-10507 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10507 |
| Bergman | Andi | N/A | ATF-2018-0001-10508 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10508 |
| Stevens | Mark | N/A | ATF-2018-0001-10509 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10509 |
| BUZZARD | ROBERT | N/A | ATF-2018-0001-1051 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1051 |
| Patterson | Mike | N/A | ATF-2018-0001-10510 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10510 |
| Salerno | Daniel | N/A | ATF-2018-0001-10511 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10511 |
| Carvalho | Jordan | N/A | ATF-2018-0001-10512 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10512 |
| S. | E. | N/A | ATF-2018-0001-10513 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10513 |
| Kempter | Carlton | N/A | ATF-2018-0001-10514 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10514 |
| Whitaker | Linda | N/A | ATF-2018-0001-10515 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10515 |
| Nigro | Meara | N/A | ATF-2018-0001-10516 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10516 |
| Hamilton | Mark | N/A | ATF-2018-0001-10517 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10517 |
| Flury | Kris | N/A | ATF-2018-0001-10518 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10518 |
| Suever | Jeff | N/A | ATF-2018-0001-10519 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10519 |
| Church | William | N/A | ATF-2018-0001-1052 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1052 |
| Pardee | Michael | Self | ATF-2018-0001-10520 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10520 |
| Penquite | Rick | Mr | ATF-2018-0001-10521 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10521 |
| Cresseveur | Jessica | N/A | ATF-2018-0001-10522 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10522 |
| Miller | Michael | N/A | ATF-2018-0001-10523 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10523 |
| Gross | Paul | N/A | ATF-2018-0001-10524 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10524 |
| Mazur | David | Capital Systems, LLC. | ATF-2018-0001-10525 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10525 |
| Olmeda | Enoc | N/A | ATF-2018-0001-10526 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10526 |
| Magee | Ron | N/A | ATF-2018-0001-10527 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10527 |
| Meyers | Linda | N/A | ATF-2018-0001-10528 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10528 |
| Reese | Charles | N/A | ATF-2018-0001-10529 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10529 |
| Calkin | John | N/A | ATF-2018-0001-1053 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1053 |
| Privitera | Mary Ann | N/A individual | ATF-2018-0001-10530 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10530 |
| Rennie | Bob | GOA | ATF-2018-0001-10531 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10531 |
| Brooks | Jamie Sue | N/A | ATF-2018-0001-10532 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10532 |
| Harteloo | Daniel | N/A | ATF-2018-0001-10533 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10533 |
| Walling | Robert | N/A | ATF-2018-0001-10534 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10534 |

| Menard | Brian | N/A | ATF-2018-0001-10535 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10535 |
|--------|-------|-----|---------------------|-----------|-----------|-----------------------------------------------------------|
| Boyd | Keith | N/A | ATF-2018-0001-10536 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10536 |
| Page | Austin | Mr. | ATF-2018-0001-10537 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10537 |
| Fargnoli | John | N/A | ATF-2018-0001-10538 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10538 |
| Emerson | Kimberly | N/A | ATF-2018-0001-10539 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10539 |
| Gaylord | Mark | N/A | ATF-2018-0001-1054 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1054 |
| Oakden | Neil | N/A | ATF-2018-0001-10540 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10540 |
| Zielke | David | N/A | ATF-2018-0001-10541 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10541 |
| OLoughlin | Shawn | N/A | ATF-2018-0001-10542 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10542 |
| Hamilton | Bryce | N/A | ATF-2018-0001-10543 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10543 |
| Angrimson | Cole | N/A | ATF-2018-0001-10544 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10544 |
| Lieb | Evie | N/A | ATF-2018-0001-10545 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10545 |
| Miller | Cody | N/A | ATF-2018-0001-10546 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10546 |
| Stafford | Dave | N/A | ATF-2018-0001-10547 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10547 |
| K | Kate | N/A | ATF-2018-0001-10548 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10548 |
| Rottlaender | Jason | N/A | ATF-2018-0001-10549 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10549 |
| Hicks | Charles | N/A | ATF-2018-0001-1055 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1055 |
| Matthews | Pamela | N/A | ATF-2018-0001-10550 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10550 |
| Cosman | Niels | N/A | ATF-2018-0001-10551 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10551 |
| Thompson | Sandra | N/A | ATF-2018-0001-10552 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10552 |
| myhre | christine | N/A | ATF-2018-0001-10553 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10553 |
| Cooper | Curt | N/A | ATF-2018-0001-10554 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10554 |
| newton | gary | N/A | ATF-2018-0001-10555 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10555 |
| Bingham | Adele | N/A | ATF-2018-0001-10556 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10556 |
| Braun | Danielle | N/A | ATF-2018-0001-10557 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10557 |
| Horowitz | Laura | Ms. | ATF-2018-0001-10558 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10558 |
| D | Carla | N/A | ATF-2018-0001-10559 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10559 |
| Margrave | Al | N/A | ATF-2018-0001-1056 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1056 |
| Littrell | Shannon | N/A | ATF-2018-0001-10560 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10560 |
| Raby | Megan | N/A | ATF-2018-0001-10561 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10561 |
| Fremd | Karl | N/A | ATF-2018-0001-10562 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10562 |
| Selby | John | N/A | ATF-2018-0001-10563 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10563 |
| Van Adzin | Katherine A | N/A | ATF-2018-0001-10564 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10564 |
| Kirkpatrick | Thomas | N/A | ATF-2018-0001-10565 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10565 |
| Bain | Diana | N/A | ATF-2018-0001-10566 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10566 |
| Frank | Dave | N/A | ATF-2018-0001-10567 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10567 |
| patterson | noah | N/A | ATF-2018-0001-10568 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10568 |
| Davis | Susan | N/A | ATF-2018-0001-10569 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10569 |
| Blackburn | Robert | N/A | ATF-2018-0001-1057 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1057 |
| Scupin | Dan | N/A | ATF-2018-0001-10570 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10570 |
| Stover | W. Andrew | N/A | ATF-2018-0001-10571 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10571 |
| Hollowell | Karen | none | ATF-2018-0001-10572 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10572 |
| weis | joe | N/A | ATF-2018-0001-10573 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10573 |
| Bayes | Gregory | N/A | ATF-2018-0001-10574 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10574 |
| Ameen | Arshad | N/A | ATF-2018-0001-10575 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10575 |
| smith | karl | N/A | ATF-2018-0001-10576 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10576 |
| Jones | Glenn | Mr. | ATF-2018-0001-10577 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10577 |
| Peng | Rosemary | American citizen | ATF-2018-0001-10578 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10578 |
| Romo | Roberto | N/A | ATF-2018-0001-10579 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10579 |
| Krainik | Andrew | N/A | ATF-2018-0001-1058 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1058 |
| palmer | eric | N/A | ATF-2018-0001-10580 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10580 |
| Schmucker | Kurt | N/A | ATF-2018-0001-10581 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10581 |

| Cataldi | Mark | N/A | ATF-2018-0001-10582 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10582 |
| Wozniak | Robert | Mr. | ATF-2018-0001-10583 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10583 |
| Raith | Greg | N/A | ATF-2018-0001-10584 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10584 |
| Mckiernan | Rogene | N/A | ATF-2018-0001-10585 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10585 |
| Barrett | Henry | N/A | ATF-2018-0001-10586 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10586 |
| Kay | Sasha | N/A | ATF-2018-0001-10587 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10587 |
| Nunn | Dustin | N/A | ATF-2018-0001-10588 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10588 |
| Fitzgibbons | Marcia | N/A | ATF-2018-0001-10589 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10589 |
| Benedix | Benjamin | N/A | ATF-2018-0001-1059 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1059 |
| Brown | James | F1 Computer Services | ATF-2018-0001-10590 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10590 |
| Young | Stephen | N/A | ATF-2018-0001-10591 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10591 |
| BAlch | Dennis | N/A | ATF-2018-0001-10592 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10592 |
| Gowen | Marilyn | N/A | ATF-2018-0001-10593 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10593 |
| Cecil | Grayson | N/A | ATF-2018-0001-10594 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10594 |
| Mcneely | Chris | N/A | ATF-2018-0001-10595 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10595 |
| Macia | Samantha | N/A | ATF-2018-0001-10596 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10596 |
| Peck | Evan | N/A | ATF-2018-0001-10597 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10597 |
| Fonseca | Vincent | N/A | ATF-2018-0001-10598 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10598 |
| Colvin | Margaret | N/A | ATF-2018-0001-10599 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10599 |
| Biek | Nathan | N/A | ATF-2018-0001-1060 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1060 |
| Buckley | Peter | N/A | ATF-2018-0001-10600 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10600 |
| Lawrence | Jaen | N/A | ATF-2018-0001-10601 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10601 |
| Herrington | Matthew | N/A | ATF-2018-0001-10602 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10602 |
| Waltasti | Marilyn | N/A | ATF-2018-0001-10603 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10603 |
| Wesley | Alice | N/A | ATF-2018-0001-10604 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10604 |
| Burke | Sam | N/A | ATF-2018-0001-10605 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10605 |
| Messersmith | Peter | N/A | ATF-2018-0001-10606 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10606 |
| Rochowiak | Jake | N/A | ATF-2018-0001-10607 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10607 |
| Mirza | Anmar | N/A | ATF-2018-0001-10608 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10608 |
| Bowes | Shane | N/A | ATF-2018-0001-10609 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10609 |
| Bearden | Andrew | N/A | ATF-2018-0001-1061 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1061 |
| Vallance jr. | Johnny | N/A | ATF-2018-0001-10610 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10610 |
| Milnes | Shaun | N/A | ATF-2018-0001-10611 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10611 |
| Nichols | Kenneth | N/A | ATF-2018-0001-10612 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10612 |
| Feldberg | Roslyn | N/A | ATF-2018-0001-10613 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10613 |
| Millis | Raymond | N/A | ATF-2018-0001-10614 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10614 |
| Sigler | Dean | Technically, a Writer | ATF-2018-0001-10615 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10615 |
| Schwartz | Marge | Ms. | ATF-2018-0001-10616 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10616 |
| Chestnutt | Barbara Ann | N/A | ATF-2018-0001-10617 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10617 |
| Koenig | Matthew | N/A | ATF-2018-0001-10618 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10618 |
| Graham | Donald | N/A | ATF-2018-0001-10619 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10619 |
| Kessler | Eric | N/A | ATF-2018-0001-1062 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1062 |
| Towns | Tim | N/A | ATF-2018-0001-10620 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10620 |
| Cowan | Caren | N/A | ATF-2018-0001-10621 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10621 |
| Hise | Sandra | N/A | ATF-2018-0001-10622 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10622 |
| Burke | Austin | N/A | ATF-2018-0001-10623 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10623 |
| Malone | Peggy | N/A | ATF-2018-0001-10624 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10624 |
| Klein | Cynthia | N/A | ATF-2018-0001-10625 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10625 |
| Alderson | Matthew | N/A | ATF-2018-0001-10626 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10626 |
| MacAfee | jane | Ms | ATF-2018-0001-10627 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10627 |
| Johanek | Timothy | N/A | ATF-2018-0001-10628 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10628 |
| McNeil | Sylvia | N/A | ATF-2018-0001-10629 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10629 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sparks | Jerald | N/A | ATF-2018-0001-1063 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1063 |
| Pedersen | Paula | N/A | ATF-2018-0001-10630 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10630 |
| Lever | Michelle | N/A | ATF-2018-0001-10631 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10631 |
| Higgins | Kyle | N/A | ATF-2018-0001-10632 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10632 |
| Parker | Robin | N/A | ATF-2018-0001-10633 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10633 |
| Munger | Silvia | N/A | ATF-2018-0001-10634 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10634 |
| Eroh | Linda | N/A | ATF-2018-0001-10635 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10635 |
| Oesper | David | N/A | ATF-2018-0001-10636 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10636 |
| Burke, Sr | Dennis | n/a | ATF-2018-0001-10637 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10637 |
| berge | mike | N/A | ATF-2018-0001-10638 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10638 |
| Reed | Thomas | None | ATF-2018-0001-10639 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10639 |
| Lamb | Kenneth | N/A | ATF-2018-0001-1064 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1064 |
| Reese | Elizabeth | N/A | ATF-2018-0001-10640 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10640 |
| Hamill | Mark | N/A | ATF-2018-0001-10641 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10641 |
| Koch | Margaret | N/A | ATF-2018-0001-10642 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10642 |
| Parmelee | Les | N/A | ATF-2018-0001-10643 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10643 |
| Kennedy | Austin | N/A | ATF-2018-0001-10644 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10644 |
| KING | WILLIAM | KING INSTRUMENT REPAIR | ATF-2018-0001-10645 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10645 |
| Turner | Elizabeth | I am a concerned citizen. | ATF-2018-0001-10646 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10646 |
| Costa | Albano | N/A | ATF-2018-0001-10647 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10647 |
| Reale | Todd | N/A | ATF-2018-0001-10648 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10648 |
| Patton | Anna | N/A | ATF-2018-0001-10649 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10649 |
| Creegan | Kerry | N/A | ATF-2018-0001-1065 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1065 |
| spinks | thomas | N/A | ATF-2018-0001-10650 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10650 |
| posin | clara | Ms. | ATF-2018-0001-10651 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10651 |
| Marshall | Ryan | N/A | ATF-2018-0001-10652 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10652 |
| Thompson | Stephen | N/A | ATF-2018-0001-10653 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10653 |
| Runion | Keith | N/A | ATF-2018-0001-10654 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10654 |
| Turner | Daniel | N/A | ATF-2018-0001-10655 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10655 |
| Stewart | Cheryl | N/A | ATF-2018-0001-10656 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10656 |
| Welpe | Gregg | US CITIZEN | ATF-2018-0001-10657 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10657 |
| Caryk | Rostyslaw | N/A | ATF-2018-0001-10658 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10658 |
| Newell | Alan | N/A | ATF-2018-0001-10659 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10659 |
| Church | Barbara | N/A | ATF-2018-0001-1066 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1066 |
| Nokell | Brian | N/A | ATF-2018-0001-10660 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10660 |
| Belknap | Robert | N/A | ATF-2018-0001-10661 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10661 |
| Blankenship | Elizabeth | N/A | ATF-2018-0001-10662 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10662 |
| MELANDRY | DON | N/A | ATF-2018-0001-10663 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10663 |
| Harlib | Amy | Ms | ATF-2018-0001-10664 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10664 |
| Chen | Alan | N/A | ATF-2018-0001-10665 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10665 |
| Cook | Daniel | N/A | ATF-2018-0001-10666 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10666 |
| Baiiley | Jeremy | N/A | ATF-2018-0001-10667 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10667 |
| Verschoor | Steven | N/A | ATF-2018-0001-10668 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10668 |
| Ogren | Dan | N/A | ATF-2018-0001-10669 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10669 |
| WElls | Heath | N/A | ATF-2018-0001-1067 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1067 |
| Pribble | Joshua | N/A | ATF-2018-0001-10670 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10670 |
| Abrahamson | Joan | N/A | ATF-2018-0001-10671 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10671 |
| Newberry | Carla | N/A | ATF-2018-0001-10672 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10672 |
| Gray | Nina | N/A | ATF-2018-0001-10673 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10673 |
| Lindsley | Daniel | N/A | ATF-2018-0001-10674 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10674 |
| Thorpe | John | N/A | ATF-2018-0001-10675 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10675 |
| Wallace | Lyle | N/A | ATF-2018-0001-10676 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10676 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Dana | Sherry | N/A | ATF-2018-0001-10677 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10677 |
| Johnston | John | Mr. | ATF-2018-0001-10678 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10678 |
| Wood | Christene | N/A | ATF-2018-0001-10679 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10679 |
| Park | Coy | N/A | ATF-2018-0001-1068 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1068 |
| Vandervoort | Randy | N/A | ATF-2018-0001-10680 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10680 |
| Max | Patricia | N/A | ATF-2018-0001-10681 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10681 |
| Fox | Jennifer | N/A | ATF-2018-0001-10682 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10682 |
| Royer Ocken | Jessica | N/A | ATF-2018-0001-10683 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10683 |
| Curtler III | Hugh | N/A | ATF-2018-0001-10684 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10684 |
| Diedrich | John | N/A | ATF-2018-0001-10685 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10685 |
| Reingold | Jan | N/A | ATF-2018-0001-10686 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10686 |
| Schnall | Emanuel | Mr | ATF-2018-0001-10687 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10687 |
| Hansen | Jul | N/A | ATF-2018-0001-10688 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10688 |
| Levin | Susanna | N/A | ATF-2018-0001-10689 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10689 |
| Maddox | Robert | N/A | ATF-2018-0001-1069 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1069 |
| Collins | William | N/A | ATF-2018-0001-10690 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10690 |
| Whitson | Helene | N/A | ATF-2018-0001-10691 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10691 |
| Nelson | Curtis | N/A | ATF-2018-0001-10692 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10692 |
| Rogers | Ron | Comment from a concerned private citizen | ATF-2018-0001-10693 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10693 |
| Ingersoll | Jeffrey | N/A | ATF-2018-0001-10694 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10694 |
| Young | Mary | Ms. | ATF-2018-0001-10695 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10695 |
| Cronin | Marcia | N/A | ATF-2018-0001-10696 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10696 |
| Austad | Troy | N/A | ATF-2018-0001-10697 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10697 |
| Roberts | Bryan and Susan | Women for Good Government, Austin, TX | ATF-2018-0001-10698 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10698 |
| Lowe | Janet | N/A | ATF-2018-0001-10699 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10699 |
| Mallard | Rich | N/A | ATF-2018-0001-1070 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1070 |
| Musashe | Nicholas A. | N/A | ATF-2018-0001-10700 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10700 |
| Spear | Michael | N/A | ATF-2018-0001-10701 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10701 |
| Draper | Barb | na | ATF-2018-0001-10702 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10702 |
| trom | Eric | N/A | ATF-2018-0001-10703 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10703 |
| Branum | Mark | N/A | ATF-2018-0001-10704 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10704 |
| Carrillo | Stephen | N/A | ATF-2018-0001-10705 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10705 |
| Borrelli | Silvana | N/A | ATF-2018-0001-10706 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10706 |
| Richardson | Teri | Self-Employed | ATF-2018-0001-10707 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10707 |
| Liakos | Nina | N/A | ATF-2018-0001-10708 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10708 |
| Santarelli | Mary-Beth | N/A | ATF-2018-0001-10709 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10709 |
| Hucker | Joshua | N/A | ATF-2018-0001-1071 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1071 |
| McCord | Kathleen | Mrs. | ATF-2018-0001-10710 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10710 |
| Lorenson | Ray | N/A | ATF-2018-0001-10711 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10711 |
| Nye | Julie Blume | N/A | ATF-2018-0001-10712 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10712 |
| Peters | William | N/A | ATF-2018-0001-10713 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10713 |
| Lewis Brown | Katharine | N/A | ATF-2018-0001-10714 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10714 |
| Philippe | Claudia | | 1941 ATF-2018-0001-10715 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10715 |
| Meyer | David | N/A | ATF-2018-0001-10716 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10716 |
| Brenman | Tyler | N/A | ATF-2018-0001-10717 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10717 |
| Sarich | Stephanie | Self | ATF-2018-0001-10718 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10718 |
| Sample | Kevin | N/A | ATF-2018-0001-10719 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10719 |
| Scott | Keith | N/A | ATF-2018-0001-1072 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1072 |
| lawrence | jessie | N/A | ATF-2018-0001-10720 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10720 |
| Griener | Sharon | N/A | ATF-2018-0001-10721 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10721 |

| Saracco | Margaret | N/A | ATF-2018-0001-10722 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10722 |
| Wilson | Byron | N/A | ATF-2018-0001-10723 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10723 |
| Nelson | Christopher | N/A | ATF-2018-0001-10724 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10724 |
| Hoeprich | Stephen | N/A | ATF-2018-0001-10725 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10725 |
| Zimbelman | Douglas | N/A | ATF-2018-0001-10726 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10726 |
| Hsieh | Linsey | N/A | ATF-2018-0001-10727 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10727 |
| Lewis | Lesley | N/A | ATF-2018-0001-10728 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10728 |
| Birnbaum | Ira | N/A | ATF-2018-0001-10729 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10729 |
| Johnson | Travis | N/A | ATF-2018-0001-1073 | 1/5/2018 | 1/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1073 |
| Wolf | A. | N/A | ATF-2018-0001-10730 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10730 |
| Brock | Rev. Judy | N/A | ATF-2018-0001-10731 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10731 |
| Kendrick | Cindy | N/A | ATF-2018-0001-10732 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10732 |
| Pettit | Denise | N/A | ATF-2018-0001-10733 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10733 |
| Davis | Robert | N/A | ATF-2018-0001-10734 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10734 |
| Gruber | Meg | N/A | ATF-2018-0001-10735 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10735 |
| Noonan | Tim | N/A | ATF-2018-0001-10736 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10736 |
| Seiders | Woodrow | N/A | ATF-2018-0001-10737 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10737 |
| Klipfel II, CLS | George F. | CAMLT | ATF-2018-0001-10738 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10738 |
| Martin | Mary | N/A | ATF-2018-0001-10739 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10739 |
| Pierson | Brandon | N/A | ATF-2018-0001-1074 | 1/5/2018 | 1/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1074 |
| Gathing | Nancy | N/A | ATF-2018-0001-10740 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10740 |
| kalthoff | wendy | N/A | ATF-2018-0001-10741 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10741 |
| Smith | Angie | N/A | ATF-2018-0001-10742 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10742 |
| PASQUA | JOHN | Mr | ATF-2018-0001-10743 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10743 |
| Michels | Kate | Mrs. | ATF-2018-0001-10744 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10744 |
| Appenzeller | Cary | N/A | ATF-2018-0001-10745 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10745 |
| Weir | Joseph | N/A | ATF-2018-0001-10746 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10746 |
| Cohen | Sydney | N/A | ATF-2018-0001-10747 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10747 |
| Smiley | Stephen | N/A | ATF-2018-0001-10748 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10748 |
| Richardson | Rhonda | N/A | ATF-2018-0001-10749 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10749 |
| LaRue | Don | N/A | ATF-2018-0001-1075 | 1/5/2018 | 12/26/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1075 |
| Lizotte | Daniel | N/A | ATF-2018-0001-10750 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10750 |
| Valenzuela | Douglas | N/A | ATF-2018-0001-10751 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10751 |
| Fobart | Jason | N/A | ATF-2018-0001-10752 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10752 |
| Jones | Edwin | Angus Investments Inc | ATF-2018-0001-10753 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10753 |
| Harding | Richard | N/A | ATF-2018-0001-10754 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10754 |
| Jones | Charles | GOA and NRA member | ATF-2018-0001-10755 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10755 |
| Lee | John | N/A | ATF-2018-0001-10756 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10756 |
| Smith | Gary | N/A | ATF-2018-0001-10757 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10757 |
| Marcom | Joe | n/a | ATF-2018-0001-10758 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10758 |
| Eckenrode | Joseph | N/A | ATF-2018-0001-10759 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10759 |
| Smith | James | N/A | ATF-2018-0001-1076 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1076 |
| Snyder | Dan | N/A | ATF-2018-0001-10760 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10760 |
| Callies | Justin | N/A | ATF-2018-0001-10761 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10761 |
| Neff | Steve | N/A | ATF-2018-0001-10762 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10762 |
| Pessin | Stephanie | N/A | ATF-2018-0001-10763 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10763 |
| Goodman | Paul | N/A | ATF-2018-0001-10764 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10764 |
| Hall | Robert | N/A | ATF-2018-0001-10765 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10765 |
| Means | Robert | N/A | ATF-2018-0001-10766 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10766 |
| Wilder | Clark | N/A | ATF-2018-0001-10767 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10767 |
| woodward | Jared | N/a | ATF-2018-0001-10768 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10768 |
| Poole | Lonny | N/A | ATF-2018-0001-10769 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10769 |

| | | | | | | |
|---|---|---|---|---|---|---|
| smith | Gabreil | N/A | ATF-2018-0001-1077 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1077 |
| Kornfeld | Susan | N/A | ATF-2018-0001-10770 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10770 |
| Wylie | Kirin | N/A | ATF-2018-0001-10771 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10771 |
| Steinman | Joan | N/A | ATF-2018-0001-10772 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10772 |
| Reker | Jonathan | N/A | ATF-2018-0001-10773 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10773 |
| Ramaswami | Srinivasan | N/A | ATF-2018-0001-10774 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10774 |
| jackson | james | N/A | ATF-2018-0001-10775 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10775 |
| Powley | Anne | N/A | ATF-2018-0001-10776 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10776 |
| Valentine | Mark | N/A | ATF-2018-0001-10777 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10777 |
| Morgenstern | Bill | N/A | ATF-2018-0001-10778 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10778 |
| Magnuson | Susan | N/A | ATF-2018-0001-10779 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10779 |
| Pfeiffer | Alex | N/A | ATF-2018-0001-1078 | 1/5/2018 | 1/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1078 |
| Trani | John | N/A | ATF-2018-0001-10780 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10780 |
| Bordegaray | Dana | N/A | ATF-2018-0001-10781 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10781 |
| Kaufman | Regina | N/A | ATF-2018-0001-10782 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10782 |
| Hunter | Don | N/A | ATF-2018-0001-10783 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10783 |
| McGahie | Dr. Paul | N/A | ATF-2018-0001-10784 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10784 |
| Morrison | Gloria | TMPA | ATF-2018-0001-10785 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10785 |
| Colton | Kathy | N/A | ATF-2018-0001-10786 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10786 |
| Glad | Mara | N/A | ATF-2018-0001-10787 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10787 |
| bovello | k | N/A | ATF-2018-0001-10788 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10788 |
| Allen | Michael | N/A | ATF-2018-0001-10789 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10789 |
| Kirby | Kollin | N/A | ATF-2018-0001-1079 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1079 |
| Volz | Candace | N/A | ATF-2018-0001-10790 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10790 |
| Genaze | Matthew | N/A | ATF-2018-0001-10791 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10791 |
| O'Neill | Andrew | N/A | ATF-2018-0001-10792 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10792 |
| Hughes | Kevin | N/A | ATF-2018-0001-10793 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10793 |
| Colehour | Gayle | N/A | ATF-2018-0001-10794 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10794 |
| Rousseau | Nicole | N/A | ATF-2018-0001-10795 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10795 |
| Rosenthal | Martin J. | N/A | ATF-2018-0001-10796 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10796 |
| Corbin | Kevin | N/A | ATF-2018-0001-10797 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10797 |
| Ayala | Carol | N/A | ATF-2018-0001-10798 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10798 |
| Kulaski | JoAnn | Mrs. | ATF-2018-0001-10799 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10799 |
| Cowan | John | N/A | ATF-2018-0001-1080 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1080 |
| Oppenberg | Gale | N/A | ATF-2018-0001-10800 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10800 |
| Adler | Ruthlee | N/A | ATF-2018-0001-10801 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10801 |
| Nace | Frieda | N/A | ATF-2018-0001-10802 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10802 |
| Elliott | Carol | N/A | ATF-2018-0001-10803 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10803 |
| Williams | Kate | N/A | ATF-2018-0001-10804 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10804 |
| LoFurno | Susan | N/A | ATF-2018-0001-10805 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10805 |
| Jones | Kenneth | N/A | ATF-2018-0001-10806 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10806 |
| Robinson | Barbara | N/A | ATF-2018-0001-10807 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10807 |
| ROBERTS | FRANK | N/A | ATF-2018-0001-10808 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10808 |
| Landgrebe | Jeffrey | N/A | ATF-2018-0001-10809 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10809 |
| romeo | antonio | N/A | ATF-2018-0001-1081 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1081 |
| Burrows | Alex | N/A | ATF-2018-0001-10810 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10810 |
| Burling | Andrea | N/A | ATF-2018-0001-10811 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10811 |
| Lovejoy | Leigh | N/A | ATF-2018-0001-10812 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10812 |
| Thompson | Gerald | N/A | ATF-2018-0001-10813 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10813 |
| Aquino | Tracey | N/A | ATF-2018-0001-10814 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10814 |
| Boydston | Carolyn | N/A | ATF-2018-0001-10815 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10815 |
| randall | martin | N/A | ATF-2018-0001-10816 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10816 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Foster | Leah | N/A | ATF-2018-0001-10817 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10817 |
| Lahman | John | N/A | ATF-2018-0001-10818 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10818 |
| Leysath | Bert | N/A | ATF-2018-0001-10819 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10819 |
| Emshwiller | John | N/A | ATF-2018-0001-1082 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1082 |
| Eckardt | Jason | N/A | ATF-2018-0001-10820 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10820 |
| Strand | Joyce | N/A | ATF-2018-0001-10821 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10821 |
| Brumm | David | N/A | ATF-2018-0001-10822 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10822 |
| Ninan | Leena | N/A | ATF-2018-0001-10823 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10823 |
| DeVoe | Michelle | N/A | ATF-2018-0001-10824 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10824 |
| Williams | Charles | N/A | ATF-2018-0001-10825 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10825 |
| Batchelor | Dan | N/A | ATF-2018-0001-10826 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10826 |
| Lyon | Barbara | N/A | ATF-2018-0001-10827 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10827 |
| Stack | Sylvia | N/A | ATF-2018-0001-10828 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10828 |
| Fristonson | Fornby | N/A | ATF-2018-0001-10829 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10829 |
| Fincher | O. Brian | N/A | ATF-2018-0001-1083 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1083 |
| Hodgman | Robert | none | ATF-2018-0001-10830 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10830 |
| Kauranen | Todd | N/A | ATF-2018-0001-10831 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10831 |
| Howe | jon | N/A | ATF-2018-0001-10832 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10832 |
| Erbacher | Kathy | N/A | ATF-2018-0001-10833 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10833 |
| Cozza | Marc | N/A | ATF-2018-0001-10834 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10834 |
| Robbins | Martin | N/A | ATF-2018-0001-10835 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10835 |
| McLaughlin | Larry | N/A | ATF-2018-0001-10836 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10836 |
| Johnston | Jim | Mr. | ATF-2018-0001-10837 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10837 |
| Ciesielski | J.B. | N/A | ATF-2018-0001-10838 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10838 |
| Morelock | Teresa | N/A | ATF-2018-0001-10839 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10839 |
| Dyer | Melissa | N/A | ATF-2018-0001-1084 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1084 |
| Jensen | Nancy | --None-- | ATF-2018-0001-10840 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10840 |
| Cole | Nancy | N/A | ATF-2018-0001-10841 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10841 |
| Balfour | Joan | N/A | ATF-2018-0001-10842 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10842 |
| Vercheski | Anne | N/A | ATF-2018-0001-10843 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10843 |
| Kilfoyle | Thomas | N/A | ATF-2018-0001-10844 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10844 |
| Claborn | Tim | N/A | ATF-2018-0001-10845 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10845 |
| Pope | Christopher | N/A | ATF-2018-0001-10846 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10846 |
| Palya | Timothy | N/A | ATF-2018-0001-10847 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10847 |
| Downey | Warren | n/a | ATF-2018-0001-10848 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10848 |
| Masters | Kyle | N/A | ATF-2018-0001-10849 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10849 |
| Smith | Billy | N/A | ATF-2018-0001-1085 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1085 |
| Benningfield | Wilburn | Mr. | ATF-2018-0001-10850 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10850 |
| Kelly | Karin | N/A | ATF-2018-0001-10851 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10851 |
| Loper | Donald | N/A | ATF-2018-0001-10852 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10852 |
| Murphy | Dacia | Ms. | ATF-2018-0001-10853 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10853 |
| Egan | Michael | N/A | ATF-2018-0001-10854 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10854 |
| Conway | James | N/A | ATF-2018-0001-10855 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10855 |
| Jones | Marie | N/A | ATF-2018-0001-10856 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10856 |
| Meads | Mary Sue | N/A | ATF-2018-0001-10857 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10857 |
| Remington | Randy | N/A | ATF-2018-0001-10858 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10858 |
| Finnigan | James | N/A | ATF-2018-0001-10859 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10859 |
| Key | Scott | N/A | ATF-2018-0001-1086 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1086 |
| McElwain | Judith | N/A | ATF-2018-0001-10860 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10860 |
| LaFreniere | Paul | N/A | ATF-2018-0001-10861 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10861 |
| Talley | Buddy | N/A | ATF-2018-0001-10862 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10862 |
| Hill | Janet | N/A | ATF-2018-0001-10863 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10863 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Skaggs | Michael | N/A | ATF-2018-0001-10864 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10864 |
| Hines | Perry | N/A | ATF-2018-0001-10865 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10865 |
| Willis | Jeremy | N/A | ATF-2018-0001-10866 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10866 |
| Washington | Alex | N/A | ATF-2018-0001-10867 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10867 |
| Castro | Richard | N/A | ATF-2018-0001-10868 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10868 |
| Harrison | Mary | N/A | ATF-2018-0001-10869 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10869 |
| Aker | Leslie | N/A | ATF-2018-0001-1087 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1087 |
| Simpson | Christine | Ms | ATF-2018-0001-10870 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10870 |
| sutton | janet | N/A | ATF-2018-0001-10871 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10871 |
| Molander | Mary | N/A | ATF-2018-0001-10872 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10872 |
| Craffey | Eileen | N/A | ATF-2018-0001-10873 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10873 |
| Pascoe | Susan | N/A | ATF-2018-0001-10874 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10874 |
| Cole | Eric | N/A | ATF-2018-0001-10875 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10875 |
| Voigt | Alan | N/A | ATF-2018-0001-10876 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10876 |
| Smith | Genee | N/A | ATF-2018-0001-10877 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10877 |
| Meads | Karen | N/A | ATF-2018-0001-10878 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10878 |
| Zajac | Barry | Barry Zajac | ATF-2018-0001-10879 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10879 |
| Harris | David | N/A | ATF-2018-0001-1088 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1088 |
| Vinson | Ricky | N/A | ATF-2018-0001-10880 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10880 |
| Amspaugh | Marcella | N/A | ATF-2018-0001-10881 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10881 |
| Graff | Steve | N/A | ATF-2018-0001-10882 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10882 |
| Jones | Renald | N/A | ATF-2018-0001-10883 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10883 |
| Cunningham | Charla | N/A | ATF-2018-0001-10884 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10884 |
| Leib | Sharon | N/A | ATF-2018-0001-10885 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10885 |
| Morrone | Marina | N/A | ATF-2018-0001-10886 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10886 |
| Seaton | Kristianne | N/A | ATF-2018-0001-10887 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10887 |
| Hays | Helen | N/A | ATF-2018-0001-10888 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10888 |
| Meyer | Alan | N/A | ATF-2018-0001-10889 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10889 |
| Gearhart | David | V.,C.D.L. | ATF-2018-0001-1089 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1089 |
| Aldred | Robert | N/A | ATF-2018-0001-10890 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10890 |
| Ellenbogen | Elisabeth | Concerned US Citizen | ATF-2018-0001-10891 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10891 |
| Keys-Thomas | Debra | N/A | ATF-2018-0001-10892 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10892 |
| Morgan | William | N/A | ATF-2018-0001-10893 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10893 |
| Rice | Sheldon | none | ATF-2018-0001-10894 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10894 |
| Iltis | Michael | N/A | ATF-2018-0001-10895 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10895 |
| Adler | Marty | N/A | ATF-2018-0001-10896 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10896 |
| Lionetti | Andrew | N/A | ATF-2018-0001-10897 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10897 |
| Musco | Brian | N/A | ATF-2018-0001-10898 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10898 |
| Fischer | Louis | none | ATF-2018-0001-10899 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10899 |
| Huber | Daniel | N/A | ATF-2018-0001-1090 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1090 |
| Patashnik | Amy and Oren | N/A | ATF-2018-0001-10900 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10900 |
| Dumond | Don E. | N/A | ATF-2018-0001-10901 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10901 |
| Pearson | Cindy | N/A | ATF-2018-0001-10902 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10902 |
| Lovelace | John | N/A | ATF-2018-0001-10903 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10903 |
| Maddern | Richard | individual | ATF-2018-0001-10904 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10904 |
| Williams | John | N/A | ATF-2018-0001-10905 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10905 |
| Heard | Jackie | N/A | ATF-2018-0001-10906 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10906 |
| Sides | Lee | Gifforda Courage to Fight Gun Violence | ATF-2018-0001-10907 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10907 |
| Taghdiri | Celia | N/A | ATF-2018-0001-10908 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10908 |
| DeNola | Carole | N/A | ATF-2018-0001-10909 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10909 |
| Parker | Randal | N/A | ATF-2018-0001-1091 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1091 |

| Hamilton | Candy | Ms. | ATF-2018-0001-10910 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10910 |
|---|---|---|---|---|---|---|
| Minchew | Michael | N/A | ATF-2018-0001-10911 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10911 |
| Mulcrone | Tim | N/A | ATF-2018-0001-10912 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10912 |
| Pope | Eric | N/A | ATF-2018-0001-10913 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10913 |
| Behrens | Carla | Mrs | ATF-2018-0001-10914 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10914 |
| Edwards-Hewitt | Jim | N/A | ATF-2018-0001-10915 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10915 |
| Willard | Carolyn | N/A | ATF-2018-0001-10916 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10916 |
| glenn | christopher | N/A | ATF-2018-0001-10917 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10917 |
| Hedrick | Erick | N/A | ATF-2018-0001-10918 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10918 |
| Hoemberg | Joanne | N/A | ATF-2018-0001-10919 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10919 |
| Wright | Bernard | N/A | ATF-2018-0001-1092 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1092 |
| Werner | Rosemarie | N/A | ATF-2018-0001-10920 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10920 |
| papscun | alan | N/A | ATF-2018-0001-10921 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10921 |
| Todd | Janis | N/A | ATF-2018-0001-10922 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10922 |
| Fields | Adam | A and G Precision Firearms | ATF-2018-0001-10923 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10923 |
| King | Jean | N/A | ATF-2018-0001-10924 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10924 |
| Bayles | Chelnesa | none | ATF-2018-0001-10925 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10925 |
| M | M | N/A | ATF-2018-0001-10926 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10926 |
| Cleary | Josephine | N/A | ATF-2018-0001-10927 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10927 |
| William | S | N/A | ATF-2018-0001-10928 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10928 |
| Backlund | John | N/A | ATF-2018-0001-10929 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10929 |
| Dauerer | Joseph A. | N/A | ATF-2018-0001-1093 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1093 |
| Boylan | James | N/A | ATF-2018-0001-10930 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10930 |
| Rhein | Sandy | Ms | ATF-2018-0001-10931 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10931 |
| Smith | Sara | N/A | ATF-2018-0001-10932 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10932 |
| isaacs | David | N/A | ATF-2018-0001-10933 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10933 |
| Schaaf | Michael | N/A | ATF-2018-0001-10934 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10934 |
| Emmer | Matthew | N/A | ATF-2018-0001-10935 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10935 |
| Figg | Sue | N/A | ATF-2018-0001-10936 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10936 |
| Maguire | Tim | N/A | ATF-2018-0001-10937 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10937 |
| Lewis | Erma | N/A | ATF-2018-0001-10938 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10938 |
| Lauzon | Charlene | - Select - | ATF-2018-0001-10939 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10939 |
| Rinne | Jason | N/A | ATF-2018-0001-1094 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1094 |
| Goodan | Bill | N/A | ATF-2018-0001-10940 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10940 |
| Struss | Wilma | NONE | ATF-2018-0001-10941 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10941 |
| smith | richard | none | ATF-2018-0001-10942 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10942 |
| Walsh | Kathy | N/A | ATF-2018-0001-10943 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10943 |
| BLAKELY | Gayle | N/A | ATF-2018-0001-10944 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10944 |
| Dukeshire | Kenneth | N/A | ATF-2018-0001-10945 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10945 |
| Ayres | Katherine | N/A | ATF-2018-0001-10946 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10946 |
| Mason | Barbara | N/A | ATF-2018-0001-10947 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10947 |
| Solomon-Zissu | Jayme | N/A | ATF-2018-0001-10948 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10948 |
| Schultz | Gregory | N/A | ATF-2018-0001-10949 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10949 |
| Noebel | Todd | N/A | ATF-2018-0001-1095 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1095 |
| Pandolfi | Sara | N/A | ATF-2018-0001-10950 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10950 |
| Allphin | Nylen | Dr. | ATF-2018-0001-10951 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10951 |
| Nieman | Virgil | N/A | ATF-2018-0001-10952 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10952 |
| Noonan | Annie | N/A | ATF-2018-0001-10953 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10953 |
| de Castro | Brian | www.Gore4.com | ATF-2018-0001-10954 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10954 |
| Upjohn | Sabra | N/A | ATF-2018-0001-10955 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10955 |
| Violante | Michael | N/A | ATF-2018-0001-10956 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10956 |
| Hoyt | Joanne | N/A | ATF-2018-0001-10957 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10957 |

| Shorey | Carrie | N/A | ATF-2018-0001-10958 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10958 |
| Lehmann-Taylor | Linda | N/A | ATF-2018-0001-10959 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10959 |
| Roper | Spencer | N/A | ATF-2018-0001-1096 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1096 |
| Vaughan | Thomas | N/A | ATF-2018-0001-10960 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10960 |
| kaiser | dan | N/A | ATF-2018-0001-10961 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10961 |
| bucci | Bill | retired | ATF-2018-0001-10962 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10962 |
| morgan | nancy | N/A | ATF-2018-0001-10963 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10963 |
| Dillenberger | Joyce and Doug | . | ATF-2018-0001-10964 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10964 |
| DeLuca | Patricia | Dr. (Ms.) | ATF-2018-0001-10965 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10965 |
| Robertson | Katherine | N/A | ATF-2018-0001-10966 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10966 |
| O'Malley | Peter J | N/A | ATF-2018-0001-10967 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10967 |
| Cobb | Steve | N/A | ATF-2018-0001-10968 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10968 |
| Perkins | David | N/A | ATF-2018-0001-10969 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10969 |
| Mercier | Thomas | N/A | ATF-2018-0001-1097 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1097 |
| Karson | Lynne | N/A | ATF-2018-0001-10970 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10970 |
| Willett | Dorothy | American citizen | ATF-2018-0001-10971 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10971 |
| Kellogg | Steven | N/A | ATF-2018-0001-10972 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10972 |
| Prince | Thomas | N/A | ATF-2018-0001-10973 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10973 |
| Wong | Buck | N/A | ATF-2018-0001-10974 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10974 |
| Meeker | Helen | N/A | ATF-2018-0001-10975 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10975 |
| Hook | Barbara | N/A | ATF-2018-0001-10976 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10976 |
| kuschel | selia | aarp | ATF-2018-0001-10977 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10977 |
| McDermott | Maureen | N/A | ATF-2018-0001-10978 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10978 |
| Elliott | Vincent | N/A | ATF-2018-0001-10979 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10979 |
| Kent | Paul & Wei | N/A | ATF-2018-0001-1098 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1098 |
| Dancy | Regina | N/A | ATF-2018-0001-10980 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10980 |
| Kitfield | Allison | retired individual | ATF-2018-0001-10981 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10981 |
| Toelle | Sherry | N/A | ATF-2018-0001-10982 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10982 |
| Patrick | Dwyne R | N/A | ATF-2018-0001-10983 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10983 |
| Baird | Jason | N/A | ATF-2018-0001-10984 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10984 |
| POST | SHERYL | NA | ATF-2018-0001-10985 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10985 |
| Proto | Katherine | N/A | ATF-2018-0001-10986 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10986 |
| Milliken | Gerry | N/A | ATF-2018-0001-10987 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10987 |
| Jennings | Scott | N/A | ATF-2018-0001-10988 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10988 |
| Embertson | Rand | American citizen, gun owner. | ATF-2018-0001-10989 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10989 |
| Sims | John | N/A | ATF-2018-0001-1099 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1099 |
| Granlund | Fred | N/A | ATF-2018-0001-10990 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10990 |
| Goodwin | Mary | N/A | ATF-2018-0001-10991 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10991 |
| Foster | Colin | N/A | ATF-2018-0001-10992 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10992 |
| Szumlas | Nick | N/A | ATF-2018-0001-10993 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10993 |
| McDaniels | J | N/A | ATF-2018-0001-10994 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10994 |
| Stein | Howard | N/A | ATF-2018-0001-10995 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10995 |
| Battersby | Stephen | N/A | ATF-2018-0001-10996 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10996 |
| Carlson | Barbara | N/A | ATF-2018-0001-10997 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10997 |
| Thompson | Carolyn | N/A | ATF-2018-0001-10998 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10998 |
| Heimbaugh | Brook | N/A | ATF-2018-0001-10999 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-10999 |
| Woodward | Bradley | N/A | ATF-2018-0001-1100 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1100 |
| Meyers | Cindy | N/A | ATF-2018-0001-11000 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11000 |
| Randazzo | Ann | N/A | ATF-2018-0001-11001 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11001 |
| Hohenstatt | Gina | N/A | ATF-2018-0001-11002 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11002 |
| Gaudet | Paul | N/A | ATF-2018-0001-11003 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11003 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mullen | Timothy | N/A | ATF-2018-0001-11004 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11004 |
| Dorobiala | Mark | N/A | ATF-2018-0001-11005 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11005 |
| Zeidman | Lois | N/A | ATF-2018-0001-11006 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11006 |
| Tanzini | Joseph | N/A | ATF-2018-0001-11007 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11007 |
| Walker | Donald | N/A | ATF-2018-0001-11008 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11008 |
| Leuschner | Horst | N/A | ATF-2018-0001-11009 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11009 |
| Slage | Claude | N/A | ATF-2018-0001-1101 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1101 |
| Wyckoff | Cynthia J | US Citizen | ATF-2018-0001-11010 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11010 |
| Crabtree | William | N/A | ATF-2018-0001-11011 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11011 |
| rose | kenneth | N/A | ATF-2018-0001-11012 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11012 |
| Allen | Sheryl | N/A | ATF-2018-0001-11013 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11013 |
| Wilke | John | N/A | ATF-2018-0001-11014 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11014 |
| Fitzgerald | Lalie | N/A | ATF-2018-0001-11015 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11015 |
| Lowry | Timothy | N/A | ATF-2018-0001-11016 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11016 |
| Elliott | Vicki | N/A | ATF-2018-0001-11017 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11017 |
| Dryer | Jennifer | N/A | ATF-2018-0001-11018 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11018 |
| Whittemore | Susan | N/A | ATF-2018-0001-11019 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11019 |
| addison | isaac | N/A | ATF-2018-0001-1102 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1102 |
| Thomas | Susan M | Retired | ATF-2018-0001-11020 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11020 |
| Mulvey | Lori | N/A | ATF-2018-0001-11021 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11021 |
| Peckham | Russell | N/A | ATF-2018-0001-11022 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11022 |
| Wiseman | Sherry | N/A | ATF-2018-0001-11023 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11023 |
| Rodriguez | Marquita | N/A | ATF-2018-0001-11024 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11024 |
| De giorgio | Michael | N/A | ATF-2018-0001-11025 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11025 |
| Dietrich | Jill | N/A | ATF-2018-0001-11026 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11026 |
| Alkire | Claire | N/A | ATF-2018-0001-11027 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11027 |
| Castillo | Carol | N/A | ATF-2018-0001-11028 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11028 |
| Merritt | Valerie | N/A | ATF-2018-0001-11029 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11029 |
| Griffin | Gregory | N/A | ATF-2018-0001-1103 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1103 |
| Hyder | Marie | N/A | ATF-2018-0001-11030 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11030 |
| Stefanowicz | William | N/A | ATF-2018-0001-11031 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11031 |
| King | Robert | N/A | ATF-2018-0001-11032 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11032 |
| Graham | Margaret | N/A | ATF-2018-0001-11033 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11033 |
| johnson | jean | N/A | ATF-2018-0001-11034 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11034 |
| Moraski | Kathleen | N/A | ATF-2018-0001-11035 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11035 |
| Schikora | William | N/A | ATF-2018-0001-11036 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11036 |
| van Son | Mary | N/A | ATF-2018-0001-11037 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11037 |
| Vassos | Mona | N/A | ATF-2018-0001-11038 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11038 |
| Hicks | Christine | N/A | ATF-2018-0001-11039 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11039 |
| Cope | Rich | We the People | ATF-2018-0001-1104 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1104 |
| Farrell | Steve | N/A | ATF-2018-0001-11040 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11040 |
| Rodack | Soretta | N/A | ATF-2018-0001-11041 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11041 |
| Hill | Marcelle | Mrs. | ATF-2018-0001-11042 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11042 |
| Vigna | Lauren | N/A | ATF-2018-0001-11043 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11043 |
| Heath | John | N/A | ATF-2018-0001-11044 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11044 |
| Kramer | Nancy | N/A | ATF-2018-0001-11045 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11045 |
| Ruddock | John | N/A | ATF-2018-0001-11046 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11046 |
| Brogren | Roger | N/A | ATF-2018-0001-11047 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11047 |
| Farmer | LeRoy | N/A | ATF-2018-0001-11048 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11048 |
| Poland | Robert | N/A | ATF-2018-0001-11049 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11049 |
| Hoover | Larry | Not applicable | ATF-2018-0001-1105 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1105 |
| G | Sarah | N/A | ATF-2018-0001-11050 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11050 |

| Hebley | Sandi | N/A | ATF-2018-0001-11051 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11051 |
|---|---|---|---|---|---|---|
| Kreul | Mary | N/A | ATF-2018-0001-11052 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11052 |
| Whitaker | Howard | N/A | ATF-2018-0001-11053 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11053 |
| Acebo | Ryan | N/A | ATF-2018-0001-11054 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11054 |
| Eliscu | Laurie | N/A | ATF-2018-0001-11055 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11055 |
| Sacks | Stephen | N/A | ATF-2018-0001-11056 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11056 |
| Sherman | June | N/A | ATF-2018-0001-11057 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11057 |
| Que | Christian | N/A | ATF-2018-0001-11058 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11058 |
| Cowden | Sheila | N/A | ATF-2018-0001-11059 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11059 |
| MENIFEE | PAUL | ARIZONA – CWP #7447251 | ATF-2018-0001-1106 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1106 |
| Klenotich | Stephanie | N/A | ATF-2018-0001-11060 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11060 |
| Gruver | Marlea | N/A | ATF-2018-0001-11061 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11061 |
| LoDolce | Becky | Miss | ATF-2018-0001-11062 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11062 |
| Bulloch | Bronson | N/A | ATF-2018-0001-11063 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11063 |
| McWherter | Eileen | None | ATF-2018-0001-11064 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11064 |
| Marcus | Leah | N/A | ATF-2018-0001-11065 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11065 |
| Van de Kirk | Lindsey | N/A | ATF-2018-0001-11066 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11066 |
| Rowland | Adam | N/A | ATF-2018-0001-11067 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11067 |
| Lewis | Dennis | Retired Army | ATF-2018-0001-11068 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11068 |
| Johnsen | E P | N/A | ATF-2018-0001-11069 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11069 |
| O'Toole | Bryan | N/A | ATF-2018-0001-1107 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1107 |
| Rieckmann | David | N/A | ATF-2018-0001-11070 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11070 |
| Hoffman | Gene | N/A | ATF-2018-0001-11071 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11071 |
| Foster | Laura | N/A | ATF-2018-0001-11072 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11072 |
| Sim | Dianne | N/A | ATF-2018-0001-11073 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11073 |
| Swanson | Bradley | N/A | ATF-2018-0001-11074 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11074 |
| Erickson | Scott | N/A | ATF-2018-0001-11075 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11075 |
| Casteel | Jessie | N/A | ATF-2018-0001-11076 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11076 |
| Freed | Susan | N/A | ATF-2018-0001-11077 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11077 |
| Cavenaggi | Sebastian | N/A | ATF-2018-0001-11078 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11078 |
| Redish | Maryellen | N/A | ATF-2018-0001-11079 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11079 |
| Cooper | Chris | N/A | ATF-2018-0001-1108 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1108 |
| Dearbeck | April | Mrs. | ATF-2018-0001-11080 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11080 |
| Mayfield | Kris | N/A | ATF-2018-0001-11081 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11081 |
| Gurarie | Valentina | CWRU | ATF-2018-0001-11082 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11082 |
| Shephard | Patricia | N/A | ATF-2018-0001-11083 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11083 |
| Seda | Joe | Colorado Association For Gun Safety | ATF-2018-0001-11084 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11084 |
| Cross | Elizabeth | N/A | ATF-2018-0001-11085 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11085 |
| Redgate | Kathleen | N/A | ATF-2018-0001-11086 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11086 |
| Vetre | Elaine | Delaware County United for Sensible Gun Policy/CeaseFire PA | ATF-2018-0001-11087 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11087 |
| Flynn | Tom | N/A | ATF-2018-0001-11088 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11088 |
| Thompson | Peggy | N/A | ATF-2018-0001-11089 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11089 |
| James | Christopher | N/A | ATF-2018-0001-1109 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1109 |
| Stewart | Paradie | N/A | ATF-2018-0001-11090 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11090 |
| Calhoun | Charles | N/A | ATF-2018-0001-11091 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11091 |
| Millwater | Gregory | N/A | ATF-2018-0001-11092 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11092 |
| Lacey | Scott | (none) private citizen | ATF-2018-0001-11093 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11093 |
| Griffin | Steven | N/A | ATF-2018-0001-11094 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11094 |
| Cox | Nancy | N/A | ATF-2018-0001-11095 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11095 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sricharmorn | Kimberly | N/A | ATF-2018-0001-11096 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11096 |
| Martinson | Patsy | N/A | ATF-2018-0001-11097 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11097 |
| Phan | Linda | N/A | ATF-2018-0001-11098 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11098 |
| Willson | Clyde | N/A | ATF-2018-0001-11099 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11099 |
| Loeffers | Gerald | N/A | ATF-2018-0001-1110 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1110 |
| Dunham | Dianne | N/A | ATF-2018-0001-11100 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11100 |
| Cerkvenik | Donna | N/A | ATF-2018-0001-11101 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11101 |
| Meslar | Gerald | N/A | ATF-2018-0001-11102 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11102 |
| Hornstein | Dave | N/A | ATF-2018-0001-11103 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11103 |
| Gutman | Jake | N/A | ATF-2018-0001-11104 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11104 |
| Kaplan | Evan | N/A | ATF-2018-0001-11105 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11105 |
| Knickerbocker | Deanna | N/A | ATF-2018-0001-11106 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11106 |
| Saver | Barry | N/A | ATF-2018-0001-11107 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11107 |
| Simpson | John | n..a. | ATF-2018-0001-11108 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11108 |
| Mach | Susan | N/A | ATF-2018-0001-11109 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11109 |
| Rodriguez | Robert | N/A | ATF-2018-0001-1111 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1111 |
| P3 | Philip | Self | ATF-2018-0001-11110 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11110 |
| fussell | mark | N/A | ATF-2018-0001-11111 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11111 |
| Sparkes | Richard | N/A | ATF-2018-0001-11112 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11112 |
| Ripley | Carlotta | N/A | ATF-2018-0001-11113 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11113 |
| Winslow | Joyce | N/A | ATF-2018-0001-11114 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11114 |
| Tanner | Roger | N/A | ATF-2018-0001-11115 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11115 |
| Dow | Elray | N/A | ATF-2018-0001-11116 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11116 |
| Dunham | David | N/A | ATF-2018-0001-11117 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11117 |
| Allenspach | Joy | N/A | ATF-2018-0001-11118 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11118 |
| MCCULLOUGH | JOHN | N/A | ATF-2018-0001-11119 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11119 |
| James | Carmen | N/A | ATF-2018-0001-1112 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1112 |
| Gore | Robert | N/A | ATF-2018-0001-11120 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11120 |
| Fujii | Ray | N/A | ATF-2018-0001-11121 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11121 |
| Beitel | Timothy | N/A | ATF-2018-0001-11122 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11122 |
| Hill | Marcelle | Mrs. | ATF-2018-0001-11123 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11123 |
| Miller | Florence | N/A | ATF-2018-0001-11124 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11124 |
| Wilhelm | Stephen | N/A | ATF-2018-0001-11125 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11125 |
| Goldstein-Erickson | Ellie | N/A | ATF-2018-0001-11126 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11126 |
| Bloomfield | M | N/A | ATF-2018-0001-11127 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11127 |
| Groundwater | Lorna | Mrs | ATF-2018-0001-11128 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11128 |
| LOVSTUEN | JANE | N/A | ATF-2018-0001-11129 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11129 |
| shelley-smith | jordon | N/A | ATF-2018-0001-1113 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1113 |
| simpson | kirsty | N/A | ATF-2018-0001-11130 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11130 |
| Muckleroy | Allen | N/A | ATF-2018-0001-11131 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11131 |
| AMECUCCI | JAMES | N/A | ATF-2018-0001-11132 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11132 |
| Bott | Amanda | N/A | ATF-2018-0001-11133 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11133 |
| Waelder | Karen | N/A | ATF-2018-0001-11134 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11134 |
| Olson | Joyce | N/A | ATF-2018-0001-11135 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11135 |
| Hartman | Sue | N/A | ATF-2018-0001-11136 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11136 |
| Parkey | Harold | N/A | ATF-2018-0001-11137 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11137 |
| Barrett | Gregory | N/A | ATF-2018-0001-11138 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11138 |
| Kanter | Linda | N/A | ATF-2018-0001-11139 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11139 |
| Maddux | Charles | US NAVY Veteran | ATF-2018-0001-11114 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1114 |
| Sindorf | Dan | N/A | ATF-2018-0001-11140 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11140 |
| Whittington | Phyllis | N/A | ATF-2018-0001-11141 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11141 |
| Pagano | james | N/A | ATF-2018-0001-11142 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11142 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kaiser | Jacob | N/A | ATF-2018-0001-11143 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11143 |
| Bright | Starr Cummin | N/A | ATF-2018-0001-11144 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11144 |
| Madoshi | Diana | N/A | ATF-2018-0001-11145 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11145 |
| Rosenfeld | Amalie | N/A | ATF-2018-0001-11146 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11146 |
| Santoro | James | N/A | ATF-2018-0001-11147 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11147 |
| Hauck | Dennis | Mr | ATF-2018-0001-11148 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11148 |
| Gaskey | Brent | N/A | ATF-2018-0001-11149 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11149 |
| Sila | Joseph | N/A | ATF-2018-0001-1115 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1115 |
| Amschel | Ryan | N/A | ATF-2018-0001-11150 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11150 |
| Her | Matthew | N/A | ATF-2018-0001-11151 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11151 |
| Lee | Michael | N/A | ATF-2018-0001-11152 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11152 |
| Hanson | David | N/A | ATF-2018-0001-11153 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11153 |
| piet | cody | N/A | ATF-2018-0001-11154 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11154 |
| Rittenmeyer | Steven | N/A | ATF-2018-0001-11155 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11155 |
| Banu | Cristian | N/A | ATF-2018-0001-11156 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11156 |
| Selz | Kathleen | None | ATF-2018-0001-11157 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11157 |
| Simon | Courtney | N/A | ATF-2018-0001-11158 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11158 |
| viers | joan | N/A | ATF-2018-0001-11159 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11159 |
| Hurley | Bruce | N/A | ATF-2018-0001-1116 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1116 |
| Coe | Edward | N/A | ATF-2018-0001-11160 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11160 |
| Kramchak | Garry | Concerned citizen | ATF-2018-0001-11161 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11161 |
| Dow | Janet | N/A | ATF-2018-0001-11162 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11162 |
| Creel | David | N/A | ATF-2018-0001-11163 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11163 |
| burke | jerome | N/A | ATF-2018-0001-11164 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11164 |
| Hannigan | Bob | N/A | ATF-2018-0001-11165 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11165 |
| Silverfine | Leslie | Self | ATF-2018-0001-11166 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11166 |
| Stark | Steven | N/A | ATF-2018-0001-11167 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11167 |
| McCrum | Margaret | N/A | ATF-2018-0001-11168 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11168 |
| Twombly | Matt | N/A | ATF-2018-0001-11169 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11169 |
| Dunbar | Brian | N/A | ATF-2018-0001-1117 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1117 |
| Stroke | Marija | N/A | ATF-2018-0001-11170 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11170 |
| Brown | Darryn | N/A | ATF-2018-0001-11171 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11171 |
| Ostrander, Jr. | William P. | N/A | ATF-2018-0001-11172 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11172 |
| Haresch | John | N/A | ATF-2018-0001-11173 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11173 |
| Evtushenko | Pavel | N/A | ATF-2018-0001-11174 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11174 |
| Dickey | Angela | N/A | ATF-2018-0001-11175 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11175 |
| Aronson | Dr. Neil and Evelyn | N/A | ATF-2018-0001-11176 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11176 |
| Anderson-Smith | Susan | N/A | ATF-2018-0001-11177 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11177 |
| Ball | Amanda | N/A | ATF-2018-0001-11178 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11178 |
| Joseph | Gaetano | N/A | ATF-2018-0001-11179 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11179 |
| Anonymous | Kent | N/A | ATF-2018-0001-1118 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1118 |
| Parker | Sharron | N/A | ATF-2018-0001-11180 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11180 |
| weber | carole | N/A | ATF-2018-0001-11181 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11181 |
| Stevens | Kim | Ms. | ATF-2018-0001-11182 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11182 |
| Nicola | Bud | N/A | ATF-2018-0001-11183 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11183 |
| Ingersoll | Susie | N/A | ATF-2018-0001-11184 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11184 |
| Talbot | Marilyn | N/A | ATF-2018-0001-11185 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11185 |
| Anacker | Celeste | N/A | ATF-2018-0001-11186 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11186 |
| Corrales | Yma | N/A | ATF-2018-0001-11187 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11187 |
| Hult | Philip | N/A | ATF-2018-0001-11188 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11188 |
| Gill | Timothy | N/A | ATF-2018-0001-11189 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11189 |
| Busby | Louis | N/A | ATF-2018-0001-1119 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1119 |

| mcmullen | robert | Lake Port Square | ATF-2018-0001-11190 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11190 |
| Funk | Kathryn | N/A | ATF-2018-0001-11191 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11191 |
| Bahlman | Dinah | N/A | ATF-2018-0001-11192 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11192 |
| Margulis | Michael | N/A | ATF-2018-0001-11193 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11193 |
| Pederson | Jeff | N/A | ATF-2018-0001-11194 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11194 |
| Graves | Matt | N/A | ATF-2018-0001-11195 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11195 |
| Christensen | Jason | N/A | ATF-2018-0001-11196 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11196 |
| Blackledge | Beth | N/A | ATF-2018-0001-11197 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11197 |
| Pierson | Duane | N/A | ATF-2018-0001-11198 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11198 |
| Sherwood | Kate | N/A | ATF-2018-0001-11199 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11199 |
| Barnhart | Brian | N/A | ATF-2018-0001-1120 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1120 |
| Sinclair | Lisa | N/A | ATF-2018-0001-11200 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11200 |
| Montgomery | Gay | retired | ATF-2018-0001-11201 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11201 |
| aebersold | jamey | Mr. | ATF-2018-0001-11202 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11202 |
| Beren | Bill | N/A | ATF-2018-0001-11203 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11203 |
| Beverly | J | N/A | ATF-2018-0001-11204 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11204 |
| barrett | pharoah | N/A | ATF-2018-0001-11205 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11205 |
| Colkitt | Heidi | N/A | ATF-2018-0001-11206 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11206 |
| REXER | ELYCE | N/A | ATF-2018-0001-11207 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11207 |
| Mille | Katherine | myself | ATF-2018-0001-11208 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11208 |
| Goldman | Elise | N/A | ATF-2018-0001-11209 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11209 |
| Bell | Jacob | N/A | ATF-2018-0001-1121 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1121 |
| Powell | Tom | N/A | ATF-2018-0001-11210 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11210 |
| Simpson | Charles | N/A | ATF-2018-0001-11211 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11211 |
| Czachurski | John | N/A | ATF-2018-0001-11212 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11212 |
| Sharp | Jason | N/A | ATF-2018-0001-11213 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11213 |
| Dahmann | Jonathan | N/A | ATF-2018-0001-11214 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11214 |
| Ulreich-power | Siobhan | N/A | ATF-2018-0001-11215 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11215 |
| rohanna | james | N/A | ATF-2018-0001-11216 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11216 |
| kunkel | richard | N/A | ATF-2018-0001-11217 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11217 |
| Handelsman | Robert | N/A | ATF-2018-0001-11218 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11218 |
| Garza | Ed | N/A | ATF-2018-0001-11219 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11219 |
| Bolt | Ronald | N/A | ATF-2018-0001-1122 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1122 |
| Gest, IV | Robert | N/A | ATF-2018-0001-11220 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11220 |
| Wolf | Richard | N/A | ATF-2018-0001-11221 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11221 |
| Dixon | George | N/A | ATF-2018-0001-11222 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11222 |
| Naughton | Michael | N/A | ATF-2018-0001-11223 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11223 |
| Leip | Rachel | N/A | ATF-2018-0001-11224 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11224 |
| Hellmuth | Cynthia | N/A | ATF-2018-0001-11225 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11225 |
| Ford | Judith | Ms. | ATF-2018-0001-11226 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11226 |
| Zanger | Lee | N/A | ATF-2018-0001-11227 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11227 |
| Everton | Keith | N/A | ATF-2018-0001-11228 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11228 |
| Varon | Lynn | N/A | ATF-2018-0001-11229 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11229 |
| Mow | Paul S | N/A | ATF-2018-0001-1123 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1123 |
| Henderson | Nathan | N/A | ATF-2018-0001-11230 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11230 |
| Stocking | Ray | N/A | ATF-2018-0001-11231 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11231 |
| Alire | Wilifred | N/A | ATF-2018-0001-11232 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11232 |
| Alexander | Barbara | N/A | ATF-2018-0001-11233 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11233 |
| Grenetz | Karen | N/A | ATF-2018-0001-11234 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11234 |
| Gerhard | Glen | N/A | ATF-2018-0001-11235 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11235 |
| Hansen | Toran | N/A | ATF-2018-0001-11236 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11236 |
| Elliott | Edith | Self | ATF-2018-0001-11237 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11237 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rice | Barbara | N/A | ATF-2018-0001-11238 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11238 |
| RESNIK | BARBARA | personal | ATF-2018-0001-11239 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11239 |
| McMillion | Kyle | N/A | ATF-2018-0001-1124 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1124 |
| CARR | ROBERT | Unknown | ATF-2018-0001-11240 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11240 |
| Woodhams | Ray | N/A | ATF-2018-0001-11241 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11241 |
| DeSimone | Vivienne | N/A | ATF-2018-0001-11242 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11242 |
| Sowash | Jim | N/A | ATF-2018-0001-11243 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11243 |
| Pelton | Jane | N/A | ATF-2018-0001-11244 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11244 |
| Virtue | Dustin | N/A | ATF-2018-0001-11245 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11245 |
| Dunbar | Miriam | N/A | ATF-2018-0001-11246 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11246 |
| Byers | John | N/A | ATF-2018-0001-11247 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11247 |
| Avritt | Theresa | N/A | ATF-2018-0001-11248 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11248 |
| Brewster | Kevin | N/A | ATF-2018-0001-11249 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11249 |
| Barnes | Keith | N/A | ATF-2018-0001-1125 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1125 |
| Bunin MD | Alan | N/A | ATF-2018-0001-11250 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11250 |
| Barbour | Garth | N/A | ATF-2018-0001-11251 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11251 |
| JOHNSON | Anne | Mrs. | ATF-2018-0001-11252 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11252 |
| depriest | david | N/A | ATF-2018-0001-11253 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11253 |
| Wells | Mike | N/A | ATF-2018-0001-11254 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11254 |
| Whalen | Allison | N/A | ATF-2018-0001-11255 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11255 |
| Mandel | Lawrence | N/A | ATF-2018-0001-11256 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11256 |
| Cridler | Gillian | N/A | ATF-2018-0001-11257 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11257 |
| Barbara | Dena | N/A | ATF-2018-0001-11258 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11258 |
| Nolting | Robin | N/A | ATF-2018-0001-11259 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11259 |
| Mcclure | Matthew | N/A | ATF-2018-0001-1126 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1126 |
| Wilcox | Denise | N/A | ATF-2018-0001-11260 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11260 |
| Razus | Noel | N/A | ATF-2018-0001-11261 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11261 |
| Brown | Nikki | N/A | ATF-2018-0001-11262 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11262 |
| Krueger | Daniel | N/A | ATF-2018-0001-11263 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11263 |
| Phillips | Bruceanne | N/A | ATF-2018-0001-11264 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11264 |
| Soares | James | Select... | ATF-2018-0001-11265 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11265 |
| Dunham | Daniel | N/A | ATF-2018-0001-11266 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11266 |
| Hauck | Molly | Molly P Hauck, Ph.D., LLC, Licensed Psychologist | ATF-2018-0001-11267 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11267 |
| Miller | Timothy | N/A | ATF-2018-0001-11268 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11268 |
| Balaban | Susan | Mrs | ATF-2018-0001-11269 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11269 |
| Briesemeister | Ben | N/A | ATF-2018-0001-1127 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1127 |
| Berger | Karen | N/A | ATF-2018-0001-11270 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11270 |
| Eckel | Ken | N/A | ATF-2018-0001-11271 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11271 |
| Yetter | Karl | N/A | ATF-2018-0001-11272 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11272 |
| Eddings | Vincent | N/A | ATF-2018-0001-11273 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11273 |
| Douglas | Quinn | N/A | ATF-2018-0001-11274 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11274 |
| Phillips | Mike | N/A | ATF-2018-0001-11275 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11275 |
| Brackett | Edward | N/A | ATF-2018-0001-11276 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11276 |
| Podolsky | Larry | N/A | ATF-2018-0001-11277 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11277 |
| Brian | Donna | N/A | ATF-2018-0001-11278 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11278 |
| Densmore | Paul | Mr. | ATF-2018-0001-11279 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11279 |
| van Zomeren | Jason | N/A | ATF-2018-0001-1128 | 1/5/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1128 |
| Effort | Max | N/A | ATF-2018-0001-11280 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11280 |
| Miller | Dorothy | N/A | ATF-2018-0001-11281 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11281 |
| Sokolowski | Jennifer | N/A | ATF-2018-0001-11282 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11282 |
| Saunders | Susan | N/A | ATF-2018-0001-11283 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11283 |

| | | | | | | |
|---|---|---|---|---|---|---|
| phillips | barbara | N/A | ATF-2018-0001-11284 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11284 |
| Calderon | Jesse | N/A | ATF-2018-0001-11285 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11285 |
| Havlik | Hugh | N/A | ATF-2018-0001-11286 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11286 |
| Zimsen | William | N/A | ATF-2018-0001-11287 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11287 |
| Pope | Thomas | N/A | ATF-2018-0001-11288 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11288 |
| ewing | marianne | Ms marianne ewing | ATF-2018-0001-11289 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11289 |
| Ballard | Edgar | N/A | ATF-2018-0001-1129 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1129 |
| Stephens | Robert | N/A | ATF-2018-0001-11290 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11290 |
| Barker | Cherie | N/A | ATF-2018-0001-11291 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11291 |
| Duncan | Andrew | N/A | ATF-2018-0001-11292 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11292 |
| Zell | Jeanne | N/A | ATF-2018-0001-11293 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11293 |
| Cato | Mary | N/A | ATF-2018-0001-11294 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11294 |
| Potts | Ruth | N/A | ATF-2018-0001-11295 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11295 |
| Jackson | Gray | N/A | ATF-2018-0001-11296 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11296 |
| Cardin | Michael | N/A | ATF-2018-0001-11297 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11297 |
| Shegrud | Martha | N/A | ATF-2018-0001-11298 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11298 |
| Scheuch | Jake | N/A | ATF-2018-0001-11299 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11299 |
| Owen | David | N/A | ATF-2018-0001-1130 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1130 |
| Drinkward | Sandi | Ms. | ATF-2018-0001-11300 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11300 |
| Morrell | Heidi | Windsor Prods. | ATF-2018-0001-11301 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11301 |
| Shelton | Kacie | N/A | ATF-2018-0001-11302 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11302 |
| Koop | Joyce | N/A | ATF-2018-0001-11303 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11303 |
| Steen | Jo | N/A | ATF-2018-0001-11304 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11304 |
| Butler | Cheryl | N/A | ATF-2018-0001-11305 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11305 |
| Chanler | Alexander | N/A | ATF-2018-0001-11306 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11306 |
| Bodeen | Dianne and Virgil | N/A | ATF-2018-0001-11307 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11307 |
| Wagnon | Charles | N/A | ATF-2018-0001-11308 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11308 |
| Engard | Mr and Mrs Paul Engard | N/A | ATF-2018-0001-11309 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11309 |
| Hutcheson | Spencer | N/A | ATF-2018-0001-1131 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1131 |
| Kelly | Diane | N/A | ATF-2018-0001-11310 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11310 |
| Vincent | Tim | N/A | ATF-2018-0001-11311 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11311 |
| beaudry | patrick | Mr | ATF-2018-0001-11312 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11312 |
| N. | Shamus | N/A | ATF-2018-0001-11313 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11313 |
| Bartlett | Janice | N/A | ATF-2018-0001-11314 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11314 |
| McGonigal | Gregory | N/A | ATF-2018-0001-11315 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11315 |
| Riddle | Carolyn | N/A | ATF-2018-0001-11316 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11316 |
| laws | allen | N/A | ATF-2018-0001-11317 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11317 |
| Glass | Judith | 350.org | ATF-2018-0001-11318 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11318 |
| Neeman | Jonathan | N/A | ATF-2018-0001-11319 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11319 |
| Jones | Bradley | GarrisonTactical LLC | ATF-2018-0001-1132 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1132 |
| Lucas | Joshua | N/A | ATF-2018-0001-11320 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11320 |
| Heer | William | N/A | ATF-2018-0001-11321 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11321 |
| Schroeder | Tyler | N/A | ATF-2018-0001-11322 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11322 |
| Levin | Beth | self | ATF-2018-0001-11323 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11323 |
| MARTTALA | DENNIS | ELCA | ATF-2018-0001-11324 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11324 |
| Kunkel | John | N/A | ATF-2018-0001-11325 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11325 |
| Gergat | jim | Mr. | ATF-2018-0001-11326 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11326 |
| McNiel | Betty | N/A | ATF-2018-0001-11327 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11327 |
| Duncan | Carol | N/A | ATF-2018-0001-11328 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11328 |
| Ayres | L.J. | private citizen | ATF-2018-0001-11329 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11329 |
| Jennings | Charles | N/A | ATF-2018-0001-1133 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1133 |
| Hageman | Shana | N/A | ATF-2018-0001-11330 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11330 |

| Rose | Carla | Mrs. | ATF-2018-0001-11331 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11331 |
|------|-------|------|---------------------|-----------|-----------|------------------------------------------------------------|
| Jahnke | Lance | N/A | ATF-2018-0001-11332 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11332 |
| Sistrunk | Hugh | N/A | ATF-2018-0001-11333 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11333 |
| Pogue | Judith | N/A | ATF-2018-0001-11334 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11334 |
| Moore | Vicki | N/A | ATF-2018-0001-11335 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11335 |
| Billera | Louis | N/A | ATF-2018-0001-11336 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11336 |
| Moothart | Tim | N/A | ATF-2018-0001-11337 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11337 |
| Chumbler | Janice | Moms Demand Action | ATF-2018-0001-11338 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11338 |
| Alvarez | Vincent | Mr. | ATF-2018-0001-11339 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11339 |
| Bowen | Joshua | N/A | ATF-2018-0001-1134 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1134 |
| Wall | Jessica | N/A | ATF-2018-0001-11340 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11340 |
| Swiger | Caleb | N/A | ATF-2018-0001-11341 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11341 |
| Mladenka | Trevor | N/A | ATF-2018-0001-11342 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11342 |
| Grossman | Mark | N/A | ATF-2018-0001-11343 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11343 |
| Tuttle | Sharon | N/A | ATF-2018-0001-11344 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11344 |
| Kinney | Ronnie | N/A | ATF-2018-0001-11345 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11345 |
| Kilgore | Catherine | N/A | ATF-2018-0001-11346 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11346 |
| Zuffo | Steven | N/A | ATF-2018-0001-11347 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11347 |
| Zitomer | Jennifer | N/A | ATF-2018-0001-11348 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11348 |
| Bolin | Clarence | N/A | ATF-2018-0001-11349 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11349 |
| Clavell | Tyler | N/A | ATF-2018-0001-1135 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1135 |
| DeRosier | David | none | ATF-2018-0001-11350 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11350 |
| Schwartz | Steve | N/A | ATF-2018-0001-11351 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11351 |
| Easterling | Steve | N/A | ATF-2018-0001-11352 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11352 |
| Hesselink | Joanne | Zion United Methodist Church | ATF-2018-0001-11353 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11353 |
| Minshall | Michael | N/A | ATF-2018-0001-11354 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11354 |
| Johnson | William | N/A | ATF-2018-0001-11355 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11355 |
| Engdahl | Kris | N/A | ATF-2018-0001-11356 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11356 |
| Carey | Anne | N/A | ATF-2018-0001-11357 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11357 |
| Walkerj | Dave | N/A | ATF-2018-0001-11358 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11358 |
| Flynn | Shannon | N/A | ATF-2018-0001-11359 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11359 |
| Muterspaw | Luke | N/A | ATF-2018-0001-1136 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1136 |
| Jackson | Tim | N/A | ATF-2018-0001-11360 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11360 |
| Aiello | Joseph | N/A | ATF-2018-0001-11361 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11361 |
| Miller | Stephanie | N/A | ATF-2018-0001-11362 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11362 |
| Morgan | Dan | N/A | ATF-2018-0001-11363 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11363 |
| Raz McBride | Irit | N/A | ATF-2018-0001-11364 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11364 |
| Thomas | Neal | Mr. | ATF-2018-0001-11365 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11365 |
| Chudzik | Joseph | Mason Neck Lions Club | ATF-2018-0001-11366 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11366 |
| Pulcini | Elizabeth | N/A | ATF-2018-0001-11367 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11367 |
| Pedersen | Cathy | N/A | ATF-2018-0001-11368 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11368 |
| Paulus | Morgan | N/A | ATF-2018-0001-11369 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11369 |
| Hall | Randy | N/A | ATF-2018-0001-1137 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1137 |
| TITUS | LARRY | N/A | ATF-2018-0001-11370 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11370 |
| Walsh | Ed | N/A | ATF-2018-0001-11371 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11371 |
| Ritenbaugh | Cheryl | N/A | ATF-2018-0001-11372 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11372 |
| Brown | Brady | N/A | ATF-2018-0001-11373 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11373 |
| Lyons | Abbe | N/A | ATF-2018-0001-11374 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11374 |
| Dulski | Kyle | N/A | ATF-2018-0001-11375 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11375 |
| Bell | Justin | N/A | ATF-2018-0001-11376 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11376 |
| Meyers | Scott | N/A | ATF-2018-0001-11377 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11377 |

| Liu | Annie | N/A | ATF-2018-0001-11378 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11378 |
|-----|-------|-----|---------------------|-----------|-----------|-----------------------------------------------------------|
| Fingerman | Robert | N/A | ATF-2018-0001-11379 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11379 |
| Nordyke | Nathan | N/A | ATF-2018-0001-1138 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1138 |
| Felters | Joann | Mrs | ATF-2018-0001-11380 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11380 |
| Chiappetta | Vincent | N/A | ATF-2018-0001-11381 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11381 |
| Johns | Mary Lee | N/A | ATF-2018-0001-11382 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11382 |
| Wells | Sean | N/A | ATF-2018-0001-11383 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11383 |
| Davis | Michael | N/A | ATF-2018-0001-11384 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11384 |
| Coonan | Pamela | N/A | ATF-2018-0001-11385 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11385 |
| Ogunnaike | Anna | N/A | ATF-2018-0001-11386 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11386 |
| Schondorf | Lee | N/A | ATF-2018-0001-11387 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11387 |
| Manias | Alexandra | N/A | ATF-2018-0001-11388 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11388 |
| Theisen | Bekah | N/A | ATF-2018-0001-11389 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11389 |
| Clukey | Shawn | N/A | ATF-2018-0001-1139 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1139 |
| Kirschling | Karen | N/A | ATF-2018-0001-11390 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11390 |
| Ghelfi | Linda | Retired | ATF-2018-0001-11391 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11391 |
| Olsen | Corey E. | CEO Pipe Organs/Golden Ponds Farm | ATF-2018-0001-11392 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11392 |
| Johnson | Mark | N/A | ATF-2018-0001-11393 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11393 |
| Pope | Jacquelyn | N/A | ATF-2018-0001-11394 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11394 |
| Fraser | Brandy | N/A | ATF-2018-0001-11395 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11395 |
| Clark | Connie | N/A | ATF-2018-0001-11396 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11396 |
| Wasserman | Norman | N/A | ATF-2018-0001-11397 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11397 |
| Sutton | Scott | N/A | ATF-2018-0001-11398 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11398 |
| Tunney | Alex | N/A | ATF-2018-0001-11399 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11399 |
| Current | Michael | N/A | ATF-2018-0001-1140 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1140 |
| Harville | Jason | N/A | ATF-2018-0001-11400 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11400 |
| armstrong | johnny | N/A | ATF-2018-0001-11401 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11401 |
| Bacon | John | N/A | ATF-2018-0001-11402 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11402 |
| Langdon | William | N/A | ATF-2018-0001-11403 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11403 |
| Marr | Tiffany | N/A | ATF-2018-0001-11404 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11404 |
| Zahra | Raymond | N/A | ATF-2018-0001-11405 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11405 |
| Brown | Richard | N/A | ATF-2018-0001-11406 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11406 |
| Sullivan | Karen | None | ATF-2018-0001-11407 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11407 |
| Hodge | Vince | N/A | ATF-2018-0001-11408 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11408 |
| Peoples | Katrina | N/A | ATF-2018-0001-11409 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11409 |
| Doboze | Stephen | N/A | ATF-2018-0001-1141 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1141 |
| Garrigues | Joe | N/A | ATF-2018-0001-11410 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11410 |
| Saxe | Corey | Molon Labe | ATF-2018-0001-11411 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11411 |
| Sabog | Karen | N/A | ATF-2018-0001-11412 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11412 |
| Newland | J. | N/A | ATF-2018-0001-11413 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11413 |
| Shimata | Kathy | N/A | ATF-2018-0001-11414 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11414 |
| Mersch | L. | N/A | ATF-2018-0001-11415 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11415 |
| Bennett | Eric | Mr. | ATF-2018-0001-11416 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11416 |
| Sytsma | Lewis | N/A | ATF-2018-0001-11417 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11417 |
| Shraga | Catherine | Private individual | ATF-2018-0001-11418 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11418 |
| Balles | Katherin | N/A | ATF-2018-0001-11419 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11419 |
| Johnson | Arik | N/A | ATF-2018-0001-1142 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1142 |
| Crain | Elayne | N/A | ATF-2018-0001-11420 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11420 |
| Hermeyer | Dave | N/A | ATF-2018-0001-11421 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11421 |
| Suich | Carol | N/A | ATF-2018-0001-11422 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11422 |
| Auker | Amy | N/A | ATF-2018-0001-11423 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11423 |

| Torrence | Wendy | N/A | ATF-2018-0001-11424 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11424 |
| Tharpe | Peggy | N/A | ATF-2018-0001-11425 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11425 |
| Burr | Lisa | N/A | ATF-2018-0001-11426 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11426 |
| Brown | Mary Ann | N/A | ATF-2018-0001-11427 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11427 |
| Knight | Marlene | N/A | ATF-2018-0001-11428 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11428 |
| Gandy | Vivian | N/A | ATF-2018-0001-11429 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11429 |
| Lavallee | Jason | N/A | ATF-2018-0001-1143 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1143 |
| Versiga | Michael | N/A | ATF-2018-0001-11430 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11430 |
| Rumiantseva | Elena | N/A | ATF-2018-0001-11431 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11431 |
| Barranco | Mark | N/A | ATF-2018-0001-11432 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11432 |
| Lewis | Logan | N/A | ATF-2018-0001-11433 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11433 |
| Lakatos | Marion | N/A | ATF-2018-0001-11434 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11434 |
| Dow | Monique | N/A | ATF-2018-0001-11435 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11435 |
| miers | robert | N/A | ATF-2018-0001-11436 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11436 |
| Paunicka | Matthew | N/A | ATF-2018-0001-11437 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11437 |
| Olson | Christopher | N/A | ATF-2018-0001-11438 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11438 |
| Gerhart | Stacey | N/A | ATF-2018-0001-11439 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11439 |
| Lein | Marc | N/A | ATF-2018-0001-1144 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1144 |
| Olczak | Zachary | N/A | ATF-2018-0001-11440 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11440 |
| Orndorff | Kata | N/A | ATF-2018-0001-11441 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11441 |
| Michaels | Brenda | Conscious Talk Radio | ATF-2018-0001-11442 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11442 |
| Schultz | Kthe | N/A | ATF-2018-0001-11443 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11443 |
| Castrechino | Steven | Gun Owners of America | ATF-2018-0001-11444 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11444 |
| Hannon | Larry | N/A | ATF-2018-0001-11445 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11445 |
| Witherill | Gail | N/A | ATF-2018-0001-11446 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11446 |
| Simmons | Edward | Private Citizen | ATF-2018-0001-11447 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11447 |
| Thompson | Amy | N/A | ATF-2018-0001-11448 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11448 |
| ORSI | CAROLYN | N/A | ATF-2018-0001-11449 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11449 |
| Hunter | Robert | N/A | ATF-2018-0001-1145 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1145 |
| Moody | Robert | NA | ATF-2018-0001-11450 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11450 |
| Edelstein | Scott | N/A | ATF-2018-0001-11451 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11451 |
| Murphy | Wayne | N/A | ATF-2018-0001-11452 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11452 |
| Runkle | Susan | personal | ATF-2018-0001-11453 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11453 |
| McGovern | Donlon | retired. | ATF-2018-0001-11454 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11454 |
| Shaw | Tony | --None-- | ATF-2018-0001-11455 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11455 |
| Weitzman | Anna | N/A | ATF-2018-0001-11456 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11456 |
| talbot | j | N/A | ATF-2018-0001-11457 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11457 |
| Heimann | Lester | Private citizen | ATF-2018-0001-11458 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11458 |
| Bettlach | Steven | N/A | ATF-2018-0001-11459 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11459 |
| Truitt | John | N/A | ATF-2018-0001-1146 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1146 |
| Kinsey | Joyceanne | N/A | ATF-2018-0001-11460 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11460 |
| Wagner | Lauren | N/A | ATF-2018-0001-11461 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11461 |
| Korty | Andrew | N/A | ATF-2018-0001-11462 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11462 |
| Mitchem | Virginie | N/A | ATF-2018-0001-11463 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11463 |
| Ramanand | Steve | N/A | ATF-2018-0001-11464 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11464 |
| Trevena | Matthew | N/A | ATF-2018-0001-11465 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11465 |
| Bonk | Jim | N/A | ATF-2018-0001-11466 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11466 |
| Peck | Cory | N/A | ATF-2018-0001-11467 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11467 |
| Johnson | Michael | N/A | ATF-2018-0001-11468 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11468 |
| Kilduff | Pat | N/A | ATF-2018-0001-11469 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11469 |
| Atkins | Daniel | N/A | ATF-2018-0001-1147 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1147 |
| Sage | Kate | N/A | ATF-2018-0001-11470 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Eskenberry | Bobby | N/A | ATF-2018-0001-11471 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11471 |
| Petrulias | Linda | none | ATF-2018-0001-11472 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11472 |
| Swem | Earl | Mr | ATF-2018-0001-11473 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11473 |
| Knudsen | Mark | N/A | ATF-2018-0001-11474 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11474 |
| Bushur | Mary | N/A | ATF-2018-0001-11475 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11475 |
| Moretti | Angelo | N/A | ATF-2018-0001-11476 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11476 |
| Carlton | Mark | N/A | ATF-2018-0001-11477 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11477 |
| Mariiani | Ken | N/A | ATF-2018-0001-11478 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11478 |
| Harris | Robert | N/A | ATF-2018-0001-11479 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11479 |
| Rodriguez | Mike | N/A | ATF-2018-0001-1148 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1148 |
| Vines | Edward | N/A | ATF-2018-0001-11480 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11480 |
| Ring | Susan | N/A | ATF-2018-0001-11481 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11481 |
| Johanson | Steve | N/A | ATF-2018-0001-11482 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11482 |
| Saville | Jason | N/A | ATF-2018-0001-11483 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11483 |
| Herrera | Fred | None | ATF-2018-0001-11484 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11484 |
| Kozma | John | N/A | ATF-2018-0001-11485 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11485 |
| Ward | E. S. | N/A | ATF-2018-0001-11486 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11486 |
| holley | kevin | N/A | ATF-2018-0001-11487 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11487 |
| Troutt-Ervin | Eileen | N/A | ATF-2018-0001-11488 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11488 |
| Waller | Preston | N/A | ATF-2018-0001-11489 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11489 |
| Hybert | Ian | N/A | ATF-2018-0001-1149 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1149 |
| Beckham | Carol | N/A | ATF-2018-0001-11490 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11490 |
| Wing | Robert | N/A | ATF-2018-0001-11491 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11491 |
| Moore | Alison | N/A | ATF-2018-0001-11492 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11492 |
| mihalic | wendy | N/A | ATF-2018-0001-11493 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11493 |
| Maloney | Amy | N/A | ATF-2018-0001-11494 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11494 |
| Palmer | William | N/A | ATF-2018-0001-11495 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11495 |
| Heisler | Robert | N/A | ATF-2018-0001-11496 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11496 |
| Hofer | Curt | N/A | ATF-2018-0001-11497 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11497 |
| Lopes | Christian | N/A | ATF-2018-0001-11498 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11498 |
| Bassett | James | N/A | ATF-2018-0001-11499 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11499 |
| Colvin | Tracy | N/A | ATF-2018-0001-1150 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1150 |
| Sargent | Mark | N/A | ATF-2018-0001-11500 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11500 |
| Winberg | Dane | N/A | ATF-2018-0001-11501 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11501 |
| Kaufman | Nicoletta | N/A | ATF-2018-0001-11502 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11502 |
| Pierpoint | Keith | N/A | ATF-2018-0001-11503 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11503 |
| Sunseri | Lin | N/A | ATF-2018-0001-11504 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11504 |
| Skinner | Nancy | N/A | ATF-2018-0001-11505 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11505 |
| Marshall | Barry | marshalls automotive | ATF-2018-0001-11506 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11506 |
| Downing | David | N/A | ATF-2018-0001-11507 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11507 |
| Inouye | Brian | N/A | ATF-2018-0001-11508 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11508 |
| McSwigan | Meliss | N/A | ATF-2018-0001-11509 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11509 |
| Campbell | Danny | N/A | ATF-2018-0001-1151 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1151 |
| Fulle | Lisa | N/A | ATF-2018-0001-11510 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11510 |
| McIver | Gordon | N/A | ATF-2018-0001-11511 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11511 |
| Johnson | Meredyth | N/A | ATF-2018-0001-11512 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11512 |
| prather | charles | individual | ATF-2018-0001-11513 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11513 |
| Douglas | Robert | N/A | ATF-2018-0001-11514 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11514 |
| Hesse | Jeff | N/A | ATF-2018-0001-11515 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11515 |
| Sarvis | Robert | N/A | ATF-2018-0001-11516 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11516 |
| Walker | Kenan | N/A | ATF-2018-0001-11517 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11517 |
| Keesey | John | N/A | ATF-2018-0001-11518 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11518 |

| Drallios | Anna | N/A | ATF-2018-0001-11519 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11519 |
| Dressel | James | N/A | ATF-2018-0001-1152 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1152 |
| Friesel | Scott | N/A | ATF-2018-0001-11520 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11520 |
| Wood | Steven | Big Oak CONST CO. | ATF-2018-0001-11521 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11521 |
| Rogers | Thomas | True North Tutoring, Eagle, Idaho | ATF-2018-0001-11522 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11522 |
| Swanno | Ralph | N/A | ATF-2018-0001-11523 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11523 |
| Watkins | Dana | N/A | ATF-2018-0001-11524 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11524 |
| Pease | Tracy | N/A | ATF-2018-0001-11525 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11525 |
| Brown | Thomas | N/A | ATF-2018-0001-11526 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11526 |
| Carlson | Kimberly | N/A | ATF-2018-0001-11527 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11527 |
| Bogart | Joseph | N/A | ATF-2018-0001-11528 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11528 |
| Hadley | Bryan | N/A | ATF-2018-0001-11529 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11529 |
| Yeary | Michael | N/A | ATF-2018-0001-1153 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1153 |
| Gillett | Ed | N/A | ATF-2018-0001-11530 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11530 |
| Gurk | Mike | N/A | ATF-2018-0001-11531 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11531 |
| Hammontree | Jeff | N/A | ATF-2018-0001-11532 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11532 |
| Brinkman | Michael | N/A | ATF-2018-0001-11533 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11533 |
| Schwab RN | Patricia | N/A | ATF-2018-0001-11534 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11534 |
| DENNIS | BERT | N/A | ATF-2018-0001-11535 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11535 |
| Clayton | Darren | N/A | ATF-2018-0001-11536 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11536 |
| Malcolm | Anne | N/A | ATF-2018-0001-11537 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11537 |
| Carrithers | Michael | N/A | ATF-2018-0001-11538 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11538 |
| Bellamy | David and Diane | N/A | ATF-2018-0001-11539 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11539 |
| Martin | Robert | N/A | ATF-2018-0001-1154 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1154 |
| Collins | Sherron | N/A | ATF-2018-0001-11540 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11540 |
| Yanushonis | Alexander | N/A | ATF-2018-0001-11541 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11541 |
| Patenaude | Richard | N/A | ATF-2018-0001-11542 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11542 |
| Fenter | John | Virginia Citizens Defense League | ATF-2018-0001-11543 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11543 |
| Bershad | Todd | N/A | ATF-2018-0001-11544 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11544 |
| Cameron | Stephen | self | ATF-2018-0001-11545 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11545 |
| Nelson | L | N/A | ATF-2018-0001-11546 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11546 |
| Cates | Kenneth | None | ATF-2018-0001-11547 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11547 |
| Wood | Carolyn | N/A | ATF-2018-0001-11548 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11548 |
| Suttie | Lisa | N/A | ATF-2018-0001-11549 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11549 |
| Richeson | George | N/A | ATF-2018-0001-1155 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1155 |
| Matuska | Martha | N/A | ATF-2018-0001-11550 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11550 |
| McLeod | Rodd | N/A | ATF-2018-0001-11551 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11551 |
| Shervs | Art | N/A | ATF-2018-0001-11552 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11552 |
| Clingman | Jacob | N/A | ATF-2018-0001-11553 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11553 |
| Lovelady | Marcia | N/A | ATF-2018-0001-11554 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11554 |
| Chase | John | N/A | ATF-2018-0001-11555 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11555 |
| Spence | Drew | N/A | ATF-2018-0001-11556 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11556 |
| quaintance | bruce | N/A | ATF-2018-0001-11557 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11557 |
| Oakes | Allison | N/A | ATF-2018-0001-11558 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11558 |
| STOVER | DANIEL | N/A | ATF-2018-0001-11559 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11559 |
| Jackson | John | N/A | ATF-2018-0001-1156 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1156 |
| Barker | Judith | N/A | ATF-2018-0001-11560 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11560 |
| Johnston | Margaret | N/A | ATF-2018-0001-11561 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11561 |
| Road | Bob | N/A | ATF-2018-0001-11562 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11562 |

| | | | | | | |
|---|---|---|---|---|---|---|
| White | Emma | San Francisco Chapter of Brady Campaign to Prevent Gun Violence | ATF-2018-0001-11563 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11563 |
| Akers | Tom | N/A | ATF-2018-0001-11564 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11564 |
| Hoffer | Marcia | N/A | ATF-2018-0001-11565 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11565 |
| Akers | Willliam | N/A | ATF-2018-0001-11566 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11566 |
| Cassidy | Joy | N/A | ATF-2018-0001-11567 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11567 |
| Bower | Richard | N/A | ATF-2018-0001-11568 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11568 |
| ziolkowski | joe | N/A | ATF-2018-0001-11569 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11569 |
| Vogel | Raymond | N/A | ATF-2018-0001-1157 | 1/5/2018 | 12/26/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1157 |
| Radeker | Larry | N/A | ATF-2018-0001-11570 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11570 |
| Samples | Donald | N/A | ATF-2018-0001-11571 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11571 |
| Signoff | Gay | N/A | ATF-2018-0001-11572 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11572 |
| Weber | Fritz | N/A | ATF-2018-0001-11573 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11573 |
| Rousseau | Diane | N/A | ATF-2018-0001-11574 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11574 |
| Chin | Tracy | N/A | ATF-2018-0001-11575 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11575 |
| Erickson | Richard | N/A | ATF-2018-0001-11576 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11576 |
| Sanger | Douglas | N/A | ATF-2018-0001-11577 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11577 |
| Kneip | Tony | N/A | ATF-2018-0001-11578 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11578 |
| Clark | Melody | N/A | ATF-2018-0001-11579 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11579 |
| Crowe | Daniel | N/A | ATF-2018-0001-1158 | 1/5/2018 | 12/26/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1158 |
| Bailey | Bill | NA | ATF-2018-0001-11580 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11580 |
| Tanner | Russell | N/A | ATF-2018-0001-11581 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11581 |
| Rowland | James | N/A | ATF-2018-0001-11582 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11582 |
| Yeomans | Helen | N/A | ATF-2018-0001-11583 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11583 |
| Bever | Sandra | N/A | ATF-2018-0001-11584 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11584 |
| Taylor | Ryan | N/A | ATF-2018-0001-11585 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11585 |
| Lever | David | N/A | ATF-2018-0001-11586 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11586 |
| Evans | William | N/A | ATF-2018-0001-11587 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11587 |
| babin | steve | N/A | ATF-2018-0001-11588 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11588 |
| Lever | jJulie | N/A | ATF-2018-0001-11589 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11589 |
| Orange | Rodney | N/A | ATF-2018-0001-1159 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1159 |
| McBroom | Deniz | N/A | ATF-2018-0001-11590 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11590 |
| Tresco | Edwin | N/A | ATF-2018-0001-11591 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11591 |
| Wilson | Doris (Jody) | N/A | ATF-2018-0001-11592 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11592 |
| Slack | Donna Marie | N/A | ATF-2018-0001-11593 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11593 |
| Rector | David | N/A | ATF-2018-0001-11594 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11594 |
| Gappa | Cody | N/A | ATF-2018-0001-11595 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11595 |
| Baker | Jeremiah | N/A | ATF-2018-0001-11596 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11596 |
| Heckman | Dale M | N/A | ATF-2018-0001-11597 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11597 |
| DeMaagd | John | N/A | ATF-2018-0001-11598 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11598 |
| Dunham | Stephen | N/A | ATF-2018-0001-11599 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11599 |
| Young | Jason | N/A | ATF-2018-0001-1160 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1160 |
| Boy | Lloyd | N/A | ATF-2018-0001-11600 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11600 |
| Coffman | Kyle | N/A | ATF-2018-0001-11601 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11601 |
| Lont | Al | N/A | ATF-2018-0001-11602 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11602 |
| Bray | Chris | N/A | ATF-2018-0001-11603 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11603 |
| Hauschildt | Norman | N/A | ATF-2018-0001-11604 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11604 |
| LaMarche | Christopher | N/A | ATF-2018-0001-11605 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11605 |
| Fitts | Helen | N/A | ATF-2018-0001-11606 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11606 |
| Shoemaker | Dale | Personal | ATF-2018-0001-11607 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11607 |
| Ajami | Sandra | N/A | ATF-2018-0001-11608 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11608 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Parker | Carole | N/A | ATF-2018-0001-11609 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11609 |
| Haywood | Steven | N/A | ATF-2018-0001-1161 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1161 |
| Clauder | Carl | N/A | ATF-2018-0001-11610 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11610 |
| Resden | Ron | N/A | ATF-2018-0001-11611 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11611 |
| Evens | Glenn | N/A | ATF-2018-0001-11612 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11612 |
| Salley | Daryl | N/A | ATF-2018-0001-11613 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11613 |
| Ludwig | Carole | N/A | ATF-2018-0001-11614 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11614 |
| MORGAN | JOSEPH | N/A | ATF-2018-0001-11615 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11615 |
| Crocker | David | N/A | ATF-2018-0001-11616 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11616 |
| O'Neal | Maureen | N/A | ATF-2018-0001-11617 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11617 |
| Gilbert | David | N/A | ATF-2018-0001-11618 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11618 |
| carvell | Helen/Peter | Mr. and Mrs. | ATF-2018-0001-11619 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11619 |
| Robbins | William | N/A | ATF-2018-0001-1162 | 1/5/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1162 |
| Andes | John | N/A | ATF-2018-0001-11620 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11620 |
| Sharp | Gregory | Retired | ATF-2018-0001-11621 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11621 |
| Marques | Paul | N/A | ATF-2018-0001-11622 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11622 |
| BUZZARD | ROBERT | N/A | ATF-2018-0001-11623 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11623 |
| Hall | Barbara | N/A | ATF-2018-0001-11624 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11624 |
| Clapp | Anthony | N/A | ATF-2018-0001-11625 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11625 |
| Day | Toby | N/A | ATF-2018-0001-11626 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11626 |
| Hart | Evan | N/A | ATF-2018-0001-11627 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11627 |
| Shannon | Patrick | N/A | ATF-2018-0001-11628 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11628 |
| Sammons | Steve | None | ATF-2018-0001-11629 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11629 |
| Jackson | Bruce | N/A | ATF-2018-0001-1163 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1163 |
| Koenig | Mark | N/A | ATF-2018-0001-11630 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11630 |
| Koch | Victoria | N/A | ATF-2018-0001-11631 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11631 |
| Amer | Leon | Sergeant First Class, US Army, Retired | ATF-2018-0001-11632 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11632 |
| Collecchia | Geri | Ms. | ATF-2018-0001-11633 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11633 |
| Sefer-Stefancic | Ljubica | N/A | ATF-2018-0001-11634 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11634 |
| Miller | David | N/A | ATF-2018-0001-11635 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11635 |
| Thomas | Stephen | N/A | ATF-2018-0001-11636 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11636 |
| Velon | Robert | N/A | ATF-2018-0001-11637 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11637 |
| Jhangiani | Anka | Retired | ATF-2018-0001-11638 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11638 |
| Suter | Lindsay | N/A | ATF-2018-0001-11639 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11639 |
| Brunner | Robert | N/A | ATF-2018-0001-1164 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1164 |
| Stillman | Richard | N/A | ATF-2018-0001-11640 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11640 |
| Richardson | Will | N/A | ATF-2018-0001-11641 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11641 |
| Barnes | Mike | None | ATF-2018-0001-11642 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11642 |
| Merlino | Diane | N/A | ATF-2018-0001-11643 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11643 |
| McCowen | David | N/A | ATF-2018-0001-11644 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11644 |
| Taylor | Eileen | N/A | ATF-2018-0001-11645 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11645 |
| Morris | Tim | N/A | ATF-2018-0001-11646 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11646 |
| McGuire | Caitlin | N/A | ATF-2018-0001-11647 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11647 |
| Cole | James | Rev. (Mr.) | ATF-2018-0001-11648 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11648 |
| Sturman | Rachel | N/A | ATF-2018-0001-11649 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11649 |
| Bock | David | N/A | ATF-2018-0001-1165 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1165 |
| Crowley | Mark | N/A | ATF-2018-0001-11650 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11650 |
| Riggs | Jeri | N/A | ATF-2018-0001-11651 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11651 |
| Maguire | Damon | N/A | ATF-2018-0001-11652 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11652 |
| Bowen | Peter | N/A | ATF-2018-0001-11653 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11653 |
| Cremin | Gayla | N/A | ATF-2018-0001-11654 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11654 |

| Teller | Kevin | N/A | ATF-2018-0001-11655 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11655 |
| Kern | Alicia | N/A | ATF-2018-0001-11656 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11656 |
| McCain | Joe | N/A | ATF-2018-0001-11657 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11657 |
| Pugh | Jamie | N/A | ATF-2018-0001-11658 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11658 |
| Peggs | James | N/A | ATF-2018-0001-11659 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11659 |
| price | chad | N/A | ATF-2018-0001-1166 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1166 |
| McKinnon | Moira | N/A | ATF-2018-0001-11660 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11660 |
| Bott | David | N/A | ATF-2018-0001-11661 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11661 |
| Williams | Charles | N/A | ATF-2018-0001-11662 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11662 |
| Wilkins | Richard | N/A | ATF-2018-0001-11663 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11663 |
| Fernandez | Tomas | N/A | ATF-2018-0001-11664 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11664 |
| Thornhill | Mark | N/A | ATF-2018-0001-11665 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11665 |
| Manners | Brian J | Gun Owner's of America ... | ATF-2018-0001-11666 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11666 |
| Bratcher | Joseph | None | ATF-2018-0001-11667 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11667 |
| JOHNSON | BUD | Mr. | ATF-2018-0001-11668 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11668 |
| Pohlman | Mark | Dr. | ATF-2018-0001-11669 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11669 |
| Griffis | Jason | N/A | ATF-2018-0001-1167 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1167 |
| Glime | Janice | N/A | ATF-2018-0001-11670 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11670 |
| Ryan | Michael | N/A | ATF-2018-0001-11671 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11671 |
| Booker | Thomas | N/A | ATF-2018-0001-11672 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11672 |
| Nguyen | Christopher | N/A | ATF-2018-0001-11673 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11673 |
| Zimmerman | Jane | N/A | ATF-2018-0001-11674 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11674 |
| BLINK | JAMES | N/A | ATF-2018-0001-11675 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11675 |
| Sammartano | Martha | N/A | ATF-2018-0001-11676 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11676 |
| Sumner | Tara | Advocates for Springfield, NY | ATF-2018-0001-11677 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11677 |
| Taylor | Susan | N/A | ATF-2018-0001-11678 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11678 |
| Cottrill | Ernest | N/A | ATF-2018-0001-11679 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11679 |
| Ogren | John | N/A | ATF-2018-0001-1168 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1168 |
| Easterling | William | N/A | ATF-2018-0001-11680 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11680 |
| Gibson | Pat | N/A | ATF-2018-0001-11681 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11681 |
| Ashmore | Seth | N/A | ATF-2018-0001-11682 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11682 |
| Fanjoy | John | N/A | ATF-2018-0001-11683 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11683 |
| Ralph | Thomas | N/A | ATF-2018-0001-11684 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11684 |
| Goggans | Justin | N/A | ATF-2018-0001-11685 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11685 |
| Mazuzan | Marilyn | N/A | ATF-2018-0001-11686 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11686 |
| McNulty | Mike | N/A | ATF-2018-0001-11687 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11687 |
| Kimball | Gene | Retired | ATF-2018-0001-11688 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11688 |
| Nida | Carol | N/A | ATF-2018-0001-11689 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11689 |
| Lee | Steven | N/A | ATF-2018-0001-1169 | 1/5/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1169 |
| Whipple | Bob | N/A | ATF-2018-0001-11690 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11690 |
| Schwartz | John | N/A | ATF-2018-0001-11691 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11691 |
| Touchon | Jordan | N/A | ATF-2018-0001-11692 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11692 |
| Hubacek | Philip | Self | ATF-2018-0001-11693 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11693 |
| Daniels | Elizabeth | N/A | ATF-2018-0001-11694 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11694 |
| Nesby | Charles | N/A | ATF-2018-0001-11695 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11695 |
| Frieders | Michael | N/A | ATF-2018-0001-11696 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11696 |
| Alberding | Jonathan | N/A | ATF-2018-0001-11697 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11697 |
| GLAZIER | Al | NRA | ATF-2018-0001-11698 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11698 |
| Bacon | John | none (retired) | ATF-2018-0001-11699 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11699 |
| Blowers | Brett | N/A | ATF-2018-0001-1170 | 1/5/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1170 |
| McCoy | Lelian | N/A | ATF-2018-0001-11700 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11700 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Russo | Colleen | N/A | ATF-2018-0001-11701 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11701 |
| Walton | Peggy | N/A | ATF-2018-0001-11702 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11702 |
| ODwyer | Douglas | N/A | ATF-2018-0001-11703 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11703 |
| Dube | Joseph | N/A | ATF-2018-0001-11704 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11704 |
| Rea | Linda | N/A | ATF-2018-0001-11705 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11705 |
| Wade | Shane | N/A | ATF-2018-0001-11706 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11706 |
| Harlow | Jared | N/A | ATF-2018-0001-11707 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11707 |
| Denaro | Elisabeth | N/A | ATF-2018-0001-11708 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11708 |
| vanMerkestyn | Dirk | N/A | ATF-2018-0001-11709 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11709 |
| Chaires | Chad | N/A | ATF-2018-0001-1171 | 1/5/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1171 |
| Day | Mark | Mr. | ATF-2018-0001-11710 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11710 |
| Wicks | Ronald | N/A | ATF-2018-0001-11711 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11711 |
| Bishop | Sean | N/A | ATF-2018-0001-11712 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11712 |
| Cohen | Mitchell | N/A | ATF-2018-0001-11713 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11713 |
| Reininger | Tom | N/A | ATF-2018-0001-11714 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11714 |
| Krause | Steven | N/A | ATF-2018-0001-11715 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11715 |
| Gordon | Glenn | None | ATF-2018-0001-11716 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11716 |
| Avant | Lillian | N/A | ATF-2018-0001-11717 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11717 |
| Tomlinson | Jenny | N/A | ATF-2018-0001-11718 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11718 |
| Hoover | Chris | N/A | ATF-2018-0001-11719 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11719 |
| Riley | Evan | N/A | ATF-2018-0001-1172 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1172 |
| Barrena | Arthur | N/A | ATF-2018-0001-11720 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11720 |
| Pezzula | Anthony | N/A | ATF-2018-0001-11721 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11721 |
| Burnes | Fred | N/A | ATF-2018-0001-11722 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11722 |
| Dunemann | Chad | 1776 | ATF-2018-0001-11723 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11723 |
| Verrill | Mary | N/A | ATF-2018-0001-11724 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11724 |
| Schmidt | Craig | N/A | ATF-2018-0001-11725 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11725 |
| Kreider | Duane | N/A | ATF-2018-0001-11726 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11726 |
| Plominski | Paul | N/A | ATF-2018-0001-11727 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11727 |
| Neubecker | Mary | GUN OWNERS OF AMERICA | ATF-2018-0001-11728 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11728 |
| townsend | brock | N/A | ATF-2018-0001-11729 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11729 |
| Anderson | Elias | N/A | ATF-2018-0001-1173 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1173 |
| OToole | Mary | N/A | ATF-2018-0001-11730 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11730 |
| Greene | HM | N/A | ATF-2018-0001-11731 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11731 |
| Garner | Jeff | N/A | ATF-2018-0001-11732 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11732 |
| Senkle | Mark | N/A | ATF-2018-0001-11733 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11733 |
| Olson | Jonathan | N/A | ATF-2018-0001-11734 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11734 |
| Mackin | Jon | N/A | ATF-2018-0001-11735 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11735 |
| Wilson | Nancy | N/A | ATF-2018-0001-11736 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11736 |
| Odaka | Jason | N/A | ATF-2018-0001-11737 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11737 |
| Motzer | Robin | N/A | ATF-2018-0001-11738 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11738 |
| Ridgeway | John | N/A | ATF-2018-0001-11739 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11739 |
| Drury | Samuel | N/A | ATF-2018-0001-1174 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1174 |
| Aul | greta | N/A | ATF-2018-0001-11740 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11740 |
| Martaus | Luke | N/A | ATF-2018-0001-11741 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11741 |
| Snyder, Ret. CO Mayor | Honorable Tiffany | n/a | ATF-2018-0001-11742 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11742 |
| Kozubek | Stanley | N/A | ATF-2018-0001-11743 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11743 |
| Lord | Carolyn | N/A | ATF-2018-0001-11744 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11744 |
| Kaplan | Jeremy | N/A | ATF-2018-0001-11745 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11745 |
| Aiello | Rick | N/A | ATF-2018-0001-11746 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11746 |
| Penn | Laurie | N/a | ATF-2018-0001-11747 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11747 |
| Green | Arden | N/A | ATF-2018-0001-11748 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11748 |

| Friedman | Andrew | N/A | ATF-2018-0001-11749 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11749 |
| O'Brien | Joshua | N/A | ATF-2018-0001-1175 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1175 |
| Gervais-Jones | Lynn | N/A | ATF-2018-0001-11750 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11750 |
| Wolf | Martin | N/A | ATF-2018-0001-11751 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11751 |
| Ray | Jack | N/A | ATF-2018-0001-11752 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11752 |
| Trimble | Ralph | Retired | ATF-2018-0001-11753 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11753 |
| keener | robert | N/A | ATF-2018-0001-11754 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11754 |
| Dallas | Barbara | N/A | ATF-2018-0001-11755 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11755 |
| Green | Fred | N/A | ATF-2018-0001-11756 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11756 |
| Higg | Clint | N/A | ATF-2018-0001-11757 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11757 |
| Kirby | Kevin | - None - | ATF-2018-0001-11758 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11758 |
| Kozinski | Susan | N/A | ATF-2018-0001-11759 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11759 |
| Fix | Robert | Mr | ATF-2018-0001-1176 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1176 |
| McNally | Francis | N/A | ATF-2018-0001-11760 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11760 |
| Vines | Raymond | N/A | ATF-2018-0001-11761 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11761 |
| Pezzula | Joe | N/A | ATF-2018-0001-11762 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11762 |
| Bianco | Roger | N/A | ATF-2018-0001-11763 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11763 |
| Enriquez | John Anthony | N/A | ATF-2018-0001-11764 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11764 |
| Johnson | Bettie | N/A | ATF-2018-0001-11765 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11765 |
| Biggane | Michele | N/A | ATF-2018-0001-11766 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11766 |
| Moore | Justin | N/A | ATF-2018-0001-11767 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11767 |
| fleischer | tim | N/A | ATF-2018-0001-11768 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11768 |
| henry | elaine | N/A | ATF-2018-0001-11769 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11769 |
| Argo | Stephen | N/A | ATF-2018-0001-1177 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1177 |
| Grout | Christopher | N/A | ATF-2018-0001-11770 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11770 |
| Rudolph | Flora | Ms | ATF-2018-0001-11771 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11771 |
| Tribbitt | Charles | N/A | ATF-2018-0001-11772 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11772 |
| Dixon | Joyce | N/A | ATF-2018-0001-11773 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11773 |
| Hardin | Cecil | N/A | ATF-2018-0001-11774 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11774 |
| Curran | Jennifer | N/A | ATF-2018-0001-11775 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11775 |
| McCarl | Don | N/A | ATF-2018-0001-11776 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11776 |
| Patterson | A | N/A | ATF-2018-0001-11777 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11777 |
| Whitford | John | N/A | ATF-2018-0001-11778 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11778 |
| Molina | Rowley | N/A | ATF-2018-0001-11779 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11779 |
| Hughes | Toby | American Legal gun owner | ATF-2018-0001-1178 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1178 |
| Poulton SR | David | N/A | ATF-2018-0001-11780 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11780 |
| Garner | Jeff | Mr | ATF-2018-0001-11781 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11781 |
| Marion | Lee Anne | N/A | ATF-2018-0001-11782 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11782 |
| Malafy | Steve | N/A | ATF-2018-0001-11783 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11783 |
| Cerise | Barbara | N/A | ATF-2018-0001-11784 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11784 |
| Rannow | Randy k | N/A | ATF-2018-0001-11785 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11785 |
| Reinfried | Kay | Mrs. | ATF-2018-0001-11786 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11786 |
| YOUNG | TERRY | Self! | ATF-2018-0001-11787 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11787 |
| Dieckmann | Don | N/A | ATF-2018-0001-11788 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11788 |
| Cabarga | Patricia | N/A | ATF-2018-0001-11789 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11789 |
| Fix | Robert | Mr | ATF-2018-0001-1179 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1179 |
| Mondragon | Michelle | N/A | ATF-2018-0001-11790 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11790 |
| Pine | Christopher | retired | ATF-2018-0001-11791 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11791 |
| DAVEY | JEFFREY | Mr | ATF-2018-0001-11792 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11792 |
| Fearney | Colleen | N/A | ATF-2018-0001-11793 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11793 |
| Casey | Barbara | N/A | ATF-2018-0001-11794 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11794 |
| Gundlach | Pam | N/A | ATF-2018-0001-11795 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11795 |

| Hallgren | Eric | N/A | ATF-2018-0001-11796 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11796 |
| Whitehead | Thea | N/A | ATF-2018-0001-11797 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11797 |
| Rust | Kathleen | N/A | ATF-2018-0001-11798 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11798 |
| Simon | Hank | N/A | ATF-2018-0001-11799 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11799 |
| Smith | Jon | N/A | ATF-2018-0001-1180 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1180 |
| Elkins | Irene | N/A | ATF-2018-0001-11800 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11800 |
| Hadarits | Paulette | N/A | ATF-2018-0001-11801 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11801 |
| Hall | Larry | N/A | ATF-2018-0001-11802 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11802 |
| Denny | Jason | N/A | ATF-2018-0001-11803 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11803 |
| Tait | Mike | N/A | ATF-2018-0001-11804 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11804 |
| Harvey | Mary | N/A | ATF-2018-0001-11805 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11805 |
| Burdick | Anthony | N/A | ATF-2018-0001-11806 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11806 |
| mcbride | jason | N/A | ATF-2018-0001-11807 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11807 |
| Zuckerman | Barry | N/A | ATF-2018-0001-11808 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11808 |
| Chilstrom | Glen | Self | ATF-2018-0001-11809 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11809 |
| Semones | Marc | N/A | ATF-2018-0001-1181 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1181 |
| Jones | Sheldon | Retired US Army | ATF-2018-0001-11810 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11810 |
| Steele | John | N/A | ATF-2018-0001-11811 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11811 |
| Howe | Spencer | N/A | ATF-2018-0001-11812 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11812 |
| Moore | Thad | N/A | ATF-2018-0001-11813 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11813 |
| Lyles | Joseph | N/A | ATF-2018-0001-11814 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11814 |
| Satterfield | Ralph | N/A | ATF-2018-0001-11815 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11815 |
| Stewart | Graeme | N/A | ATF-2018-0001-11816 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11816 |
| Ternes | Richard | N/A | ATF-2018-0001-11817 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11817 |
| Cunningham | James | N/A | ATF-2018-0001-11818 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11818 |
| Waits | Claudia | N/A | ATF-2018-0001-11819 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11819 |
| Fields | Jeffrey | N/A | ATF-2018-0001-1182 | 1/5/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1182 |
| Bentley | Judith | N/A | ATF-2018-0001-11820 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11820 |
| Orthman | Joseph | N/A | ATF-2018-0001-11821 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11821 |
| sprague | christine | HUMAN RACE | ATF-2018-0001-11822 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11822 |
| Taylor | Teresa | N/A | ATF-2018-0001-11823 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11823 |
| Holbrook | Colt | N/A | ATF-2018-0001-11824 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11824 |
| Auton | Erna | N/A | ATF-2018-0001-11825 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11825 |
| Mullis | Jeff | N/A | ATF-2018-0001-11826 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11826 |
| Weitz | MaryAnn | N/A | ATF-2018-0001-11827 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11827 |
| Gower | Lee | N/A | ATF-2018-0001-11828 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11828 |
| Foster | Jim | N/A | ATF-2018-0001-11829 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11829 |
| Yrevino | Yadira | N/A | ATF-2018-0001-1183 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1183 |
| Starkweather | Rick | N/A | ATF-2018-0001-11830 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11830 |
| Dack | Michael | N/A | ATF-2018-0001-11831 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11831 |
| Owens | Mary | N/A | ATF-2018-0001-11832 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11832 |
| Harris | Patricia | N/A | ATF-2018-0001-11833 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11833 |
| Jones Jr | Bronnie | N/A | ATF-2018-0001-11834 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11834 |
| Williams | Thomas | N/A | ATF-2018-0001-11835 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11835 |
| Jantzen | Tammy | N/A | ATF-2018-0001-11836 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11836 |
| Gliva | Stephen | N/A | ATF-2018-0001-11837 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11837 |
| Spradlin | John | None | ATF-2018-0001-11838 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11838 |
| Campbell | Kay | Ms. | ATF-2018-0001-11839 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11839 |
| Bowen | Jason | N/A | ATF-2018-0001-1184 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1184 |
| Stout | Richard | N/A | ATF-2018-0001-11840 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11840 |
| Siu | Gustavo | N/A | ATF-2018-0001-11841 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11841 |
| Ankony | Rob | N/A | ATF-2018-0001-11842 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11842 |

| Fouch | Dan | nagr | ATF-2018-0001-11843 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11843 |
|---|---|---|---|---|---|---|
| Mcgraw | Marie | Self | ATF-2018-0001-11844 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11844 |
| Lombardi | Thomas | N/A | ATF-2018-0001-11845 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11845 |
| Bowser | Bob | Central Kansas Patriots | ATF-2018-0001-11846 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11846 |
| Flore | Jaime | N/A | ATF-2018-0001-11847 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11847 |
| Holmes | Heath | N/A | ATF-2018-0001-11848 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11848 |
| Herman | Todd | N/A | ATF-2018-0001-11849 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11849 |
| Smith | Jondan | N/A | ATF-2018-0001-1185 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1185 |
| Downs | Paula | Gibbs Custom Gunsmithing LLC | ATF-2018-0001-11850 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11850 |
| Daugherty | Thomas | N/A | ATF-2018-0001-11851 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11851 |
| Hudspeth | Mark | N/A | ATF-2018-0001-11852 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11852 |
| Forero | Alberto | N/A | ATF-2018-0001-11853 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11853 |
| price | allen | N/A | ATF-2018-0001-11854 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11854 |
| Parry | Zachary | N/A | ATF-2018-0001-11855 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11855 |
| Vanhorn | Maria | N/A | ATF-2018-0001-11856 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11856 |
| Marbach | Emily | N/A | ATF-2018-0001-11857 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11857 |
| Jerrell | Dalton | N/A | ATF-2018-0001-11858 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11858 |
| Wright | Sandra | N/A | ATF-2018-0001-11859 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11859 |
| Sherrell | Kevin | N/A | ATF-2018-0001-1186 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1186 |
| McBroom | Kenneth | N/A | ATF-2018-0001-11860 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11860 |
| anderson | gregory | N/A | ATF-2018-0001-11861 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11861 |
| Threadgill | Mathew | N/A | ATF-2018-0001-11862 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11862 |
| Stanfield | Jeffrey | N/A | ATF-2018-0001-11863 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11863 |
| Canning | Christine | N/A | ATF-2018-0001-11864 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11864 |
| Wolfe | Robert | n/a | ATF-2018-0001-11865 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11865 |
| Blais | James | N/A | ATF-2018-0001-11866 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11866 |
| Roberts | Adam | N/A | ATF-2018-0001-11867 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11867 |
| Elrod | Jim | N/A | ATF-2018-0001-11868 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11868 |
| Miller | Conrad | N/A | ATF-2018-0001-11869 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11869 |
| Rezac | Philip | N/A | ATF-2018-0001-1187 | 1/5/2018 | 12/26/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1187 |
| Cadotte | Mike | N/A | ATF-2018-0001-11870 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11870 |
| Kucera | Bob | N/A | ATF-2018-0001-11871 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11871 |
| Tomczak | Dale | N/A | ATF-2018-0001-11872 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11872 |
| Heard | Mike | N/A | ATF-2018-0001-11873 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11873 |
| Lawson | Bruce | N/A | ATF-2018-0001-11874 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11874 |
| Smith | Thomas | N/A | ATF-2018-0001-11875 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11875 |
| Bryant | Stephen | N/A | ATF-2018-0001-11876 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11876 |
| ZAJKOWSKI | RAYMOND P | GUN OWNERS OF AMERICA and THE NRA | ATF-2018-0001-11877 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11877 |
| Staubach | Brian | N/A | ATF-2018-0001-11878 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11878 |
| Melaragno | Michael | N/A | ATF-2018-0001-11879 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11879 |
| Coble | Shawn | N/A | ATF-2018-0001-1188 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1188 |
| Gunter | BILL | RETIRED LEO | ATF-2018-0001-11880 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11880 |
| Mullannix | Rodney | N/A | ATF-2018-0001-11881 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11881 |
| Mason | Jonathan | N/A | ATF-2018-0001-11882 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11882 |
| Holbrook | Colt | N/A | ATF-2018-0001-11883 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11883 |
| Corpuz | Lee | N/A | ATF-2018-0001-11884 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11884 |
| Richmond | Randy | N/A | ATF-2018-0001-11885 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11885 |
| Apple | Josh | N/A | ATF-2018-0001-11886 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11886 |
| Martin | Marilynne | N/A | ATF-2018-0001-11887 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11887 |
| Pinson | Steven | N/A | ATF-2018-0001-11888 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11888 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Simmons | Gary | N/A | ATF-2018-0001-11889 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11889 |
| Gellman | Doug | N/A | ATF-2018-0001-1189 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1189 |
| Rockwell | Dave | N/A | ATF-2018-0001-11890 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11890 |
| Shipp | Bradley | N/A | ATF-2018-0001-11891 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11891 |
| ODonnell | Joseph | N/A | ATF-2018-0001-11892 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11892 |
| Bentley | Brandon | N/A | ATF-2018-0001-11893 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11893 |
| Sunder | Steven | N/A | ATF-2018-0001-11894 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11894 |
| Hack | Gary | Mr. | ATF-2018-0001-11895 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11895 |
| Ben | Cat | N/A | ATF-2018-0001-11896 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11896 |
| Bronson | Eric | N/A | ATF-2018-0001-11897 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11897 |
| Hansen | Suzanne | N/A | ATF-2018-0001-11898 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11898 |
| McNew | Sandra | N/A | ATF-2018-0001-11899 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11899 |
| Kroh | R | N/A | ATF-2018-0001-1190 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1190 |
| Peters | Gene and Dori | Humanity | ATF-2018-0001-11900 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11900 |
| Burgoyne | Brett | N/A | ATF-2018-0001-11901 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11901 |
| Hamelin | Marc | N/A | ATF-2018-0001-11902 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11902 |
| King | Dr Gaylord Skip | N/A | ATF-2018-0001-11903 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11903 |
| Holcomb | Barbara | Mrs | ATF-2018-0001-11904 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11904 |
| Baphna | Jaideep | N/A | ATF-2018-0001-11905 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11905 |
| McArthur | Richard | N/A | ATF-2018-0001-11906 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11906 |
| Brown | James | N/A | ATF-2018-0001-11907 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11907 |
| Pagan | Jesse | N/A | ATF-2018-0001-11908 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11908 |
| McKelvey | Jonathan | N/A | ATF-2018-0001-11909 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11909 |
| Marley | Christopher | N/A | ATF-2018-0001-1191 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1191 |
| Redfield | Jeremy | N/A | ATF-2018-0001-11910 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11910 |
| Heck | George | N/A | ATF-2018-0001-11911 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11911 |
| Heminger | Howard | N/A | ATF-2018-0001-11912 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11912 |
| Costa | Christopher | N/A | ATF-2018-0001-11913 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11913 |
| Hamilton | Gary | N/A | ATF-2018-0001-11914 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11914 |
| Foster | Glenn | N/A | ATF-2018-0001-11915 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11915 |
| Cook | Rick | N/A | ATF-2018-0001-11916 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11916 |
| HARDIN | STEVE | N/A | ATF-2018-0001-11917 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11917 |
| Choi | Ernest | N/A | ATF-2018-0001-11918 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11918 |
| Manning | Craig | N/A | ATF-2018-0001-11919 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11919 |
| Byrd | Joel | N/A | ATF-2018-0001-1192 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1192 |
| Eddins | Steve | Gun owners of America | ATF-2018-0001-11920 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11920 |
| Ewers | Robert | Self | ATF-2018-0001-11921 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11921 |
| Wunder | Robert | N/A | ATF-2018-0001-11922 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11922 |
| Jackson | Andrew | N/A | ATF-2018-0001-11923 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11923 |
| Guerrero | Thomas | N/A | ATF-2018-0001-11924 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11924 |
| Byrnes | Robert | N/A | ATF-2018-0001-11925 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11925 |
| WIEMEYER | STEVEN | N/A | ATF-2018-0001-11926 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11926 |
| Quintero | Michael | N/A | ATF-2018-0001-11927 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11927 |
| Price | Ivan | N/A | ATF-2018-0001-11928 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11928 |
| Pohlman | Nathan | N/A | ATF-2018-0001-11929 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11929 |
| Nessul | Henry | N/A | ATF-2018-0001-1193 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1193 |
| Noble | Derrick | N/A | ATF-2018-0001-11930 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11930 |
| Dollar | Alex | N/A | ATF-2018-0001-11931 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11931 |
| Willard-Johnson | Dick | N/A | ATF-2018-0001-11932 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11932 |
| Stuhlmann | Heater | N/A | ATF-2018-0001-11933 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11933 |
| Wadleigh | C.B. and Elisabeth | N/A | ATF-2018-0001-11934 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11934 |
| Yates | Joan | N/A | ATF-2018-0001-11935 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11935 |

| BAKER | AL | - Select - | ATF-2018-0001-11936 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11936 |
|---|---|---|---|---|---|---|
| Helton | Matt | N/A | ATF-2018-0001-11937 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11937 |
| Holt | Michael | N/A | ATF-2018-0001-11938 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11938 |
| Schouten | Paul | N/A | ATF-2018-0001-11939 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11939 |
| McMaken | Michael | N/A | ATF-2018-0001-1194 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1194 |
| Malcohn | Elissa | N/A | ATF-2018-0001-11940 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11940 |
| Magnuson, Jr. | Ferris | N/A | ATF-2018-0001-11941 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11941 |
| Gerou | Gregory | N/A | ATF-2018-0001-11942 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11942 |
| Sharkey | John | N/A | ATF-2018-0001-11943 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11943 |
| McGillis | James | N/A | ATF-2018-0001-11944 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11944 |
| Cruise | Steve | N/A | ATF-2018-0001-11945 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11945 |
| Allred | Lisa | N/A | ATF-2018-0001-11946 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11946 |
| Murphy | Matthew | N/A | ATF-2018-0001-11947 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11947 |
| Wagner | Phillip | N/A | ATF-2018-0001-11948 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11948 |
| Wolery | Steve | N/A | ATF-2018-0001-11949 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11949 |
| Kubik | John | N/A | ATF-2018-0001-1195 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1195 |
| Hernandez | Luis | N/A | ATF-2018-0001-11950 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11950 |
| Rodman | Michael | N/A | ATF-2018-0001-11951 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11951 |
| Riley | Michael | N/A | ATF-2018-0001-11952 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11952 |
| Bettine | Frank | Individual | ATF-2018-0001-11953 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11953 |
| Miller | Todd | N/A | ATF-2018-0001-11954 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11954 |
| Soldano | Matthew | Realty Express | ATF-2018-0001-11955 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11955 |
| Graham | James | N/A | ATF-2018-0001-11956 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11956 |
| Verhaeghe | Lois | N/A | ATF-2018-0001-11957 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11957 |
| Galyon | Larry | N/A | ATF-2018-0001-11958 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11958 |
| Dunn | Robert | . | ATF-2018-0001-11959 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11959 |
| Mattke | Tony | N/A | ATF-2018-0001-1196 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1196 |
| Baker | Todd | N/A | ATF-2018-0001-11960 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11960 |
| Doyon | Keith | individual | ATF-2018-0001-11961 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11961 |
| Foutz | Joseph | N/A | ATF-2018-0001-11962 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11962 |
| Lievertz, MD | Randolph | Clinical NeuroPsychoPharmacologist & Physician | ATF-2018-0001-11963 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11963 |
| Lee | Suzanne | N/A | ATF-2018-0001-11964 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11964 |
| Cardwell | Bruce | N/A | ATF-2018-0001-11965 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11965 |
| Casillas jr | Rogelio | N/A | ATF-2018-0001-11966 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11966 |
| Howell | Caleb | N/A | ATF-2018-0001-11967 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11967 |
| Wolfe | Charles | Gun Owners of America | ATF-2018-0001-11968 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11968 |
| Katz | Shoshana | Mrs | ATF-2018-0001-11969 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11969 |
| pfaffinger | trent | N/A | ATF-2018-0001-1197 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1197 |
| Malone | Jason | N/A | ATF-2018-0001-11970 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11970 |
| Straub | Richard | N/A | ATF-2018-0001-11971 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11971 |
| Boehler | Karen | N/A | ATF-2018-0001-11972 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11972 |
| Wright | Buck | N/A | ATF-2018-0001-11973 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11973 |
| Fisher | Paul | N/A | ATF-2018-0001-11974 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11974 |
| Guest | Roland | N/A | ATF-2018-0001-11975 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11975 |
| Rudy | Blake | N/A | ATF-2018-0001-11976 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11976 |
| Wenker | Vincent | N/A | ATF-2018-0001-11977 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11977 |
| W | Jared | N/A | ATF-2018-0001-11978 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11978 |
| Dobra | Michael | N/A | ATF-2018-0001-11979 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11979 |
| Camello | Dustin | N/A | ATF-2018-0001-1198 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1198 |
| Underwood | Erick | N/A | ATF-2018-0001-11980 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11980 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Barbe | Phyllis | N/A | ATF-2018-0001-11981 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11981 |
| Fish | Jason | N/A | ATF-2018-0001-11982 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11982 |
| Carlisle | Karen | | 1943 ATF-2018-0001-11983 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11983 |
| Casper | Charles | Mr | ATF-2018-0001-11984 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11984 |
| Tansill | Roy | Mr | ATF-2018-0001-11985 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11985 |
| Lang | Trevor | N/A | ATF-2018-0001-11986 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11986 |
| McDonald | Steve | self | ATF-2018-0001-11987 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11987 |
| Tomlinson | Dave | N/A | ATF-2018-0001-11988 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11988 |
| Blissick | Ed | N/A | ATF-2018-0001-11989 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11989 |
| Peoples Jr | Frank | N/A | ATF-2018-0001-1199 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1199 |
| Banks | Todd | N/A | ATF-2018-0001-11990 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11990 |
| Lanik | Gregg | N/A | ATF-2018-0001-11991 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11991 |
| Gassaro | Martin | N/A | ATF-2018-0001-11992 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11992 |
| Voltz | Thomas | N/A | ATF-2018-0001-11993 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11993 |
| Klaverweiden | Evan | N/A | ATF-2018-0001-11994 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11994 |
| Whiting | Thomas | N/A | ATF-2018-0001-11995 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11995 |
| Purdy | Steven | N/A | ATF-2018-0001-11996 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11996 |
| Solomon | Byron | N/A | ATF-2018-0001-11997 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11997 |
| Brooks | Newton | N/A | ATF-2018-0001-11998 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11998 |
| Ulick | Dennis | N/A | ATF-2018-0001-11999 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-11999 |
| Killough | Gary | N/A | ATF-2018-0001-1200 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1200 |
| Davis, Jr. | Louis | N/A | ATF-2018-0001-12000 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12000 |
| Gerba | David | N/A | ATF-2018-0001-12001 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12001 |
| Fistner | Thom | N/A | ATF-2018-0001-12002 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12002 |
| Edmonds | Ronnie | N/A | ATF-2018-0001-12003 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12003 |
| Nussbaum | Nickolas | N/A | ATF-2018-0001-12004 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12004 |
| Morton | Shelby | N/A | ATF-2018-0001-12005 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12005 |
| Davis | Richard | N/A | ATF-2018-0001-12006 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12006 |
| Harvey | Timothy | N/A | ATF-2018-0001-12007 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12007 |
| Banister | Thomas | N/A | ATF-2018-0001-12008 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12008 |
| Vitale | Elizabeth | N/A | ATF-2018-0001-12009 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12009 |
| Kline | Eric | N/A | ATF-2018-0001-1201 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1201 |
| Soublet | Josephine | N/A | ATF-2018-0001-12010 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12010 |
| Matter | Phillip | N/A | ATF-2018-0001-12011 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12011 |
| vanover | tim | N/A | ATF-2018-0001-12012 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12012 |
| Weiss | Susan | Mrs | ATF-2018-0001-12013 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12013 |
| Weaver | Eric | N/A | ATF-2018-0001-12014 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12014 |
| Moreman | Carol | N/A | ATF-2018-0001-12015 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12015 |
| Holbrook | Colt | N/A | ATF-2018-0001-12016 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12016 |
| Caswell | Emily | N/A | ATF-2018-0001-12017 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12017 |
| Street | Bradon | N/A | ATF-2018-0001-12018 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12018 |
| Green | Lori | N/A | ATF-2018-0001-12019 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12019 |
| Kelly | Zachary | N/A | ATF-2018-0001-1202 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1202 |
| Beauchemin | Melissa | N/A | ATF-2018-0001-12020 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12020 |
| McLean | Taylor | N/A | ATF-2018-0001-12021 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12021 |
| Chin Shue | Marlon | N/A | ATF-2018-0001-12022 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12022 |
| Weaver | Jim | N/A | ATF-2018-0001-12023 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12023 |
| Clark | Robert | N/A | ATF-2018-0001-12024 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12024 |
| SIBREE | KAHLIL | Mr | ATF-2018-0001-12025 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12025 |
| Graves | Garietta | N/A | ATF-2018-0001-12026 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12026 |
| earp | thomas | N/A | ATF-2018-0001-12027 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12027 |
| Small | Stephen | Individual | ATF-2018-0001-12028 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Aulich | Michael | N/A | ATF-2018-0001-12029 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12029 |
| Newton | James | N/A | ATF-2018-0001-1203 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1203 |
| Lowe | Michael | N/A | ATF-2018-0001-12030 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12030 |
| Mullen | Erica | N/A | ATF-2018-0001-12031 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12031 |
| Visscher | Matthew | N/A | ATF-2018-0001-12032 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12032 |
| Thrasher | Ronald | N/A | ATF-2018-0001-12033 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12033 |
| Hollifield | Stephen | N/A | ATF-2018-0001-12034 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12034 |
| bertram | michael | N/A | ATF-2018-0001-12035 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12035 |
| Lehman | Qiana | N/A | ATF-2018-0001-12036 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12036 |
| GLEBS | JOHN | N/A | ATF-2018-0001-12037 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12037 |
| Cook | Thomas | N/A | ATF-2018-0001-12038 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12038 |
| QUILLIN | James F | N/A | ATF-2018-0001-12039 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12039 |
| Showers | Drew | N/A | ATF-2018-0001-1204 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1204 |
| Buxton | Dale | N/A | ATF-2018-0001-12040 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12040 |
| Malmstrom | Charles | N/A | ATF-2018-0001-12041 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12041 |
| Petersen | Aaron | N/A | ATF-2018-0001-12042 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12042 |
| Packard | Craig | N/A | ATF-2018-0001-12043 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12043 |
| McGeehan | John | N/A | ATF-2018-0001-12044 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12044 |
| Haire | michael | N/A | ATF-2018-0001-12045 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12045 |
| Peterson | Justin | N/A | ATF-2018-0001-12046 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12046 |
| Warren | James | N/A | ATF-2018-0001-12047 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12047 |
| Thornton | Michael | N/A | ATF-2018-0001-12048 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12048 |
| Miller | Galen | N/A | ATF-2018-0001-12049 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12049 |
| Thimgan | Matthew | N/A | ATF-2018-0001-1205 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1205 |
| Threlfall | Joseph | N/A | ATF-2018-0001-12050 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12050 |
| McGraw | Erin | N/A | ATF-2018-0001-12051 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12051 |
| Zimmerer | John | N/A | ATF-2018-0001-12052 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12052 |
| Ward | Brandon | N/A | ATF-2018-0001-12053 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12053 |
| Kimball | Keith | N/A | ATF-2018-0001-12054 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12054 |
| Nix | Debra | N/A | ATF-2018-0001-12055 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12055 |
| Bahar | Hugh | N/A | ATF-2018-0001-12056 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12056 |
| Fester | Michael | N/A | ATF-2018-0001-12057 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12057 |
| Davis | Daryl | N/A | ATF-2018-0001-12058 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12058 |
| Kirwan | Brian | N/A | ATF-2018-0001-12059 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12059 |
| Abromats | Philip | N/A | ATF-2018-0001-1206 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1206 |
| Hutter | J. | N/A | ATF-2018-0001-12060 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12060 |
| Forte | Ian | N/A | ATF-2018-0001-12061 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12061 |
| Whaley | Eric | N/A | ATF-2018-0001-12062 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12062 |
| Knight | Johnny | N/A | ATF-2018-0001-12063 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12063 |
| Gill | Thomas | N/A | ATF-2018-0001-12064 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12064 |
| Foster | Myrdis | N/A | ATF-2018-0001-12065 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12065 |
| Canzanelli | Carl | private citizen | ATF-2018-0001-12066 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12066 |
| Greco | Thomas | N/A | ATF-2018-0001-12067 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12067 |
| Salar | Timothy | N/A | ATF-2018-0001-12068 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12068 |
| Robertson | Nick | N/A | ATF-2018-0001-12069 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12069 |
| tippets | ted | N/A | ATF-2018-0001-1207 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1207 |
| Brewer | Randall | N/A | ATF-2018-0001-12070 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12070 |
| Minyard | Sabra | N/A | ATF-2018-0001-12071 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12071 |
| Jakobs | Terry | N/A | ATF-2018-0001-12072 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12072 |
| Wehr | Tylor | N/A | ATF-2018-0001-12073 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12073 |
| Kohlhagen | Susan | N/A | ATF-2018-0001-12074 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12074 |
| Manganelli | Tony | N/A | ATF-2018-0001-12075 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12075 |

| Burns | Timothy | N/A | ATF-2018-0001-12076 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12076 |
| Gibbons | David | N/A | ATF-2018-0001-12077 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12077 |
| Bragg | Corey | N/A | ATF-2018-0001-12078 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12078 |
| Liberty | Christopher | N/A | ATF-2018-0001-12079 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12079 |
| brdlik | Michael | N/A | ATF-2018-0001-1208 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1208 |
| Kondratieff | Val | N/A | ATF-2018-0001-12080 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12080 |
| Burnett | William | Mr.William | ATF-2018-0001-12081 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12081 |
| DeStefano | Ralph | N/A | ATF-2018-0001-12082 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12082 |
| Perez | Carlos | N/A | ATF-2018-0001-12083 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12083 |
| Anderson | Andrea | N/A | ATF-2018-0001-12084 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12084 |
| Cody | Andrea | N/A | ATF-2018-0001-12085 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12085 |
| fruehan | marcia | -0- | ATF-2018-0001-12086 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12086 |
| Kimrey | Joseph | N/A | ATF-2018-0001-12087 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12087 |
| Heitzman | Susan | N/A | ATF-2018-0001-12088 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12088 |
| Ttaylor | Patricia | Greenville Tea Party | ATF-2018-0001-12089 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12089 |
| Ward | Kent | N/A | ATF-2018-0001-1209 | 1/5/2018 | 12/26/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1209 |
| Machi | Nicolo | N/A | ATF-2018-0001-12090 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12090 |
| Rouse | Stephen | NRA and Virginia Citizens Defense League | ATF-2018-0001-12091 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12091 |
| Hinkelmann | Howard | N/A | ATF-2018-0001-12092 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12092 |
| Andersen | Wayne | N/A | ATF-2018-0001-12093 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12093 |
| Fudge | Sarah | N/A | ATF-2018-0001-12094 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12094 |
| Knerl | Sam | N/A | ATF-2018-0001-12095 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12095 |
| Reeves | Josey | N/A | ATF-2018-0001-12096 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12096 |
| Hill | Austin | N/A | ATF-2018-0001-12097 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12097 |
| Rodgers | William | N/A | ATF-2018-0001-12098 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12098 |
| Edley | John | N/A | ATF-2018-0001-12099 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12099 |
| Patterson | Douglas | N/A | ATF-2018-0001-1210 | 1/5/2018 | 12/26/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1210 |
| roth | james | n/a | ATF-2018-0001-12100 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12100 |
| elkin | al | N/A | ATF-2018-0001-12101 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12101 |
| Butler | Forrest | N/A | ATF-2018-0001-12102 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12102 |
| Ehrenfried | Jennifer | N/A | ATF-2018-0001-12103 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12103 |
| Faulk | Ward | US Citizen | ATF-2018-0001-12104 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12104 |
| Yaegers | Marla | Ms. | ATF-2018-0001-12105 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12105 |
| Nicholson | Sheila | N/A | ATF-2018-0001-12106 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12106 |
| Parker | Dan | N/A | ATF-2018-0001-12107 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12107 |
| Cederholm | George | Retired | ATF-2018-0001-12108 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12108 |
| Grosman | Alexander | N/A | ATF-2018-0001-12109 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12109 |
| Mohler | Donald | N/A | ATF-2018-0001-1211 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1211 |
| Oltmanns | Joshua | N/A | ATF-2018-0001-12110 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12110 |
| Bales | Dorlan | N/A | ATF-2018-0001-12111 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12111 |
| Forbes | Gilbert | N/A | ATF-2018-0001-12112 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12112 |
| Spencer | Charles | N/A | ATF-2018-0001-12113 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12113 |
| Peterson | Brian | N/A | ATF-2018-0001-12114 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12114 |
| Basrai | Rashida | Ms. | ATF-2018-0001-12115 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12115 |
| Smith | Ron | N/A | ATF-2018-0001-12116 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12116 |
| Brent | Daniel | The Brent Law Group, PLLC. | ATF-2018-0001-12117 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12117 |
| Harmony | Marni | N/A | ATF-2018-0001-12118 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12118 |
| West | Kori | N/A | ATF-2018-0001-12119 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12119 |
| Harteloo | Daniel | N/A | ATF-2018-0001-1212 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1212 |
| Matsueda | Kent | N/A | ATF-2018-0001-12120 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12120 |
| Waltzer | Leslie | N/A | ATF-2018-0001-12121 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Zearfaus | Jason | N/A | ATF-2018-0001-12122 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12122 |
| garcia | Ivan | N/A | ATF-2018-0001-12123 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12123 |
| Lavallee | Jason | N/A | ATF-2018-0001-12124 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12124 |
| Hensley | Jane | N/A | ATF-2018-0001-12125 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12125 |
| Larsen | Justin | N/A | ATF-2018-0001-12126 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12126 |
| Garza Jr. | Candido | N/A | ATF-2018-0001-12127 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12127 |
| Boster | Scott | N/A | ATF-2018-0001-12128 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12128 |
| Howley | Joshua | N/A | ATF-2018-0001-12129 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12129 |
| MacDonald | Mike | N/A | ATF-2018-0001-1213 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1213 |
| Raphael | Joan | N/A | ATF-2018-0001-12130 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12130 |
| Johnson | Benjamin | N/A | ATF-2018-0001-12131 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12131 |
| Meyer | Scott | N/A | ATF-2018-0001-12132 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12132 |
| Smith | Anne | N/A | ATF-2018-0001-12133 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12133 |
| Wang, MD | Li-hsia | N/A | ATF-2018-0001-12134 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12134 |
| Drazin | Ian | N/A | ATF-2018-0001-12135 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12135 |
| Nagy | Jeff | N/A | ATF-2018-0001-12136 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12136 |
| Reeves | Matthew | N/A | ATF-2018-0001-12137 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12137 |
| Fernow | Geoffrey | N/A | ATF-2018-0001-12138 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12138 |
| Homer | Frances | N/A | ATF-2018-0001-12139 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12139 |
| Downs | Jeremy | N/A | ATF-2018-0001-1214 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1214 |
| Sibert | Stacey | N/A | ATF-2018-0001-12140 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12140 |
| Fogle | Michael | N/A | ATF-2018-0001-12141 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12141 |
| Williams | James | N/A | ATF-2018-0001-12142 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12142 |
| Welborn | Christopher | N/A | ATF-2018-0001-12143 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12143 |
| Shane | Lois | N/A | ATF-2018-0001-12144 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12144 |
| Birkenshaw | Martin | N/A | ATF-2018-0001-12145 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12145 |
| Levinson | Debra | N/A | ATF-2018-0001-12146 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12146 |
| Baker | Robert | N/A | ATF-2018-0001-12147 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12147 |
| Lorand | John | N/A | ATF-2018-0001-12148 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12148 |
| Lee | Robert | N/A | ATF-2018-0001-12149 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12149 |
| Kolodzinski | Michael | N/A | ATF-2018-0001-1215 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1215 |
| Geddings | Jacob | N/A | ATF-2018-0001-12150 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12150 |
| veraldi | anne | N/A | ATF-2018-0001-12151 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12151 |
| Ashley | Robert | N/A | ATF-2018-0001-12152 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12152 |
| Davis | Eric | N/A | ATF-2018-0001-12153 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12153 |
| Sullivan | Terry | N/A | ATF-2018-0001-12154 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12154 |
| Nugent | Michael | Michael R. Nugent, DDS, PC | ATF-2018-0001-12155 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12155 |
| Bereuter | Dallas | N/A | ATF-2018-0001-12156 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12156 |
| Case | Randy | N/A | ATF-2018-0001-12157 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12157 |
| dehn | scott | N/A | ATF-2018-0001-12158 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12158 |
| Lanahan | Fred | N/A | ATF-2018-0001-12159 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12159 |
| Skibicki | George | N/A | ATF-2018-0001-1216 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1216 |
| Alexandrowicz | Katherine | N/A | ATF-2018-0001-12160 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12160 |
| Corrigan | Matthew | N/A | ATF-2018-0001-12161 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12161 |
| Stuber | Ronald | N/A | ATF-2018-0001-12162 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12162 |
| Crist | Michael | N/A | ATF-2018-0001-12163 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12163 |
| Aguirre | Robert | N/A | ATF-2018-0001-12164 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12164 |
| Lopes | John | N/A | ATF-2018-0001-12165 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12165 |
| Harrington | Randy | N/A | ATF-2018-0001-12166 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12166 |
| Hartung | Darryl | N/A | ATF-2018-0001-12167 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12167 |
| Corbett | Matthew | N/A | ATF-2018-0001-12168 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12168 |

| Martinez | M | N/A | ATF-2018-0001-12169 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12169 |
| Stonesifer | Donald | N/A | ATF-2018-0001-1217 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1217 |
| elizondo vega | heather | N/A | ATF-2018-0001-12170 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12170 |
| marolda | james | N/A | ATF-2018-0001-12171 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12171 |
| Gnat | Michael | N/A | ATF-2018-0001-12172 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12172 |
| Harper | Wendy | KSU construction grad student | ATF-2018-0001-12173 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12173 |
| Elliott | William | N/A | ATF-2018-0001-12174 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12174 |
| Herman | Glen | Dr.G. Herman | ATF-2018-0001-12175 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12175 |
| Morris | Jack | N/A | ATF-2018-0001-12176 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12176 |
| Strane | Michael | N/A | ATF-2018-0001-12177 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12177 |
| Vita | Jolyn | N/A | ATF-2018-0001-12178 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12178 |
| Moore | Michael | N/A | ATF-2018-0001-12179 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12179 |
| Spears | Mike | N/A | ATF-2018-0001-1218 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1218 |
| Moreland | Rob | N/A | ATF-2018-0001-12180 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12180 |
| Howe | Fraser | Mr. | ATF-2018-0001-12181 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12181 |
| Moon | Deb | Ms. | ATF-2018-0001-12182 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12182 |
| B | Drake | N/A | ATF-2018-0001-12183 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12183 |
| Blanton | Jack | N/A | ATF-2018-0001-12184 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12184 |
| Tamaccio | Tony | N/A | ATF-2018-0001-12185 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12185 |
| Comparetta | Christopher | N/A | ATF-2018-0001-12186 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12186 |
| Sorgeler | Barbara | N/A | ATF-2018-0001-12187 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12187 |
| Lara | Jennifer | N/A | ATF-2018-0001-12188 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12188 |
| Drake | Don | Moore Erection L.P. | ATF-2018-0001-12189 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12189 |
| Chu | Dan | N/A | ATF-2018-0001-1219 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1219 |
| welton | bonnie | N/A | ATF-2018-0001-12190 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12190 |
| Courter | Zachary | N/A | ATF-2018-0001-12191 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12191 |
| Berezansky | Nick | N/A | ATF-2018-0001-12192 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12192 |
| Pezzula | Mark | N/A | ATF-2018-0001-12193 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12193 |
| Keon | Jennifer | N/A | ATF-2018-0001-12194 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12194 |
| Robinson | Eric | N/A | ATF-2018-0001-12195 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12195 |
| Knipp | Donna | N/A | ATF-2018-0001-12196 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12196 |
| Williams | Richard | N/A | ATF-2018-0001-12197 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12197 |
| Huff | Gordon | None | ATF-2018-0001-12198 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12198 |
| Lally | Sean | N/A | ATF-2018-0001-12199 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12199 |
| Busch | James | N/A | ATF-2018-0001-1220 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1220 |
| Dulaney | Ronald | N/A | ATF-2018-0001-12200 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12200 |
| Ofcarcik | Richard | N/A | ATF-2018-0001-12201 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12201 |
| Ormandy | Richard | personal | ATF-2018-0001-12202 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12202 |
| Crotts II | John | N/A | ATF-2018-0001-12203 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12203 |
| Wathen | Joseph | N/A | ATF-2018-0001-12204 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12204 |
| Rowan | Doug | Doug Rowan Photography | ATF-2018-0001-12205 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12205 |
| Williams | Nancy | N/A | ATF-2018-0001-12206 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12206 |
| Forster | Timothy | N/A | ATF-2018-0001-12207 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12207 |
| Bogolub | Larry | N/A | ATF-2018-0001-12208 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12208 |
| SUNDBERG | MARY ANN | N/A | ATF-2018-0001-12209 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12209 |
| Ammons | Richard | N/A | ATF-2018-0001-1221 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1221 |
| Ray | Jeffrey | N/A | ATF-2018-0001-12210 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12210 |
| Radcliffe | Scott | N/A | ATF-2018-0001-12211 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12211 |
| Drache | Kay | N/A | ATF-2018-0001-12212 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12212 |
| Cummings | Pam | N/A | ATF-2018-0001-12213 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12213 |
| Salina | Steven | N/A | ATF-2018-0001-12214 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12214 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Stebbins | Jan | N/A | ATF-2018-0001-12215 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12215 |
| Vasquez | Juan | N/A | ATF-2018-0001-12216 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12216 |
| Diamond | Ann | N/A | ATF-2018-0001-12217 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12217 |
| Oberle | Brian | N/A | ATF-2018-0001-12218 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12218 |
| Biedermann | David | N/A | ATF-2018-0001-12219 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12219 |
| Fix | Robert | N/A | ATF-2018-0001-1222 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1222 |
| Holgate | Dana | N/A | ATF-2018-0001-12220 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12220 |
| Dively | David | N/A | ATF-2018-0001-12221 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12221 |
| Packard | Richard | US Citizen | ATF-2018-0001-12222 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12222 |
| Prince | Scott | N/A | ATF-2018-0001-12223 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12223 |
| Moulder | Daniel | N/A | ATF-2018-0001-12224 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12224 |
| Mangus | Chris | N/A | ATF-2018-0001-12225 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12225 |
| Koenig | Cory | N/A | ATF-2018-0001-12226 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12226 |
| lewis | steve | LEATHERWOLF | ATF-2018-0001-12227 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12227 |
| Wolcott | Christian | N/A | ATF-2018-0001-12228 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12228 |
| Coughlin | Ellen | N/A | ATF-2018-0001-12229 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12229 |
| Edgar | William | N/A | ATF-2018-0001-1223 | 1/5/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1223 |
| Pike | Zachary | N/A | ATF-2018-0001-12230 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12230 |
| Rogers | Jan | Ms. | ATF-2018-0001-12231 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12231 |
| Maynard | William | N/A | ATF-2018-0001-12232 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12232 |
| Ryser | Eric | N/A | ATF-2018-0001-12233 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12233 |
| Duncan | Ken | N/A | ATF-2018-0001-12234 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12234 |
| Wendeln | Paul | N/A | ATF-2018-0001-12235 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12235 |
| Atkins | Scott | N/A | ATF-2018-0001-12236 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12236 |
| Faulkner | Launa | N/A | ATF-2018-0001-12237 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12237 |
| Rosenblum | Stephen | N/A | ATF-2018-0001-12238 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12238 |
| Allen | Shelley | Glfford's Courage to Fight Gun Violence | ATF-2018-0001-12239 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12239 |
| Cluff | Nathan | N/A | ATF-2018-0001-1224 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1224 |
| Capshaw | Teri | N/A | ATF-2018-0001-12240 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12240 |
| Leese | Linda | individual USA citizen | ATF-2018-0001-12241 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12241 |
| Mendelsohn | Alex | N/A | ATF-2018-0001-12242 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12242 |
| Reynolds | James | N/A | ATF-2018-0001-12243 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12243 |
| Bearce | Meg | N/A | ATF-2018-0001-12244 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12244 |
| Smith | Jedediah | N/A | ATF-2018-0001-12245 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12245 |
| Gove | Dianne | Mrs. | ATF-2018-0001-12246 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12246 |
| ODear | Elizabeth | N/A | ATF-2018-0001-12247 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12247 |
| Mckown | Anthony | N/A | ATF-2018-0001-12248 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12248 |
| Bauer | John | N/A | ATF-2018-0001-12249 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12249 |
| Leggett | Vernon | N/A | ATF-2018-0001-1225 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1225 |
| Gallagher | Megan | N/A | ATF-2018-0001-12250 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12250 |
| Garcia | Michael | N/A | ATF-2018-0001-12251 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12251 |
| marken | jack | N/A | ATF-2018-0001-12252 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12252 |
| Corner | Susan | N/A | ATF-2018-0001-12253 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12253 |
| Bridges | Joshua | N/A | ATF-2018-0001-12254 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12254 |
| McGraw | Jean | N/A | ATF-2018-0001-12255 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12255 |
| Philbrick | David | N/A | ATF-2018-0001-12256 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12256 |
| Arnold | Angela | N/A | ATF-2018-0001-12257 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12257 |
| Byrne | Matt | N/A | ATF-2018-0001-12258 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12258 |
| Wheeler | Dianne | -- please select a prefix -- | ATF-2018-0001-12259 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12259 |
| Fary | Larry | N/A | ATF-2018-0001-1226 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1226 |
| Beam | James | N/A | ATF-2018-0001-12260 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12260 |

| Campbell | Linda | N/A | ATF-2018-0001-12261 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12261 |
| Lane | Stephen | N/A | ATF-2018-0001-12262 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12262 |
| Jones | Allen | American | ATF-2018-0001-12263 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12263 |
| Embry | Tristan | N/A | ATF-2018-0001-12264 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12264 |
| Eveland | Nicole | N/A | ATF-2018-0001-12265 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12265 |
| nicholas | david | goa | ATF-2018-0001-12266 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12266 |
| Hall | Christopher | Mr. | ATF-2018-0001-12267 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12267 |
| Medina | David | N/A | ATF-2018-0001-12268 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12268 |
| Varvel | Linda | N/A | ATF-2018-0001-12269 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12269 |
| lehmann | robert | N/A | ATF-2018-0001-1227 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1227 |
| Wishon | Martha | N/A | ATF-2018-0001-12270 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12270 |
| Bryant | Charles | N/A | ATF-2018-0001-12271 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12271 |
| Burt | Devon | Gunowners.org | ATF-2018-0001-12272 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12272 |
| Lindsey | Christopher | N/A | ATF-2018-0001-12273 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12273 |
| Quanbeck | Barbara | N/A | ATF-2018-0001-12274 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12274 |
| Feldtz | Robert | N/A | ATF-2018-0001-12275 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12275 |
| Twigg | David | N/A | ATF-2018-0001-12276 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12276 |
| Cassidy | Monty | N/A | ATF-2018-0001-12277 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12277 |
| Hardy | William | N/A | ATF-2018-0001-12278 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12278 |
| Rezabek | John | N/A | ATF-2018-0001-12279 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12279 |
| Langford | Carl | N/A | ATF-2018-0001-1228 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1228 |
| Panagos | John | N/A | ATF-2018-0001-12280 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12280 |
| Michael | Ramon | N/A | ATF-2018-0001-12281 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12281 |
| Ritter | Philip | N/A | ATF-2018-0001-12282 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12282 |
| VASQUEZ | RICHARD | N/A | ATF-2018-0001-12283 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12283 |
| Welch | Josh | N/A | ATF-2018-0001-12284 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12284 |
| Plaxico | Nancy | I am a concerned parent and community member. | ATF-2018-0001-12285 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12285 |
| Levy | David | N/A | ATF-2018-0001-12286 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12286 |
| saunders sr | sam | N/A | ATF-2018-0001-12287 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12287 |
| Kirk | The Rev. Dr. Jeffrey M. | N/A | ATF-2018-0001-12288 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12288 |
| Elliot | Lauri | N/A | ATF-2018-0001-12289 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12289 |
| Rearick | William | N/A | ATF-2018-0001-1229 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1229 |
| Perkins | Dan | N/A | ATF-2018-0001-12290 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12290 |
| Haworth | William | N/A | ATF-2018-0001-12291 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12291 |
| Dostal | Loretta | Gettysburg for Gun Sense | ATF-2018-0001-12292 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12292 |
| Gallek | Robert | N/A | ATF-2018-0001-12293 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12293 |
| Lowenthal | Mark | N/A | ATF-2018-0001-12294 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12294 |
| Hemm | Joan | N/A | ATF-2018-0001-12295 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12295 |
| Schrader | Daniel | N/A | ATF-2018-0001-12296 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12296 |
| Weatherly | Margaret | N/A | ATF-2018-0001-12297 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12297 |
| Kershek | Kimberly | N/A | ATF-2018-0001-12298 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12298 |
| Reding | Vernon | N/A | ATF-2018-0001-12299 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12299 |
| Stiles | Ken | N/A | ATF-2018-0001-1230 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1230 |
| West | Paul | N/A | ATF-2018-0001-12300 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12300 |
| Knauss | Russell | N/A | ATF-2018-0001-12301 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12301 |
| Lindsay | Kathryn | N/A | ATF-2018-0001-12302 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12302 |
| Engles | Diane | N/A | ATF-2018-0001-12303 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12303 |
| Mitchell | William | N/A | ATF-2018-0001-12304 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12304 |
| Current | Andy | N/A | ATF-2018-0001-12305 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12305 |
| Jankowski Jr. | Eugene | N/A | ATF-2018-0001-12306 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12306 |
| renfroe | Lucas | N/A | ATF-2018-0001-12307 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12307 |

| van der Goore | Dom | Mr. | ATF-2018-0001-12308 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12308 |
| Brown | Daniel | N/A | ATF-2018-0001-12309 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12309 |
| Simpson | Leonard | N/A | ATF-2018-0001-1231 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1231 |
| Anderson | Brian | N/A | ATF-2018-0001-12310 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12310 |
| Landis | Michael | N/A | ATF-2018-0001-12311 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12311 |
| Molander | Maxwell | N/A | ATF-2018-0001-12312 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12312 |
| Beatty | Mary | N/A | ATF-2018-0001-12313 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12313 |
| Horn | Suzanne | N/A | ATF-2018-0001-12314 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12314 |
| Olsen | Blaine | N/A | ATF-2018-0001-12315 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12315 |
| Barton | Jared | N/A | ATF-2018-0001-12316 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12316 |
| Marietta | Dennis | N/A | ATF-2018-0001-12317 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12317 |
| Sivak | Natalie | N/A | ATF-2018-0001-12318 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12318 |
| Long | Jane | Mrs. | ATF-2018-0001-12319 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12319 |
| Peterson | Doug | N/A | ATF-2018-0001-1232 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1232 |
| RINGSTAD | JOHN | Private Citizen | ATF-2018-0001-12320 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12320 |
| Hopper | Zachary | N/A | ATF-2018-0001-12321 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12321 |
| Ryder | Dale | N/A | ATF-2018-0001-12322 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12322 |
| SHELTON | DAVID | N/A | ATF-2018-0001-12323 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12323 |
| Sierra Garcia | Jose A | N/A | ATF-2018-0001-12324 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12324 |
| Cafourek | Jan | N/A | ATF-2018-0001-12325 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12325 |
| Arritt | Isaac | N/A | ATF-2018-0001-12326 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12326 |
| Chamberlain | Travis | N/A | ATF-2018-0001-12327 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12327 |
| Burton Jr | Richard | None | ATF-2018-0001-12328 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12328 |
| Collins | Valerie | N/A | ATF-2018-0001-12329 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12329 |
| SYLVIA | CHRIS | N/A | ATF-2018-0001-1233 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1233 |
| Stewart | Ryan | N/A | ATF-2018-0001-12330 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12330 |
| Stigall | Charles | N/A | ATF-2018-0001-12331 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12331 |
| Hills | Sally | N/A | ATF-2018-0001-12332 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12332 |
| Herbert | Amanda | N/A | ATF-2018-0001-12333 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12333 |
| Pritchett | Daniel | N/A | ATF-2018-0001-12334 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12334 |
| Nunez | Celia | N/A | ATF-2018-0001-12335 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12335 |
| Stidham | Jeffery | N/A | ATF-2018-0001-12336 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12336 |
| Medina | Omar | N/A | ATF-2018-0001-12337 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12337 |
| Holub | Matthew | N/A | ATF-2018-0001-12338 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12338 |
| Groce | James | N/A | ATF-2018-0001-12339 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12339 |
| Penn | Alan | N/A | ATF-2018-0001-1234 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1234 |
| Steen | John | Dr. | ATF-2018-0001-12340 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12340 |
| Lowe | James | N/A | ATF-2018-0001-12341 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12341 |
| Toth | Rick | Breathe Easy Dedicated Services L.L.C. | ATF-2018-0001-12342 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12342 |
| Decker | Eric | N/A | ATF-2018-0001-12343 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12343 |
| MORGAN | Teresa | N/A | ATF-2018-0001-12344 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12344 |
| Rocha | Mike | N/A | ATF-2018-0001-12345 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12345 |
| Fulford | Robert | N/A | ATF-2018-0001-12346 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12346 |
| swanston | don | none | ATF-2018-0001-12347 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12347 |
| Zeitvogel | Randolph | Mr. | ATF-2018-0001-12348 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12348 |
| Gray | James | N/A | ATF-2018-0001-12349 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12349 |
| Pigg | John | N/A | ATF-2018-0001-1235 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1235 |
| Chandler | Jeff | N/A | ATF-2018-0001-12350 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12350 |
| Osenga | Darren | N/A | ATF-2018-0001-12351 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12351 |
| Reyes | Joshua | N/A | ATF-2018-0001-12352 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12352 |
| EVANS | VICTORIA | A PRIVATE CITIZEN | ATF-2018-0001-12353 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12353 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Osborne | Trevor | N/A | ATF-2018-0001-12354 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12354 |
| Von Feldt | Margaret | N/A | ATF-2018-0001-12355 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12355 |
| Dennison | Larry | N/A | ATF-2018-0001-12356 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12356 |
| Reid | Laura | N/A | ATF-2018-0001-12357 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12357 |
| Benner | Terry | N/A | ATF-2018-0001-12358 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12358 |
| O'Connor | Dennis | N/A | ATF-2018-0001-12359 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12359 |
| Szalkowski | Greg | N/A | ATF-2018-0001-1236 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1236 |
| Niblett | Jared | N/A | ATF-2018-0001-12360 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12360 |
| Ellis | Anthony | N/A | ATF-2018-0001-12361 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12361 |
| Frankl | Jessica | Delaware County United for Sensible Gun Policy | ATF-2018-0001-12362 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12362 |
| Masek | Roman | N/A | ATF-2018-0001-12363 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12363 |
| Clark | Vic | N/A | ATF-2018-0001-12364 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12364 |
| Campton | Joseph | N/A | ATF-2018-0001-12365 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12365 |
| Bennett | Matt | N/A | ATF-2018-0001-12366 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12366 |
| Baldwin | Laura | Missouri Sovereigns | ATF-2018-0001-12367 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12367 |
| Feil | Steven | N/A | ATF-2018-0001-12368 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12368 |
| M. | Vincent | N/A | ATF-2018-0001-12369 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12369 |
| Mullen | Donovan | N/A | ATF-2018-0001-1237 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1237 |
| Crommelin | Robert | N/A | ATF-2018-0001-12370 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12370 |
| Michalk | Larry | N/A | ATF-2018-0001-12371 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12371 |
| Leary | Ann Marie | N/A | ATF-2018-0001-12372 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12372 |
| Gulstrom | John | N/A | ATF-2018-0001-12373 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12373 |
| Turner | Daniel | N/A | ATF-2018-0001-12374 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12374 |
| Boyle | Cynthia | Ms. | ATF-2018-0001-12375 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12375 |
| Chiaverini | Amelia | N/A | ATF-2018-0001-12376 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12376 |
| F | Charles | N/A | ATF-2018-0001-12377 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12377 |
| Statham | Vivien | N/A | ATF-2018-0001-12378 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12378 |
| Hawthorne | Rebecca | N/A | ATF-2018-0001-12379 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12379 |
| Melton | Rich | N/A | ATF-2018-0001-1238 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1238 |
| Ireland | Christopher | N/A | ATF-2018-0001-12380 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12380 |
| Wade | Andrew | N/A | ATF-2018-0001-12381 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12381 |
| Muelver | Rick | N/A | ATF-2018-0001-12382 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12382 |
| Grayden | Sharon | N/A | ATF-2018-0001-12383 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12383 |
| barrett | steven | N/A | ATF-2018-0001-12384 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12384 |
| Berger | Larry | N/A | ATF-2018-0001-12385 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12385 |
| Charter | Earnest | N/A | ATF-2018-0001-12386 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12386 |
| Wilbur | GySgt Edward W. | USMC Ret. 1955 -1975 | ATF-2018-0001-12387 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12387 |
| Wihers | Scott | N/A | ATF-2018-0001-12388 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12388 |
| Trent | Susan | N/A | ATF-2018-0001-12389 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12389 |
| sampo | steven | N/A | ATF-2018-0001-1239 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1239 |
| Kaiser | David | None | ATF-2018-0001-12390 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12390 |
| Mock | Neal | Citizen | ATF-2018-0001-12391 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12391 |
| Capobianco | John | N/A | ATF-2018-0001-12392 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12392 |
| Strange | Scott | N/A | ATF-2018-0001-12393 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12393 |
| Edwards | Blake E | N/A | ATF-2018-0001-12394 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12394 |
| Morock | Gale | N/A | ATF-2018-0001-12395 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12395 |
| Thurston | John | N/A | ATF-2018-0001-12396 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12396 |
| Doulou | Demos | N/A | ATF-2018-0001-12397 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12397 |
| Grisham | 1SG(Ret) CJ | Open Carry Texas | ATF-2018-0001-12398 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12398 |
| Rutherford | Adam | N/A | ATF-2018-0001-12399 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12399 |
| Peterson | Samuel | N/A | ATF-2018-0001-1240 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1240 |

| Ray | Rebecca | N/A | ATF-2018-0001-12400 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12400 |
|-----|---------|-----|---------------------|-----------|-----------|-----------------------------------------------------------|
| Jones | Patrick | N/A | ATF-2018-0001-12401 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12401 |
| Currie | Scott | N/A | ATF-2018-0001-12402 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12402 |
| Rice | Joseph | Mr. | ATF-2018-0001-12403 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12403 |
| Lennick | BrendaLee | Moms Demand Action | ATF-2018-0001-12404 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12404 |
| Schlirf | Nancy | N/A | ATF-2018-0001-12405 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12405 |
| powers | lem | N/A | ATF-2018-0001-12406 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12406 |
| Roberts | Kay | N/A | ATF-2018-0001-12407 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12407 |
| Kastner | Theresa | Maryknoll Sisters | ATF-2018-0001-12408 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12408 |
| Smith | Toney | N/A | ATF-2018-0001-12409 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12409 |
| Bridges | Matthew | N/A | ATF-2018-0001-1241 | 1/5/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1241 |
| Perino | J P | Private Voting Citizen | ATF-2018-0001-12410 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12410 |
| minor | robert | N/A | ATF-2018-0001-12411 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12411 |
| O'Suna | Alfred | N/A | ATF-2018-0001-12412 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12412 |
| Franceschi | Nicholas | N/A | ATF-2018-0001-12413 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12413 |
| Mcnamee | Walter | N/A | ATF-2018-0001-12414 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12414 |
| Ohara | Jamie | N/A | ATF-2018-0001-12415 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12415 |
| Kinney-Dobbins | Donna | Ms. | ATF-2018-0001-12416 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12416 |
| Gabriel | Joshua | N/A | ATF-2018-0001-12417 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12417 |
| Conroy | John | N/A | ATF-2018-0001-12418 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12418 |
| Olson | Richard | N/A | ATF-2018-0001-12419 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12419 |
| Combest | Austin | N/A | ATF-2018-0001-1242 | 1/5/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1242 |
| Fisher | Tom | N/A | ATF-2018-0001-12420 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12420 |
| de la Rosa | Marco | Mr | ATF-2018-0001-12421 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12421 |
| Hildebrant | John | N/A | ATF-2018-0001-12422 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12422 |
| henton | duane | N/A | ATF-2018-0001-12423 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12423 |
| Murphy | Ray | N/A | ATF-2018-0001-12424 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12424 |
| Frantz | Mathieu | N/A | ATF-2018-0001-12425 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12425 |
| Nesbitt | William | N/A | ATF-2018-0001-12426 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12426 |
| Kanusky | Kait | N/A | ATF-2018-0001-12427 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12427 |
| Knighten | Don | N/A | ATF-2018-0001-12428 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12428 |
| Grier | Roshan | N/A | ATF-2018-0001-12429 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12429 |
| Biltoft | Bryan | N/A | ATF-2018-0001-1243 | 1/5/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1243 |
| Stanley | Edh | N/A | ATF-2018-0001-12430 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12430 |
| femoyer | joseph d | N/A | ATF-2018-0001-12431 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12431 |
| Rutzebeck | Lief | N/A | ATF-2018-0001-12432 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12432 |
| Johnson | Emilie | N/A | ATF-2018-0001-12433 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12433 |
| Torpey | Rosemary | N/A | ATF-2018-0001-12434 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12434 |
| Jones | Judi | N/A | ATF-2018-0001-12435 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12435 |
| Kemp | Rebecca | N/A | ATF-2018-0001-12436 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12436 |
| Cote | Frank | N/A | ATF-2018-0001-12437 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12437 |
| Sweeney | Charles | N/A | ATF-2018-0001-12438 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12438 |
| McCollum | Ronald | N/A | ATF-2018-0001-12439 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12439 |
| Gay | Gregory | N/A | ATF-2018-0001-1244 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1244 |
| Ryder | Jeffry | N/A | ATF-2018-0001-12440 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12440 |
| Nosanow | Maria | N/A | ATF-2018-0001-12441 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12441 |
| Foureman | Gary | None | ATF-2018-0001-12442 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12442 |
| Vincent | Daevid | N/A | ATF-2018-0001-12443 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12443 |
| Pagel-Hogan | Elizabeth | N/A | ATF-2018-0001-12444 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12444 |
| Graham | Derrick |  | 1981 ATF-2018-0001-12445 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12445 |
| Thompson | Clay | N/A | ATF-2018-0001-12446 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12446 |
| Mansfield | Mark | N/A | ATF-2018-0001-12447 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12447 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Buglio | Tom | N/A | ATF-2018-0001-12448 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12448 |
| Mullen | Edna | N/A | ATF-2018-0001-12449 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12449 |
| OConnor | Patrick | N/A | ATF-2018-0001-1245 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1245 |
| Cashion | Jeffrey | N/A | ATF-2018-0001-12450 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12450 |
| Miller | Raymond | American Citizen | ATF-2018-0001-12451 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12451 |
| Novack | Anthony | N/A | ATF-2018-0001-12452 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12452 |
| Burhenn | DeWayne | N/A | ATF-2018-0001-12453 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12453 |
| Jones Sr | Eric | N/A | ATF-2018-0001-12454 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12454 |
| Holley | Larry | Mr. and Mrs. | ATF-2018-0001-12455 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12455 |
| Kline | Jonathan | N/A | ATF-2018-0001-12456 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12456 |
| Gaussiran | Elwyn | N/A | ATF-2018-0001-12457 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12457 |
| Collins | Greg | N/A | ATF-2018-0001-12458 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12458 |
| KITCHINGS | CHRISTINE | N/A | ATF-2018-0001-12459 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12459 |
| Guptill | Dexter | N/A | ATF-2018-0001-1246 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1246 |
| LeDoux | Jerry | LeDoux Enterprises LLC | ATF-2018-0001-12460 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12460 |
| Sears | Julie | N/A | ATF-2018-0001-12461 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12461 |
| Nelson | Susan | N/A | ATF-2018-0001-12462 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12462 |
| Rainey | Troy | N/A | ATF-2018-0001-12463 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12463 |
| Hicks | Terry | N/A | ATF-2018-0001-12464 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12464 |
| Ciak | Zachary | N/A | ATF-2018-0001-12465 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12465 |
| Cardoza | Lisa | N/A | ATF-2018-0001-12466 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12466 |
| Chambers | Shelley | N/A | ATF-2018-0001-12467 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12467 |
| Lawlis | Don | N/A | ATF-2018-0001-12468 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12468 |
| Barcus | Bret | N/A | ATF-2018-0001-12469 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12469 |
| Shinn | Clyde | N/A | ATF-2018-0001-1247 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1247 |
| Riboni | Gilbert | N/A | ATF-2018-0001-12470 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12470 |
| TAYLOR | RONALD | N/A | ATF-2018-0001-12471 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12471 |
| Patton | Brian Eugene | Skynet OverWatch | ATF-2018-0001-12472 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12472 |
| Athayde | John | N/A | ATF-2018-0001-12473 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12473 |
| Phillips | Casey | N/A | ATF-2018-0001-12474 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12474 |
| Patterson | Forrest | N/A | ATF-2018-0001-12475 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12475 |
| Mitchell | Mark | N/A | ATF-2018-0001-12476 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12476 |
| Wilson | Thomas | United States of America citizenry | ATF-2018-0001-12477 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12477 |
| Carruthers | Bud | N/A | ATF-2018-0001-12478 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12478 |
| Dean | Robert | N/A | ATF-2018-0001-12479 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12479 |
| Brown | Steve | N/A | ATF-2018-0001-1248 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1248 |
| Matthys | Jeri | Ms. | ATF-2018-0001-12480 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12480 |
| Dolan | Luke | N/A | ATF-2018-0001-12481 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12481 |
| Jorgensen | Bob | N/A | ATF-2018-0001-12482 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12482 |
| Cardinal | Enid | Mrs. | ATF-2018-0001-12483 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12483 |
| Politano | Christopher | N/A | ATF-2018-0001-12484 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12484 |
| Van Dyke | Shawn | N/A | ATF-2018-0001-12485 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12485 |
| Hoang | Lynn | Ms | ATF-2018-0001-12486 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12486 |
| ASHTON | PAUL | N/A | ATF-2018-0001-12487 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12487 |
| Ryan | Keith | N/A | ATF-2018-0001-12488 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12488 |
| Mancuso | Susan | N/A | ATF-2018-0001-12489 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12489 |
| McConnell | Dan | N/A | ATF-2018-0001-1249 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1249 |
| Aiken | Thomas | N/A | ATF-2018-0001-12490 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12490 |
| Christiansen | Lisa | N/A | ATF-2018-0001-12491 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12491 |
| Ing | Joseph | N/A | ATF-2018-0001-12492 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12492 |
| Mcfarland | Dale | N/A | ATF-2018-0001-12493 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12493 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Elwood | Keith | N/A | ATF-2018-0001-12494 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12494 |
| Robinovitz | Edward | Retired | ATF-2018-0001-12495 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12495 |
| Harrison | Randy | N/A | ATF-2018-0001-12496 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12496 |
| Bourgeois | Blaise | N/A | ATF-2018-0001-12497 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12497 |
| Knickerbocker | Jerry | N/A | ATF-2018-0001-12498 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12498 |
| Fanning | Steve | N/A | ATF-2018-0001-12499 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12499 |
| Schinnerer | Craig | N/A | ATF-2018-0001-1250 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1250 |
| Swartz | Marty | N/A | ATF-2018-0001-12500 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12500 |
| Sytzko | Victor | N/A | ATF-2018-0001-12501 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12501 |
| Mishriki | Kate | N/A | ATF-2018-0001-12502 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12502 |
| Race | Ruth | N/A | ATF-2018-0001-12503 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12503 |
| Brandt | Peter | N/A | ATF-2018-0001-12504 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12504 |
| Dace | Letitia | N/A | ATF-2018-0001-12505 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12505 |
| Brinkley | Robert | N/A | ATF-2018-0001-12506 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12506 |
| Jones | William | N/A | ATF-2018-0001-12507 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12507 |
| Rothrock | Rhonda | Mrs. | ATF-2018-0001-12508 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12508 |
| Shanley | Timothy | N/A | ATF-2018-0001-12509 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12509 |
| Cizmadia | Eric | N/A | ATF-2018-0001-1251 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1251 |
| Taylor | D | N/A | ATF-2018-0001-12510 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12510 |
| Janusko | Robert | N/A | ATF-2018-0001-12511 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12511 |
| hughes | jerry | N/A | ATF-2018-0001-12512 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12512 |
| Haugan | Tom | N/A | ATF-2018-0001-12513 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12513 |
| Miller | Craig | N/A | ATF-2018-0001-12514 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12514 |
| Johnson | Travis | N/A | ATF-2018-0001-12515 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12515 |
| Cresswell | William | N/A | ATF-2018-0001-12516 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12516 |
| Webeck | Mark | N/A | ATF-2018-0001-12517 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12517 |
| Ganoe | Brian | N/A | ATF-2018-0001-12518 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12518 |
| Wintroub | Terry | N/A | ATF-2018-0001-12519 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12519 |
| Douvier | Ryan | N/A | ATF-2018-0001-1252 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1252 |
| dessner | herb | private citizen | ATF-2018-0001-12520 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12520 |
| Perlman | Marianne | N/A | ATF-2018-0001-12521 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12521 |
| Cain | Britt | N/A | ATF-2018-0001-12522 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12522 |
| Parmenter | Ross | N/A | ATF-2018-0001-12523 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12523 |
| Luker | Danny | Mr. | ATF-2018-0001-12524 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12524 |
| Engels | Patricia | N/A | ATF-2018-0001-12525 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12525 |
| Brindisi | Scott | N/A | ATF-2018-0001-12526 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12526 |
| Gold | W | N/A | ATF-2018-0001-12527 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12527 |
| Treadway | Cody | N/A | ATF-2018-0001-12528 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12528 |
| Haynes | JeVerna | N/A | ATF-2018-0001-12529 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12529 |
| Cochran | Walt | N/A | ATF-2018-0001-1253 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1253 |
| Finkle | Robert | N/A | ATF-2018-0001-12530 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12530 |
| Valaika | William | ValCenters, LLC | ATF-2018-0001-12531 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12531 |
| Kunz | John and Virginia | N/A | ATF-2018-0001-12532 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12532 |
| Le | Cuong | N/A | ATF-2018-0001-12533 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12533 |
| gagne | char | N/A | ATF-2018-0001-12534 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12534 |
| Greer | Curtis | 2A Enterprises | ATF-2018-0001-12535 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12535 |
| Garnick | Robert | N/A | ATF-2018-0001-12536 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12536 |
| Laurence | Tom | N/A | ATF-2018-0001-12537 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12537 |
| Fiftal | Steve | N/A | ATF-2018-0001-12538 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12538 |
| Hoot | Tom | Myself | ATF-2018-0001-12539 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12539 |
| gaines | john | N/A | ATF-2018-0001-1254 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1254 |
| O'Haire | William | N/A | ATF-2018-0001-12540 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12540 |

| White | Harry | N/A | ATF-2018-0001-12541 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12541 |
| Diehl | Johndavid | N/A | ATF-2018-0001-12542 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12542 |
| Langford | Cherry | N/A | ATF-2018-0001-12543 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12543 |
| McLaughlin | Elaine | N/A | ATF-2018-0001-12544 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12544 |
| Daniels | Don | N/A | ATF-2018-0001-12545 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12545 |
| Reitz | Ann | N/A | ATF-2018-0001-12546 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12546 |
| Williams | Kevin | NA | ATF-2018-0001-12547 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12547 |
| Moracco-Schelp | Mikaela | N/A | ATF-2018-0001-12548 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12548 |
| Parks | Rebecca | N/A | ATF-2018-0001-12549 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12549 |
| Zebolsky | Andrew | N/A | ATF-2018-0001-1255 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1255 |
| Gerhart | Brandon | N/A | ATF-2018-0001-12550 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12550 |
| Cherolis | Nathan | N/A | ATF-2018-0001-12551 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12551 |
| Whitehead | Kevin | N/A | ATF-2018-0001-12552 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12552 |
| Nicholls | Ben | N/A | ATF-2018-0001-12553 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12553 |
| Kohrman | Katherine | N/A | ATF-2018-0001-12554 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12554 |
| Schnitzer | Mike | NRA | ATF-2018-0001-12555 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12555 |
| Maldonado | Isabel | N/A | ATF-2018-0001-12556 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12556 |
| Bryant | Terry | N/A | ATF-2018-0001-12557 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12557 |
| Taylor | Robin | N/A | ATF-2018-0001-12558 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12558 |
| DZENDZEL | CYNTHIA | N/A | ATF-2018-0001-12559 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12559 |
| Watchinski | Matthew | N/A | ATF-2018-0001-1256 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1256 |
| Campbell | Sylvia | N/A | ATF-2018-0001-12560 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12560 |
| Bennudriti | John | N/A | ATF-2018-0001-12561 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12561 |
| Ambler | Anne | N/A | ATF-2018-0001-12562 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12562 |
| Moore | Chris | N/A | ATF-2018-0001-12563 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12563 |
| Gion | Mark | N/A | ATF-2018-0001-12564 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12564 |
| Gedelman | Anne | N/A | ATF-2018-0001-12565 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12565 |
| Attika | Quinn | N/A | ATF-2018-0001-12566 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12566 |
| Beckwith | Carl | N/A | ATF-2018-0001-12567 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12567 |
| Turner | Mike | N/A | ATF-2018-0001-12568 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12568 |
| Blackwell | Garie | Blackwell Graphics | ATF-2018-0001-12569 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12569 |
| McCormick | Kevin | N/A | ATF-2018-0001-1257 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1257 |
| Hanrehan | Richard | N/A | ATF-2018-0001-12570 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12570 |
| Lopotosky | Eric | N/A | ATF-2018-0001-12571 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12571 |
| Doherty | Maureen | Episcopal Church | ATF-2018-0001-12572 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12572 |
| Robertson | Martha | N/A | ATF-2018-0001-12573 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12573 |
| REED | RONALD | N/A | ATF-2018-0001-12574 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12574 |
| blumenthal | stephanie | Ms | ATF-2018-0001-12575 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12575 |
| Rowe | Troy | N/A | ATF-2018-0001-12576 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12576 |
| Brown | Andrew | N/A | ATF-2018-0001-12577 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12577 |
| Mendoza | Ether | N/A | ATF-2018-0001-12578 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12578 |
| Wiesman | Kenneth | N/A | ATF-2018-0001-12579 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12579 |
| Rose | Adam | N/A | ATF-2018-0001-1258 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1258 |
| Viernes | Caroline | citizen | ATF-2018-0001-12580 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12580 |
| Soto | Thomas | N/A | ATF-2018-0001-12581 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12581 |
| Kranz | Janet | N/A | ATF-2018-0001-12582 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12582 |
| Edmondson | Anthony | N/A | ATF-2018-0001-12583 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12583 |
| Ross | Richard | N/A | ATF-2018-0001-12584 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12584 |
| Greenwald | Robin | Ms. | ATF-2018-0001-12585 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12585 |
| Hull | Bruce | N/A | ATF-2018-0001-12586 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12586 |
| Harlan | Jay | N/A | ATF-2018-0001-12587 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12587 |
| MYERS | DWIGHT | N/A | ATF-2018-0001-12588 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12588 |

| Price | Bill | N/A | ATF-2018-0001-12589 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12589 |
|---|---|---|---|---|---|---|
| Devito | Ronald | N/A | ATF-2018-0001-1259 | 1/5/2018 | 12/26/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1259 |
| Randell | Martin | N/A | ATF-2018-0001-12590 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12590 |
| granchelli | ralph | Mr. | ATF-2018-0001-12591 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12591 |
| McIntosh | Marilyn | N/A | ATF-2018-0001-12592 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12592 |
| Carroll Jr | Kevin | N/A | ATF-2018-0001-12593 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12593 |
| Moler | Jack | N/A | ATF-2018-0001-12594 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12594 |
| Tallent | Yvonne | N/A | ATF-2018-0001-12595 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12595 |
| Dunn | Edward | N/A | ATF-2018-0001-12596 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12596 |
| Fenton | Barbara | N/A | ATF-2018-0001-12597 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12597 |
| Palmer | Fred | N/A | ATF-2018-0001-12598 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12598 |
| Fonteau | Peter | N/A | ATF-2018-0001-12599 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12599 |
| Barnhill | Wade | N/A | ATF-2018-0001-1260 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1260 |
| Kyle | Benjamin | N/A | ATF-2018-0001-12600 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12600 |
| Wyllie | Nancy | N/A | ATF-2018-0001-12601 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12601 |
| Rosenkranz | Melissa | N/A | ATF-2018-0001-12602 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12602 |
| Johnson | Drew | N/A | ATF-2018-0001-12603 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12603 |
| Mullen | Janet | none | ATF-2018-0001-12604 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12604 |
| umstead | nick | N/A | ATF-2018-0001-12605 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12605 |
| Jean | Gwyn | N/A | ATF-2018-0001-12606 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12606 |
| Wicht | Dan | N/A | ATF-2018-0001-12607 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12607 |
| Shine | Terry | N/A | ATF-2018-0001-12608 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12608 |
| Lee | Robert | N/A | ATF-2018-0001-12609 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12609 |
| Anonymous | Richard | N/A | ATF-2018-0001-1261 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1261 |
| Matthews | Susan | N/A | ATF-2018-0001-12610 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12610 |
| Benson | Robert | N/A | ATF-2018-0001-12611 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12611 |
| Schivell | Chrystal | N/A | ATF-2018-0001-12612 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12612 |
| Bunetta | Thomas | N/A | ATF-2018-0001-12613 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12613 |
| Smithpeter | Mitchell | Law Offices of Mitchell Smithpeter | ATF-2018-0001-12614 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12614 |
| Robeson | Neville | N/A | ATF-2018-0001-12615 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12615 |
| iwata | masaru | madison avenue firearms llc | ATF-2018-0001-12616 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12616 |
| madison | ben | N/A | ATF-2018-0001-12617 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12617 |
| Van Rossum | Jack | Jack Van Rossum | ATF-2018-0001-12618 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12618 |
| Smithpeter | Cortney | N/A | ATF-2018-0001-12619 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12619 |
| Keesee, Jr | Will | N/A | ATF-2018-0001-1262 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1262 |
| Lampe | Raymond | Giffords | ATF-2018-0001-12620 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12620 |
| Chissus | Steven | N/A | ATF-2018-0001-12621 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12621 |
| Berry | Stephen | N/A | ATF-2018-0001-12622 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12622 |
| Vela | Lee | American Fund Research | ATF-2018-0001-12623 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12623 |
| Vota | Christopher F. | N/A | ATF-2018-0001-12624 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12624 |
| Drechsel | Rebecca | N/A | ATF-2018-0001-12625 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12625 |
| Hawkins | Clint | N/A | ATF-2018-0001-12626 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12626 |
| Farley | Kay | Individual American Citizen | ATF-2018-0001-12627 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12627 |
| Smithpeter | Ira | N/A | ATF-2018-0001-12628 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12628 |
| Smithpeter | Dianna | N/A | ATF-2018-0001-12629 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12629 |
| Scites | James | N/A | ATF-2018-0001-1263 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1263 |
| White | Anna | N/A | ATF-2018-0001-12630 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12630 |
| Bosha | James | N/A | ATF-2018-0001-12631 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12631 |
| Ross | Nancy | N/A | ATF-2018-0001-12632 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12632 |

| Marston | Daniel | N/A | ATF-2018-0001-12633 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12633 |
|---------|--------|-----|---------------------|-----------|-----------|-----------------------------------------------------------|
| McCluskey | Sue | N/A | ATF-2018-0001-12634 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12634 |
| Furlong | Steven | N/A | ATF-2018-0001-12635 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12635 |
| Calhoun | Curtis | N/A | ATF-2018-0001-12636 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12636 |
| Vosters | Anne | N/A | ATF-2018-0001-12637 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12637 |
| Phelps | William | N/A | ATF-2018-0001-12638 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12638 |
| Patokoski | Erik | N/A | ATF-2018-0001-12639 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12639 |
| Prescott | Drew | N/A | ATF-2018-0001-1264 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1264 |
| Marko | Aaron | Encompass Consulting LLC | ATF-2018-0001-12640 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12640 |
| Wilson | Chisolm | N/A | ATF-2018-0001-12641 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12641 |
| Bright | Eric | N/A | ATF-2018-0001-12642 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12642 |
| Sorensen | Scott | N/A | ATF-2018-0001-12643 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12643 |
| Carroll | Rich | N/A | ATF-2018-0001-12644 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12644 |
| Neumann | Robert | N/A | ATF-2018-0001-12645 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12645 |
| Sheaffer | Darcy | N/A | ATF-2018-0001-12646 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12646 |
| Jones | Donald | N/A | ATF-2018-0001-12647 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12647 |
| Winkelman | Michael | N/A | ATF-2018-0001-12648 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12648 |
| Hamelinck | James | Mr United States Constituion of America | ATF-2018-0001-12649 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12649 |
| Cvacho | Ken | N/A | ATF-2018-0001-1265 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1265 |
| Bingham | Darlene | N/A | ATF-2018-0001-12650 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12650 |
| Delavignette | Gerard | N/A | ATF-2018-0001-12651 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12651 |
| Henderson | Mary | N/A | ATF-2018-0001-12652 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12652 |
| nagler | rich | N/A | ATF-2018-0001-12653 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12653 |
| Richmond | Daniel | N/A | ATF-2018-0001-12654 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12654 |
| Saxe | Alan | N/A | ATF-2018-0001-12655 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12655 |
| White | Andy | N/A | ATF-2018-0001-12656 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12656 |
| Pierson | Thomas | N/A | ATF-2018-0001-12657 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12657 |
| Savage | Norman | Mr. | ATF-2018-0001-12658 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12658 |
| Kraft | Donald | N/A | ATF-2018-0001-12659 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12659 |
| Neal | George | N/A | ATF-2018-0001-1266 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1266 |
| Kyle | Melissa | N/A | ATF-2018-0001-12660 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12660 |
| Nigg | Philippa | N/A | ATF-2018-0001-12661 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12661 |
| Brooks | Herbert | N/A | ATF-2018-0001-12662 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12662 |
| Doboze | Stephen | N/A | ATF-2018-0001-12663 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12663 |
| Payton | Donald | N/A | ATF-2018-0001-12664 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12664 |
| Rheaume | Andre | N/A | ATF-2018-0001-12665 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12665 |
| Gray | Jane | N/A | ATF-2018-0001-12666 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12666 |
| Lo | Ernest | N/A | ATF-2018-0001-12667 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12667 |
| Leftwich | Thomas | N/A | ATF-2018-0001-12668 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12668 |
| Martinez | Mario E | Retired | ATF-2018-0001-12669 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12669 |
| Layne | Carney | N/A | ATF-2018-0001-1267 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1267 |
| Stockdale | Bonnie | - Select - | ATF-2018-0001-12670 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12670 |
| Pedowitz | Brian | Select... | ATF-2018-0001-12671 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12671 |
| Obermeier | Charles | N/A | ATF-2018-0001-12672 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12672 |
| Jones | Michael | N/A | ATF-2018-0001-12673 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12673 |
| O'Hara | Franque | Ms. | ATF-2018-0001-12674 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12674 |
| Burns | Scott | N/A | ATF-2018-0001-12675 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12675 |
| Wellck | Michael | N/A | ATF-2018-0001-12676 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12676 |
| Williamson | Megan | N/A | ATF-2018-0001-12677 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12677 |
| Miller | Steve | Mr. | ATF-2018-0001-12678 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12678 |
| Yudkovsky | Natalya | N/A | ATF-2018-0001-12679 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12679 |

| Daniel | George | N/A | | ATF-2018-0001-1268 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1268 |
|---|---|---|---|---|---|---|---|
| Doran | Joseph | N/A | | ATF-2018-0001-12680 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12680 |
| Berg | Sallie | N/A | | ATF-2018-0001-12681 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12681 |
| Riva | Martha | N/A | | ATF-2018-0001-12682 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12682 |
| A | C | N/A | | ATF-2018-0001-12683 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12683 |
| Brownfield | Garry | N/A | | ATF-2018-0001-12684 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12684 |
| Callaci | Gloria | N/A | | ATF-2018-0001-12685 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12685 |
| Fujii | Elizabeth | N/A | | ATF-2018-0001-12686 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12686 |
| O'Brien | Mary Lou | Ms | | ATF-2018-0001-12687 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12687 |
| Allred | Gabe | N/A | | ATF-2018-0001-12688 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12688 |
| Nelson | StepheN | N/A | | ATF-2018-0001-12689 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12689 |
| Vazquez | Sofia | N/A | | ATF-2018-0001-1269 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1269 |
| Wray | David | N/A | | ATF-2018-0001-12690 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12690 |
| Cole | Jonathan | N/A | | ATF-2018-0001-12691 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12691 |
| Diss | Marybeth | N/A | | ATF-2018-0001-12692 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12692 |
| Blair Brandes | Carolyn | N/A | | ATF-2018-0001-12693 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12693 |
| Mize | Scott | NW Survival LLC | | ATF-2018-0001-12694 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12694 |
| White | Erica | N/A | | ATF-2018-0001-12695 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12695 |
| Nickell | Paula | N/A | | ATF-2018-0001-12696 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12696 |
| Wharrie | Robert | N/A | | ATF-2018-0001-12697 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12697 |
| Nelson | Diane | N/A | | ATF-2018-0001-12698 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12698 |
| Vannucci | Olga | N/A | | ATF-2018-0001-12699 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12699 |
| Blanco | Arturo | N/A | | ATF-2018-0001-1270 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1270 |
| Teibloom-Mishkin | Judy | Ms. | | ATF-2018-0001-12700 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12700 |
| Maier | Greg | Mr | | ATF-2018-0001-12701 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12701 |
| Brown | Christine | N/A | | ATF-2018-0001-12702 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12702 |
| Woodward | Josh | N/A | | ATF-2018-0001-12703 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12703 |
| Hornung | Tracie | N/A | | ATF-2018-0001-12704 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12704 |
| Miskolczy | Bonnie | Found Objects Transformed | | ATF-2018-0001-12705 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12705 |
| Brickner | Thomas & Virginia | N/A | | ATF-2018-0001-12706 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12706 |
| Shea | Michael | N/A | | ATF-2018-0001-12707 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12707 |
| Bellizzi | Douglas | N/A | | ATF-2018-0001-12708 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12708 |
| Friedrich | Mark | N/A | | ATF-2018-0001-12709 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12709 |
| Fuhrmeister | Todd | N/A | | ATF-2018-0001-1271 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1271 |
| Billings | Michael | N/A | | ATF-2018-0001-12710 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12710 |
| Worstell | Laura | N/A | | ATF-2018-0001-12711 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12711 |
| Callaway | Michael | Individual | | ATF-2018-0001-12712 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12712 |
| Kute | Norah | | 1957 | ATF-2018-0001-12713 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12713 |
| Jackson | Henry | Retired | | ATF-2018-0001-12714 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12714 |
| M | M | N/A | | ATF-2018-0001-12715 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12715 |
| GARRITY | DEBORAH | N/A | | ATF-2018-0001-12716 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12716 |
| Copeland | John | N/A | | ATF-2018-0001-12717 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12717 |
| Jurek | Jesse | N/A | | ATF-2018-0001-12718 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12718 |
| Van Slooten | James | N/A | | ATF-2018-0001-12719 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12719 |
| rantis | pete | N/A | | ATF-2018-0001-1272 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1272 |
| Prince | Sandey | N/A | | ATF-2018-0001-12720 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12720 |
| Mummey | Bradley | N/A | | ATF-2018-0001-12721 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12721 |
| Spann | Chris | N/A | | ATF-2018-0001-12722 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12722 |
| Cline | Rev. L. | N/A | | ATF-2018-0001-12723 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12723 |
| Josephson | Jody | N/A | | ATF-2018-0001-12724 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12724 |
| Valsangiacomo | Fulvio | N/A | | ATF-2018-0001-12725 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12725 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Centofanti | Dustin | N/A | ATF-2018-0001-12726 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12726 |
| Velarde | Mario | N/A | ATF-2018-0001-12727 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12727 |
| Vang | Khue | N/A | ATF-2018-0001-12728 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12728 |
| Hoffmann | Logan | N/A | ATF-2018-0001-12729 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12729 |
| Alon | Harrel | N/A | ATF-2018-0001-1273 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1273 |
| Sorber | Brian | Gun Owners of America | ATF-2018-0001-12730 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12730 |
| Rushing | Don | none | ATF-2018-0001-12731 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12731 |
| Snider | Warren | N/A | ATF-2018-0001-12732 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12732 |
| Kopko | Larry | N/A | ATF-2018-0001-12733 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12733 |
| Jimmo | Daniel | N/A | ATF-2018-0001-12734 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12734 |
| Rose | James | N/A | ATF-2018-0001-12735 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12735 |
| Crowder | Loren | N/A | ATF-2018-0001-12736 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12736 |
| Scheenstra | Joshua | N/A | ATF-2018-0001-12737 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12737 |
| Rappleye | Jake | N/A | ATF-2018-0001-12738 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12738 |
| Eaton | Kathleen | N/A | ATF-2018-0001-12739 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12739 |
| Evans | Colby | N/A | ATF-2018-0001-1274 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1274 |
| Roberts | Beverly | N/A | ATF-2018-0001-12740 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12740 |
| Oliphant | Deborah | . | ATF-2018-0001-12741 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12741 |
| Malone | Mark | N/A | ATF-2018-0001-12742 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12742 |
| Koethe | Richard | N/A | ATF-2018-0001-12743 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12743 |
| Witt | Christopher | N/A | ATF-2018-0001-12744 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12744 |
| Bystrom | Leslie | Registered voter USA | ATF-2018-0001-12745 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12745 |
| Santos | Ismael | N/A | ATF-2018-0001-12746 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12746 |
| Collins | Austin | N/A | ATF-2018-0001-12747 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12747 |
| Walker | Carl | N/A | ATF-2018-0001-12748 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12748 |
| Bunsick | Michael | N/A | ATF-2018-0001-12749 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12749 |
| Smith | Daniel | N/A | ATF-2018-0001-1275 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1275 |
| Nagy | Jeff | N/A | ATF-2018-0001-12750 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12750 |
| Stewart | Dennis | Mr. | ATF-2018-0001-12751 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12751 |
| Griffin | James | N/A | ATF-2018-0001-12752 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12752 |
| Bentley | William | N/A | ATF-2018-0001-12753 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12753 |
| Rothenberger | Thomas | N/A | ATF-2018-0001-12754 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12754 |
| Jarrell | Alan | N/A | ATF-2018-0001-12755 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12755 |
| Lyles | Joseph | N/A | ATF-2018-0001-12756 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12756 |
| Pry | Charles | N/A | ATF-2018-0001-12757 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12757 |
| Bell | Linda | Ms | ATF-2018-0001-12758 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12758 |
| McKay | Jeremy | N/A | ATF-2018-0001-12759 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12759 |
| Rowe | Tyson | N/A | ATF-2018-0001-1276 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1276 |
| Kashin | Vladimir | Oktime Construction | ATF-2018-0001-12760 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12760 |
| Hayes | Greg | N/A | ATF-2018-0001-12761 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12761 |
| Whitaker | Cody | N/A | ATF-2018-0001-12762 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12762 |
| Collins | Linda | N/A | ATF-2018-0001-12763 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12763 |
| Sparacio | Joe | Americans for sensible gun control | ATF-2018-0001-12764 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12764 |
| McWhorter | Michael | N/A | ATF-2018-0001-12765 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12765 |
| Wilson | Tom | N/A | ATF-2018-0001-12766 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12766 |
| Thometz | David | N/A | ATF-2018-0001-12767 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12767 |
| Glanton | Nick | N/A | ATF-2018-0001-12768 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12768 |
| Bogoff | Stephen | N/A | ATF-2018-0001-12769 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12769 |
| Crosnoe | Timothy | N/A | ATF-2018-0001-1277 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1277 |
| Couchman | Jerry | N/A | ATF-2018-0001-12770 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12770 |
| Debler | Chris | N/A | ATF-2018-0001-12771 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12771 |

| Harper | Barbara | N/A | ATF-2018-0001-12772 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12772 |
|---|---|---|---|---|---|---|
| Graham | Charles | N/A | ATF-2018-0001-12773 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12773 |
| Cooper | Stephen | N/A | ATF-2018-0001-12774 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12774 |
| Brannigan | Kathleen | N/A | ATF-2018-0001-12775 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12775 |
| Rohatiner | Linda | N/A | ATF-2018-0001-12776 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12776 |
| Ballentine | Wanda | N/A | ATF-2018-0001-12777 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12777 |
| Clark | Jim | N/A | ATF-2018-0001-12778 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12778 |
| Lopopolo | John | N/A | ATF-2018-0001-12779 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12779 |
| BENTON | ALMON | N/A | ATF-2018-0001-1278 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1278 |
| Hunter | Donn | N/A | ATF-2018-0001-12780 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12780 |
| Cleveland | Matthew | N/A | ATF-2018-0001-12781 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12781 |
| Carrick | Mary | N/A | ATF-2018-0001-12782 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12782 |
| Ruppel | Christie | N/A | ATF-2018-0001-12783 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12783 |
| Bratcher | Paul | N/A | ATF-2018-0001-12784 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12784 |
| Ursic | Pat | N/A | ATF-2018-0001-12785 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12785 |
| Saillard | Janet | N/A | ATF-2018-0001-12786 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12786 |
| LaClair | Stewart | N/A | ATF-2018-0001-12787 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12787 |
| Lambert | Susan | N/A | ATF-2018-0001-12788 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12788 |
| Bauernschmidt | George | N/A | ATF-2018-0001-12789 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12789 |
| wilson | weston | N/A | ATF-2018-0001-1279 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1279 |
| Jordan | Jan | Gear Designs | ATF-2018-0001-12790 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12790 |
| Tomkinson | M | N/A | ATF-2018-0001-12791 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12791 |
| Parker | Deborah | N/A | ATF-2018-0001-12792 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12792 |
| Sabah | Joey | N/A | ATF-2018-0001-12793 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12793 |
| Blanton | Dana | N/A | ATF-2018-0001-12794 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12794 |
| Jones | Dona | N/A | ATF-2018-0001-12795 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12795 |
| Jeal | Lee | N/A | ATF-2018-0001-12796 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12796 |
| Morgan | Thomas | NRA | ATF-2018-0001-12797 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12797 |
| Schlegel | Bennie | N/A | ATF-2018-0001-12798 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12798 |
| Fort | Joseph | N/A | ATF-2018-0001-12799 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12799 |
| Wall | Jason | A citizen of the United States of America | ATF-2018-0001-1280 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1280 |
| Wild | Dan | N/A | ATF-2018-0001-12800 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12800 |
| Nehlen | Paul | N/A | ATF-2018-0001-12801 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12801 |
| Klatt | Ronnie | N/A | ATF-2018-0001-12802 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12802 |
| Snyder | Michael | N/A | ATF-2018-0001-12803 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12803 |
| Souder | Samuel | N/A | ATF-2018-0001-12804 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12804 |
| Chiesa | Alfred | N/A | ATF-2018-0001-12805 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12805 |
| Pickett | Darryl | Mr. | ATF-2018-0001-12806 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12806 |
| Jajo III | Stephen | N/A | ATF-2018-0001-12807 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12807 |
| Green | Todd | N/A | ATF-2018-0001-12808 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12808 |
| Nelson | Samuel | N/A | ATF-2018-0001-12809 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12809 |
| King | Jeffrey | N/A | ATF-2018-0001-1281 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1281 |
| Jenkins | Edward | N/A | ATF-2018-0001-12810 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12810 |
| Bird | Gary | N/A | ATF-2018-0001-12811 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12811 |
| Czernik | Timothy | N/A | ATF-2018-0001-12812 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12812 |
| Auld | Benjamin | N/A | ATF-2018-0001-12813 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12813 |
| Keith | Brian | N/A | ATF-2018-0001-12814 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12814 |
| Sherry | Mark | N/A | ATF-2018-0001-12815 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12815 |
| Fulmer | Leannah | N/A | ATF-2018-0001-12816 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12816 |
| Fuentes | Ricardo | N/A | ATF-2018-0001-12817 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12817 |
| Schoner | Kurk | N/A | ATF-2018-0001-12818 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12818 |

| Blakemore | Tanner | N/A | ATF-2018-0001-12819 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12819 |
| Bowman | Tristan | N/A | ATF-2018-0001-1282 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1282 |
| Scoggin | Joel | N/A | ATF-2018-0001-12820 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12820 |
| Selle | Philip | N/A | ATF-2018-0001-12821 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12821 |
| Kulick | James | N/A | ATF-2018-0001-12822 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12822 |
| Long | Joseph | None | ATF-2018-0001-12823 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12823 |
| Cox | Michael | N/A | ATF-2018-0001-12824 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12824 |
| Schneider | Kathy Minor | N/A | ATF-2018-0001-12825 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12825 |
| Sinclair | Margaret | Retired teacher | ATF-2018-0001-12826 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12826 |
| house | rochelle | N/A | ATF-2018-0001-12827 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12827 |
| Hamblin | Kevin | N/A | ATF-2018-0001-12828 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12828 |
| Major | Barbara | N/A | ATF-2018-0001-12829 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12829 |
| Arthur | Robert | N/A | ATF-2018-0001-1283 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1283 |
| Jones | David | N/A | ATF-2018-0001-12830 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12830 |
| Currie | Thomas | N/A | ATF-2018-0001-12831 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12831 |
| Russell | Luke | N/A | ATF-2018-0001-12832 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12832 |
| Joseph | Mike | N/A | ATF-2018-0001-12833 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12833 |
| Shepard | Barbara | N/A | ATF-2018-0001-12834 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12834 |
| Thompson | Jeff | N/A | ATF-2018-0001-12835 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12835 |
| Campbell | James | N/A | ATF-2018-0001-12836 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12836 |
| Pedroza | Maria Carmen | N/A | ATF-2018-0001-12837 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12837 |
| Witt | Brian | N/A | ATF-2018-0001-12838 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12838 |
| Mitchell | Jason | N/A | ATF-2018-0001-12839 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12839 |
| Placke | Nathan | N/A | ATF-2018-0001-1284 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1284 |
| Brasswel | Kerry | N/A | ATF-2018-0001-12840 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12840 |
| Dorsi | Eugene | N/A | ATF-2018-0001-12841 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12841 |
| Sapp | Dale | N/A | ATF-2018-0001-12842 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12842 |
| Graubart | Barry | N/A | ATF-2018-0001-12843 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12843 |
| Goldberg | Cheri | TWAW PR | ATF-2018-0001-12844 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12844 |
| Lee | Alfred | N/A | ATF-2018-0001-12845 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12845 |
| Adair | Linda | N/A | ATF-2018-0001-12846 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12846 |
| Ross | John | N/A | ATF-2018-0001-12847 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12847 |
| Michael | Douglas | N/A | ATF-2018-0001-12848 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12848 |
| Olavarria | Joshua | N/A | ATF-2018-0001-12849 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12849 |
| Crable | Ryan | N/A | ATF-2018-0001-1285 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1285 |
| Godfrey | Suzanne | N/A | ATF-2018-0001-12850 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12850 |
| Kelley | Aindriu | N/A | ATF-2018-0001-12851 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12851 |
| Howerton | Craig | N/A | ATF-2018-0001-12852 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12852 |
| Barajas | Julio | N/A | ATF-2018-0001-12853 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12853 |
| Schneider | Nancy | N/A | ATF-2018-0001-12854 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12854 |
| Lee | Christopher | N/A | ATF-2018-0001-12855 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12855 |
| williams | kenneth | N/A | ATF-2018-0001-12856 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12856 |
| Voss | Earl | N/A | ATF-2018-0001-12857 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12857 |
| Keast | Alix | N/A | ATF-2018-0001-12858 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12858 |
| Seitz | Courtney | N/A | ATF-2018-0001-12859 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12859 |
| Carter | Michael | N/A | ATF-2018-0001-1286 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1286 |
| Pauls | Virgil | N/A | ATF-2018-0001-12860 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12860 |
| Reinhardt | Gregory | N/A | ATF-2018-0001-12861 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12861 |
| Martin-Moe | Sheryl | N/A | ATF-2018-0001-12862 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12862 |
| McGee Randisi | Molly | N/A | ATF-2018-0001-12863 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12863 |
| Miller | Gerard | N/A | ATF-2018-0001-12864 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12864 |
| Toone | Bertrand | N/A | ATF-2018-0001-12865 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12865 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Cusimano | Noel | N/A | ATF-2018-0001-12866 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12866 |
| Phillips | Cheryl | N/A | ATF-2018-0001-12867 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12867 |
| Henderson | Steven | N/A | ATF-2018-0001-12868 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12868 |
| Gillingham | James | N/A | ATF-2018-0001-12869 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12869 |
| Holland | Marty | N/A | ATF-2018-0001-1287 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1287 |
| Richardson | Eric | N/A | ATF-2018-0001-12870 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12870 |
| Jeanette | Jordan | N/A | ATF-2018-0001-12871 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12871 |
| Felton | Chris | N/A | ATF-2018-0001-12872 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12872 |
| Huston | Mark | N/A | ATF-2018-0001-12873 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12873 |
| Williams | Tracy | N/A | ATF-2018-0001-12874 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12874 |
| Ramos | Joann | N/A | ATF-2018-0001-12875 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12875 |
| Ortiz | Luis | Truck driver | ATF-2018-0001-12876 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12876 |
| Pruitt | Carolyn D | Individual | ATF-2018-0001-12877 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12877 |
| Poole | Joan | N/A | ATF-2018-0001-12878 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12878 |
| collins | william | N/A | ATF-2018-0001-12879 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12879 |
| Wiese | Mitchell | N/A | ATF-2018-0001-1288 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1288 |
| Douglas | Dan | N/A | ATF-2018-0001-12880 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12880 |
| Hargreaves | David | N/A | ATF-2018-0001-12881 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12881 |
| Negrete | Rico | N/A | ATF-2018-0001-12882 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12882 |
| Bell-Brugger | Karen | N/A | ATF-2018-0001-12883 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12883 |
| Read | Fred | N/A | ATF-2018-0001-12884 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12884 |
| Daignault | Brad | N/A | ATF-2018-0001-12885 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12885 |
| Jonsson | Jeffrey | N/A | ATF-2018-0001-12886 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12886 |
| Cordano | Amanda | N/A | ATF-2018-0001-12887 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12887 |
| Palmer | David | N/A | ATF-2018-0001-12888 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12888 |
| Lindsay | Jerry | N/A | ATF-2018-0001-12889 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12889 |
| Wilcox | Matthew | N/A | ATF-2018-0001-1289 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1289 |
| Saunders | Mark D | N/A | ATF-2018-0001-12890 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12890 |
| Zettler | Elizabeth | Ms. | ATF-2018-0001-12891 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12891 |
| Dillingham | Bruce | N/A | ATF-2018-0001-12892 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12892 |
| Levine-Kanji | Ilyse | N/A | ATF-2018-0001-12893 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12893 |
| Davis | Michael | N/A | ATF-2018-0001-12894 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12894 |
| LaVoo | Keith | N/A | ATF-2018-0001-12895 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12895 |
| Steele | RIchard | Richard Steele Inc. | ATF-2018-0001-12896 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12896 |
| Knudson | Rodney | Knudson Construction | ATF-2018-0001-12897 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12897 |
| Voets | Candice | N/A | ATF-2018-0001-12898 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12898 |
| Lopez | Maggie | Gifford'a PAC | ATF-2018-0001-12899 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12899 |
| Adams | Robert | N/A | ATF-2018-0001-1290 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1290 |
| Maas | Carol | N/A | ATF-2018-0001-12900 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12900 |
| Martina | Michael | N/A | ATF-2018-0001-12901 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12901 |
| Johnson | James | N/A | ATF-2018-0001-12902 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12902 |
| Moore | Brent | N/A | ATF-2018-0001-12903 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12903 |
| Johnson | Drew | N/A | ATF-2018-0001-12904 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12904 |
| Gherty | Jacob | N/A | ATF-2018-0001-12905 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12905 |
| oldham | Justin | N/A | ATF-2018-0001-12906 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12906 |
| Bear | Scott | N/A | ATF-2018-0001-12907 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12907 |
| Rojas | Enrique | N/A | ATF-2018-0001-12908 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12908 |
| Spann | Robert | N/A | ATF-2018-0001-12909 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12909 |
| Merkling | Mark | N/A | ATF-2018-0001-1291 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1291 |
| Queen | Hunter | N/A | ATF-2018-0001-12910 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12910 |
| Hale | Michael | N/A | ATF-2018-0001-12911 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12911 |
| Stanton | Joel | N/A | ATF-2018-0001-12912 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12912 |

AR001506

| | | | | | | |
|---|---|---|---|---|---|---|
| Jones | Dan | N/A | ATF-2018-0001-12913 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12913 |
| Rasmussen | Douglas | N/A | ATF-2018-0001-12914 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12914 |
| Caruso | Michael | N/A | ATF-2018-0001-12915 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12915 |
| Fulton | Larry | Retired | ATF-2018-0001-12916 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12916 |
| Springer | Joseph | N/A | ATF-2018-0001-12917 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12917 |
| Seitzinger | Eric | N/A | ATF-2018-0001-12918 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12918 |
| Rogers | Robert | N/A | ATF-2018-0001-12919 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12919 |
| Proctor | Ted | N/A | ATF-2018-0001-1292 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1292 |
| Herndon | Charlie | N/A | ATF-2018-0001-12920 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12920 |
| DeJacimo | Levi | N/A | ATF-2018-0001-12921 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12921 |
| Blechynden | Ellisha | N/A | ATF-2018-0001-12922 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12922 |
| Chalmers | Scott | N/A | ATF-2018-0001-12923 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12923 |
| Drudge | Roland | N/A | ATF-2018-0001-12924 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12924 |
| Curtis | Bradly | Mr. | ATF-2018-0001-12925 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12925 |
| Lerczak | Brian | N/A | ATF-2018-0001-12926 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12926 |
| Logan | Mark | N/A | ATF-2018-0001-12927 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12927 |
| SALVATORE | MICHAEL | N/A | ATF-2018-0001-12928 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12928 |
| naclerio | gregg | Giffords: Courage to fight gun violence | ATF-2018-0001-12929 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12929 |
| King | David | N/A | ATF-2018-0001-1293 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1293 |
| Prack | Travis | N/A | ATF-2018-0001-12930 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12930 |
| Lawrence | Nicholas | N/A | ATF-2018-0001-12931 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12931 |
| Machala | Pamela | N/A | ATF-2018-0001-12932 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12932 |
| Simeone | Scott | N/A | ATF-2018-0001-12933 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12933 |
| Vandenberg | Michael | N/A | ATF-2018-0001-12934 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12934 |
| Mayberry | Mark | N/A | ATF-2018-0001-12935 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12935 |
| Roberts | Ben | N/A | ATF-2018-0001-12936 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12936 |
| Costello | Michael | N/A | ATF-2018-0001-12937 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12937 |
| Bell | Robert | N/A | ATF-2018-0001-12938 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12938 |
| Lucido | Amanda | N/A | ATF-2018-0001-12939 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12939 |
| Griffin | Lyndon | N/A | ATF-2018-0001-1294 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1294 |
| Martinez | Javier | N/A | ATF-2018-0001-12940 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12940 |
| Kelleher | Bob | N/A | ATF-2018-0001-12941 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12941 |
| Olson | William | Gun Owners Foundation | ATF-2018-0001-12942 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12942 |
| Norton | Billy | N/A | ATF-2018-0001-12943 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12943 |
| Morris Jr. | Roy V | N/A | ATF-2018-0001-12944 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12944 |
| Davis | Thomas | N/A | ATF-2018-0001-12945 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12945 |
| Harte | John | Mr. | ATF-2018-0001-12946 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12946 |
| Moon | Kay | N/A | ATF-2018-0001-12947 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12947 |
| Fortier | William | N/A | ATF-2018-0001-12948 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12948 |
| Chng | Dave | N/A | ATF-2018-0001-12949 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12949 |
| Eng | Lawrence | N/A | ATF-2018-0001-1295 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1295 |
| COLLEN | PATRICIA | none | ATF-2018-0001-12950 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12950 |
| Hotaling | William | N/A | ATF-2018-0001-12951 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12951 |
| Phillips | Brian | N/A | ATF-2018-0001-12952 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12952 |
| Clarke | Joshua | N/A | ATF-2018-0001-12953 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12953 |
| Schierstein | Barbara | N/A | ATF-2018-0001-12954 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12954 |
| Klabin | Julie | N/A | ATF-2018-0001-12955 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12955 |
| cypert | chuck | none | ATF-2018-0001-12956 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12956 |
| Daniels | John | N/A | ATF-2018-0001-12957 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12957 |
| Tavenner | Jason | N/A | ATF-2018-0001-12958 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12958 |
| Soular | Roger | N/A | ATF-2018-0001-12959 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Clements | Jacob | N/A | ATF-2018-0001-1296 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1296 |
| carrigan | chris | N/A | ATF-2018-0001-12960 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12960 |
| Bohl | Tyler | N/A | ATF-2018-0001-12961 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12961 |
| Maroldy | Robert | N/A | ATF-2018-0001-12962 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12962 |
| Laino | Chris | N/A | ATF-2018-0001-12963 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12963 |
| Jones | Brendan | N/A | ATF-2018-0001-12964 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12964 |
| Baroh | Riley | N/A | ATF-2018-0001-12965 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12965 |
| Kaufman (ret) | Ofc. Ed | N/A | ATF-2018-0001-12966 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12966 |
| Clark | Jerry | N/A | ATF-2018-0001-12967 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12967 |
| Eichstadt | Andrew | N/A | ATF-2018-0001-12968 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12968 |
| Fetcher | David | Military veteran | ATF-2018-0001-12969 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12969 |
| Martin | Jason | N/A | ATF-2018-0001-1297 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1297 |
| Dillon | Shawn | N/A | ATF-2018-0001-12970 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12970 |
| Gonsalves | Dorothea | N/A | ATF-2018-0001-12971 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12971 |
| ford | John | | 1958 ATF-2018-0001-12972 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12972 |
| Ursitti | Vincent | N/A | ATF-2018-0001-12973 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12973 |
| Richardson | Linda | N/A | ATF-2018-0001-12974 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12974 |
| Kuykendall | Dennis | N/A | ATF-2018-0001-12975 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12975 |
| DICKINSON-FRY | JILLEA | N/A | ATF-2018-0001-12976 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12976 |
| Cane | Bernard | N/A | ATF-2018-0001-12977 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12977 |
| Vandersee | Alexander | N/A | ATF-2018-0001-12978 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12978 |
| Gonzalez | Henry | N/A | ATF-2018-0001-12979 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12979 |
| Wilson | Bill | N/A | ATF-2018-0001-1298 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1298 |
| Anstey | Clifton | N/A | ATF-2018-0001-12980 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12980 |
| Ratcliff-Powell | Toni | self | ATF-2018-0001-12981 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12981 |
| Kurle | Charles | N/A | ATF-2018-0001-12982 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12982 |
| Holland | Barton | N/A | ATF-2018-0001-12983 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12983 |
| adamson | dash | N/A | ATF-2018-0001-12984 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12984 |
| Kemmerer | Eric | N/A | ATF-2018-0001-12985 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12985 |
| Bauer | Greg | N/A | ATF-2018-0001-12986 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12986 |
| Reed | Rodger | N/A | ATF-2018-0001-12987 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12987 |
| Rush | Sarah | N/A | ATF-2018-0001-12988 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12988 |
| Niesen | Cory | N/A | ATF-2018-0001-12989 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12989 |
| Pitts | Stephen | N/A | ATF-2018-0001-1299 | 1/5/2018 | 1/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1299 |
| Kossoff | Martha | N/A | ATF-2018-0001-12990 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12990 |
| Kellogg | Gail | N/A | ATF-2018-0001-12991 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12991 |
| Lehman | Scott | N/A | ATF-2018-0001-12992 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12992 |
| deremer | Bryce | N/A | ATF-2018-0001-12993 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12993 |
| Johannessen | Sigrid | N/A | ATF-2018-0001-12994 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12994 |
| Throneberry | Buford | N/A | ATF-2018-0001-12995 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12995 |
| kilo | thomas | N/A | ATF-2018-0001-12996 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12996 |
| Barr | Alicia | N/A | ATF-2018-0001-12997 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12997 |
| Hand | Dorcas | N/A | ATF-2018-0001-12998 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12998 |
| Atwater | Scott | N/A | ATF-2018-0001-12999 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-12999 |
| Holbrook | Roger | N/A | ATF-2018-0001-1300 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1300 |
| Bangor | Paul | N/A | ATF-2018-0001-13000 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13000 |
| Comaris | Jeffrey | US Citizen | ATF-2018-0001-13001 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13001 |
| Renfro | Erik | N/A | ATF-2018-0001-13002 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13002 |
| Bernstein | Judy | N/A | ATF-2018-0001-13003 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13003 |
| Greenberg | Bruce | N/A | ATF-2018-0001-13004 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13004 |
| Post | Terri | N/A | ATF-2018-0001-13005 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13005 |
| Pham | Ethan | N/A | ATF-2018-0001-13006 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13006 |

| KEEGAN | BARB | N/A | ATF-2018-0001-13007 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13007 |
|--------|------|-----|---------------------|-----------|-----------|------------------------------------------------------------|
| Knauss | Russell | N/A | ATF-2018-0001-13008 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13008 |
| Hawkins | JoAnn | N/A | ATF-2018-0001-13009 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13009 |
| Goldstein | Andrew | N/A | ATF-2018-0001-1301 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1301 |
| Susevich | Matthew | N/A | ATF-2018-0001-13010 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13010 |
| Kinard | Billy | N/A | ATF-2018-0001-13011 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13011 |
| Howie | Michael | N/A | ATF-2018-0001-13012 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13012 |
| LaRue | Steven | N/A | ATF-2018-0001-13013 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13013 |
| Elkins | Matthew | N/A | ATF-2018-0001-13014 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13014 |
| W | Gary | N/A | ATF-2018-0001-13015 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13015 |
| Richards | Clark | N/A | ATF-2018-0001-13016 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13016 |
| odalen | jon | GOA | ATF-2018-0001-13017 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13017 |
| Bone | Donovan | N/A | ATF-2018-0001-13018 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13018 |
| york | Anthony | N/A | ATF-2018-0001-1302 | 1/5/2018 | 12/26/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1302 |
| Storch | Matthew | N/A | ATF-2018-0001-13020 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13020 |
| Lykins | Tony | N/A | ATF-2018-0001-13021 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13021 |
| Reese | Christopher | N/A | ATF-2018-0001-13022 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13022 |
| Griffin | William | N/A | ATF-2018-0001-13023 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13023 |
| Chen | Elizabeth | N/A | ATF-2018-0001-13024 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13024 |
| Gayley | Anne | none. Just a personal observation | ATF-2018-0001-13025 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13025 |
| Groves | Laurie | N/A | ATF-2018-0001-13026 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13026 |
| Wilson | Jennifer | N/A | ATF-2018-0001-13027 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13027 |
| Black | Robert | N/A | ATF-2018-0001-13028 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13028 |
| Hougham | Tom | N/A | ATF-2018-0001-13029 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13029 |
| Choe | Paul | N/A | ATF-2018-0001-1303 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1303 |
| Kile | Fred | N/A | ATF-2018-0001-13030 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13030 |
| Muszala | Edward | N/A | ATF-2018-0001-13031 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13031 |
| Rugloski | Raymond | N/A | ATF-2018-0001-13032 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13032 |
| Bilger | Robert | N/A | ATF-2018-0001-13033 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13033 |
| Evans | Mark | N/A | ATF-2018-0001-13034 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13034 |
| Jones | Harrison | 1994 | ATF-2018-0001-13035 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13035 |
| Shannon | Ryan | N/A | ATF-2018-0001-13036 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13036 |
| Barnard | Eugene | N/A | ATF-2018-0001-13037 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13037 |
| Lindsay | Aaron | N/A | ATF-2018-0001-13038 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13038 |
| Dineen | Maryellen | N/A | ATF-2018-0001-13039 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13039 |
| Rose | Alan | N/A | ATF-2018-0001-1304 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1304 |
| Schul | James | Gun Owners of America | ATF-2018-0001-13040 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13040 |
| Muszala | Edward | N/A | ATF-2018-0001-13041 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13041 |
| Studinary | Rylan | N/A | ATF-2018-0001-13042 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13042 |
| Grace | Ben | N/A | ATF-2018-0001-13043 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13043 |
| Christian | Michal | N/A | ATF-2018-0001-13044 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13044 |
| McComb | Gereld | N/A | ATF-2018-0001-13045 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13045 |
| Coletti | Donna | N/A | ATF-2018-0001-13046 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13046 |
| Graber | Rachel | National Coalition Against Domestic Violence | ATF-2018-0001-13047 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13047 |
| Laurer | Beth | N/A | ATF-2018-0001-13048 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13048 |
| Waddell | Joseph | N/A | ATF-2018-0001-13049 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13049 |
| Czarniecki | Jesse | N/A | ATF-2018-0001-1305 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1305 |
| Bentley | Steven | N/A | ATF-2018-0001-13050 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13050 |
| Shuhart | Harvey | N/A | ATF-2018-0001-13051 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13051 |
| Susevich | Matthew | N/A | ATF-2018-0001-13052 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13052 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Greenberg | Stephanie | N/A | ATF-2018-0001-13053 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13053 |
| Nelson | Breanne | N/A | ATF-2018-0001-13054 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13054 |
| buchmelter | Stephen | N/A | ATF-2018-0001-13055 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13055 |
| Combe | Alexander | N/A | ATF-2018-0001-13056 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13056 |
| Broad PhD | Yolanda Stern | N/A | ATF-2018-0001-13057 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13057 |
| Geddings | Jacob | N/A | ATF-2018-0001-13058 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13058 |
| Knox | Rivko | none: just me!! | ATF-2018-0001-13059 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13059 |
| Ferrell | Richard | N/A | ATF-2018-0001-1306 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1306 |
| Howe | Zachary | N/A | ATF-2018-0001-13060 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13060 |
| Cook | Andrew | N/A | ATF-2018-0001-13061 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13061 |
| Thompson Jr | William R | N/A | ATF-2018-0001-13062 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13062 |
| Wilson | Mark | N/A | ATF-2018-0001-13063 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13063 |
| Young | Blake | N/A | ATF-2018-0001-13064 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13064 |
| Thacker | Lindsay | N/A | ATF-2018-0001-13065 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13065 |
| Griggs | Dennis | N/A | ATF-2018-0001-13066 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13066 |
| Nawada | Christina | In solidarity with - Giffords.org | ATF-2018-0001-13067 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13067 |
| Nicholas | Jill | N/A | ATF-2018-0001-13068 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13068 |
| Andrews | Greg | N/A | ATF-2018-0001-13069 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13069 |
| Stoermann | Richard | N/A | ATF-2018-0001-1307 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1307 |
| Fletcher | Barbara | N/A | ATF-2018-0001-13070 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13070 |
| Chamberlain | Jane | N/A | ATF-2018-0001-13071 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13071 |
| Mitcham | Brian | N/A | ATF-2018-0001-13072 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13072 |
| Braverman | Barry | N/A | ATF-2018-0001-13073 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13073 |
| Michael | Angie | N/A | ATF-2018-0001-13074 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13074 |
| Varner | Moya | N/A | ATF-2018-0001-13075 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13075 |
| Wonders | Kyle | N/A | ATF-2018-0001-13076 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13076 |
| Lancaster | James | N/A | ATF-2018-0001-13077 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13077 |
| Riley | Steven | N/A | ATF-2018-0001-13078 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13078 |
| West | Ward | na | ATF-2018-0001-13079 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13079 |
| Swientek | Christopher | N/A | ATF-2018-0001-1308 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1308 |
| Brady | Jerry | N/A | ATF-2018-0001-13080 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13080 |
| Bettger | Jeremy | N/A | ATF-2018-0001-13081 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13081 |
| Combs | Patrick | N/A | ATF-2018-0001-13082 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13082 |
| Harger | Patrick | N/A | ATF-2018-0001-13083 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13083 |
| Klopp | John | N/A | ATF-2018-0001-13084 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13084 |
| Harbison | Michael | N/A | ATF-2018-0001-13085 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13085 |
| Hockensmith | Don | N/A | ATF-2018-0001-13086 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13086 |
| Quinn | Bill | N/A | ATF-2018-0001-13087 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13087 |
| Lafargue | Ernesto | N/A | ATF-2018-0001-13088 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13088 |
| Daggy | Tom | N/A | ATF-2018-0001-13089 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13089 |
| Hart | Kenneth | N/A | ATF-2018-0001-1309 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1309 |
| Washington | Jon | N/A | ATF-2018-0001-13090 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13090 |
| Mcwane | Waldo | N/A | ATF-2018-0001-13091 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13091 |
| Ceravolo | Frank | N/A | ATF-2018-0001-13092 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13092 |
| Geiser | William | N/A | ATF-2018-0001-13093 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13093 |
| Drylie | Luke | N/A | ATF-2018-0001-13094 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13094 |
| Shaw | Kyle | N/A | ATF-2018-0001-13095 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13095 |
| RAMEY | EDWARD ARTHUR | Retired individual | ATF-2018-0001-13096 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13096 |
| Grabovich | Gavin | N/A | ATF-2018-0001-13097 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13097 |
| Arnold | Abram | N/A | ATF-2018-0001-13098 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13098 |
| Maplesden | Dan | N/A | ATF-2018-0001-13099 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13099 |

| Stovall | David | N/A | ATF-2018-0001-1310 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1310 |
| Reber | William | N/A | ATF-2018-0001-13100 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13100 |
| Frisco | Ryan | N/A | ATF-2018-0001-13101 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13101 |
| Heath | Robert | N/A | ATF-2018-0001-13102 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13102 |
| Huebner | Robert | N/A | ATF-2018-0001-13103 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13103 |
| B | Jason | N/A | ATF-2018-0001-13104 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13104 |
| Lawrence | Todd | N/A | ATF-2018-0001-13105 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13105 |
| Smith | Q | N/A | ATF-2018-0001-13106 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13106 |
| Williamson | Deon | N/A | ATF-2018-0001-13107 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13107 |
| Buriak | Theodore | N/A | ATF-2018-0001-13108 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13108 |
| McBunch | Chad | N/A | ATF-2018-0001-13109 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13109 |
| Batchelor | Jim | N/A | ATF-2018-0001-1311 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1311 |
| Bailey | Erik | N/A | ATF-2018-0001-13110 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13110 |
| Dillehay | Justin | N/A | ATF-2018-0001-13111 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13111 |
| Tanbusch | William | N/A | ATF-2018-0001-13112 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13112 |
| Panagopoulos | Aggelos | N/A | ATF-2018-0001-13113 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13113 |
| Liss | Mitch | N/A | ATF-2018-0001-13114 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13114 |
| Trafny | William | N/A | ATF-2018-0001-13115 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13115 |
| ruedger | kimber | N/A | ATF-2018-0001-13116 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13116 |
| Patrick | Vernon | N/A | ATF-2018-0001-13117 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13117 |
| Feinstein | Alan | N/A | ATF-2018-0001-13118 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13118 |
| Bogue | Byron | N/A | ATF-2018-0001-13119 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13119 |
| Modica | Kenneth | N/A | ATF-2018-0001-1312 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1312 |
| Ingram | Gregory | N/A | ATF-2018-0001-13120 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13120 |
| Baldwin | Frank | N/A | ATF-2018-0001-13121 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13121 |
| Kaufman | Christopher | N/A | ATF-2018-0001-13122 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13122 |
| Reckart | Gage | N/A | ATF-2018-0001-13123 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13123 |
| KNIBBS | SEAN | N/A | ATF-2018-0001-13124 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13124 |
| Wetterquist | Keith | N/A | ATF-2018-0001-13125 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13125 |
| Bickford | Shania | N/A | ATF-2018-0001-13126 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13126 |
| SMITHERS | WILLIAM | N/A | ATF-2018-0001-13127 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13127 |
| Redditt | Logan | N/A | ATF-2018-0001-13128 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13128 |
| Angel | Matt | N/A | ATF-2018-0001-13129 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13129 |
| van Wyhe | David | N/A | ATF-2018-0001-1313 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1313 |
| riley | lee | N/A | ATF-2018-0001-13130 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13130 |
| Hamilton | Stephanie | N/A | ATF-2018-0001-13131 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13131 |
| sowonik | daniel | N/A | ATF-2018-0001-13132 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13132 |
| wells | carl | N/A | ATF-2018-0001-13133 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13133 |
| Riggins | Michael | N/A | ATF-2018-0001-13134 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13134 |
| Nilson | Curtis | N/A | ATF-2018-0001-13135 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13135 |
| Goodrich | Clipper | N/A | ATF-2018-0001-13136 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13136 |
| Kruwel | Trevor | N/A | ATF-2018-0001-13137 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13137 |
| R. | Aaron | N/A | ATF-2018-0001-13138 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13138 |
| Evilsizer | Ben | N/A | ATF-2018-0001-13139 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13139 |
| Scott | Bryan | N/A | ATF-2018-0001-1314 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1314 |
| Bouck | Erin | N/A | ATF-2018-0001-13140 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13140 |
| Haggin | Everett | N/A | ATF-2018-0001-13141 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13141 |
| Callihan | David | N/A | ATF-2018-0001-13142 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13142 |
| DeiCas | Brad | N/A | ATF-2018-0001-13143 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13143 |
| Thomas | Kevin | Mr | ATF-2018-0001-13144 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13144 |
| wallace | michael | N/A | ATF-2018-0001-13145 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13145 |
| DeBell | James | N/A | ATF-2018-0001-13146 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13146 |

| Schrader | Derek | N/A | ATF-2018-0001-13147 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13147 |
| Quilling | Karl | N/A | ATF-2018-0001-13148 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13148 |
| Guilfoliage | Ryan | N/A | ATF-2018-0001-13149 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13149 |
| Cole | Dan | N/A | ATF-2018-0001-1315 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1315 |
| Chvilicek | Jeremy | N/A | ATF-2018-0001-13150 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13150 |
| Koester | Lucas | N/A | ATF-2018-0001-13151 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13151 |
| Obrien | Mike | N/A | ATF-2018-0001-13152 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13152 |
| Popp | Loren | N/A | ATF-2018-0001-13153 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13153 |
| Fetyko | Joe | N/A | ATF-2018-0001-13154 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13154 |
| Tracy | Donald | N/A | ATF-2018-0001-13155 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13155 |
| Campbell | Norman | N/A | ATF-2018-0001-13156 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13156 |
| Gower | Richard | N/A | ATF-2018-0001-13157 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13157 |
| Meyer | Richard | N/A | ATF-2018-0001-13158 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13158 |
| Dowe | Johnathan | N/A | ATF-2018-0001-13159 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13159 |
| Liles | Mike | N/A | ATF-2018-0001-1316 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1316 |
| kienlen | richard | N/A | ATF-2018-0001-13160 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13160 |
| Looney | Bryan | N/A | ATF-2018-0001-13161 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13161 |
| Maguire | Sean | N/A | ATF-2018-0001-13162 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13162 |
| Bowman | William | N/A | ATF-2018-0001-13163 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13163 |
| Baldwin | Frank | N/A | ATF-2018-0001-13164 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13164 |
| Herrera | Saul | N/A | ATF-2018-0001-13165 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13165 |
| Williams | Mark | N/A | ATF-2018-0001-13166 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13166 |
| Boelling | Brad | N/A | ATF-2018-0001-13167 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13167 |
| Bentley | Grant | N/A | ATF-2018-0001-13168 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13168 |
| Valentine | Evan | N/A | ATF-2018-0001-13169 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13169 |
| Flowers | Jennifer | N/A | ATF-2018-0001-1317 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1317 |
| Clemons | Tyler | N/A | ATF-2018-0001-13170 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13170 |
| Utz | Gordon | N/A | ATF-2018-0001-13171 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13171 |
| myers | douglas | N/A | ATF-2018-0001-13172 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13172 |
| Stern | Darrin | N/A | ATF-2018-0001-13173 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13173 |
| LaSalle | Corey | N/A | ATF-2018-0001-13174 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13174 |
| Vandelaare | Donald | N/A | ATF-2018-0001-13175 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13175 |
| Mavrinac | Edward | N/A | ATF-2018-0001-13176 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13176 |
| Shelton | William | N/A | ATF-2018-0001-13177 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13177 |
| Geheart | Brad | N/A | ATF-2018-0001-13178 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13178 |
| Geist | John | N/A | ATF-2018-0001-13179 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13179 |
| Dempsey | Charles | N/A | ATF-2018-0001-1318 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1318 |
| Wagner | Matt | N/A | ATF-2018-0001-13180 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13180 |
| Massey | John | N/A | ATF-2018-0001-13181 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13181 |
| Millikan | Todd | Gun Owners of America | ATF-2018-0001-13182 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13182 |
| Gerard | Mike | N/A | ATF-2018-0001-13183 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13183 |
| Keelen | John | N/A | ATF-2018-0001-13184 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13184 |
| Barnes | Jeremiah | N/A | ATF-2018-0001-13185 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13185 |
| Strong | Morgan | N/A | ATF-2018-0001-13186 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13186 |
| Stewart | Bret | N/A | ATF-2018-0001-13187 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13187 |
| Stuhler Jr | Robert | N/A | ATF-2018-0001-13188 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13188 |
| Rosenthal jr | August | Self | ATF-2018-0001-13189 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13189 |
| C | D | N/A | ATF-2018-0001-1319 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1319 |
| Potter | Joseph | N/A | ATF-2018-0001-13190 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13190 |
| RICHARDSON | BOB | N/A | ATF-2018-0001-13191 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13191 |
| Dunlap | Gerard | N/A | ATF-2018-0001-13192 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13192 |
| Klier | Ryan | N/A | ATF-2018-0001-13193 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13193 |

| Browning | Ross | N/A | ATF-2018-0001-13194 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13194 |
| Rex | Ian | N/A | ATF-2018-0001-13195 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13195 |
| Donnelly | Daniel | N/A | ATF-2018-0001-13196 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13196 |
| MINKO | THOMAS | N/A | ATF-2018-0001-13197 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13197 |
| Forrest | Nathaniel | Gun Owners Of America | ATF-2018-0001-13198 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13198 |
| McCabe | Ron | N/A | ATF-2018-0001-13199 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13199 |
| Granger | Robert | N/A | ATF-2018-0001-1320 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1320 |
| Swint | Michael | N/A | ATF-2018-0001-13200 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13200 |
| Cook | Robert | N/A | ATF-2018-0001-13201 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13201 |
| hammer | jens | N/A | ATF-2018-0001-13202 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13202 |
| Keck | J | N/A | ATF-2018-0001-13203 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13203 |
| Watson II | Gary | N/A | ATF-2018-0001-13204 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13204 |
| Lee | Brandon | N/A | ATF-2018-0001-13205 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13205 |
| Roby | Jim | N/A | ATF-2018-0001-13206 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13206 |
| Smith | Mike | N/A | ATF-2018-0001-13207 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13207 |
| Meadows | Bill | N/A | ATF-2018-0001-13208 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13208 |
| Johnson | Robert | N/A | ATF-2018-0001-13209 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13209 |
| Demitras | Thomas | N/A | ATF-2018-0001-1321 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1321 |
| Williams | Paul | N/A | ATF-2018-0001-13210 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13210 |
| Rodman | Michael | N/A | ATF-2018-0001-13211 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13211 |
| Potts | Justin | N/A | ATF-2018-0001-13212 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13212 |
| Goodrich | Tyler | N/A | ATF-2018-0001-13213 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13213 |
| Pederson | Jefff | N/A | ATF-2018-0001-13214 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13214 |
| Clark | Caleb | N/A | ATF-2018-0001-13215 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13215 |
| Campbell | Dean | N/A | ATF-2018-0001-13216 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13216 |
| Craig | Jsck | N/A | ATF-2018-0001-13217 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13217 |
| Marlin | Austin | None | ATF-2018-0001-13218 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13218 |
| Tumminaro | Brandon | N/A | ATF-2018-0001-13219 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13219 |
| Winyall | David | N/A | ATF-2018-0001-1322 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1322 |
| Bray | Vincent | N/A | ATF-2018-0001-13220 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13220 |
| Panner | Larry | N/A | ATF-2018-0001-13221 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13221 |
| harris | steve | N/A | ATF-2018-0001-13222 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13222 |
| Thompson | Matthew | N/A | ATF-2018-0001-13223 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13223 |
| Larson | Derek | N/A | ATF-2018-0001-13224 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13224 |
| Zanki | Dylan | N/A | ATF-2018-0001-13225 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13225 |
| Halsey | Jason | N/A | ATF-2018-0001-13226 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13226 |
| Lewis | Michael | N/A | ATF-2018-0001-13227 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13227 |
| Walker | Spencer | N/A | ATF-2018-0001-13228 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13228 |
| Dwyer | Scott | N/A | ATF-2018-0001-13229 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13229 |
| Blazovic | Michael | N/A | ATF-2018-0001-1323 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1323 |
| kercher | jonathan | N/A | ATF-2018-0001-13230 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13230 |
| Gillman | Steven | N/A | ATF-2018-0001-13231 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13231 |
| Miller | Tyler | N/A | ATF-2018-0001-13232 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13232 |
| Feek | Shane | N/A | ATF-2018-0001-13233 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13233 |
| Mazzotta | Andrew | N/A | ATF-2018-0001-13234 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13234 |
| Favinger | Joshua | N/A | ATF-2018-0001-13235 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13235 |
| Herman | Kenneth | N/A | ATF-2018-0001-13236 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13236 |
| McKinney | Jerry | N/A | ATF-2018-0001-13237 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13237 |
| Vyvyan | James | N/A | ATF-2018-0001-13238 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13238 |
| Greene | Ron | N/A | ATF-2018-0001-13239 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13239 |
| Arllen | David | N/A | ATF-2018-0001-1324 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1324 |
| Bellavite | Gianluigi | N/A | ATF-2018-0001-13240 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13240 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Michon | Ryan | N/A | ATF-2018-0001-13241 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13241 |
| Pennington | Nicholas | N/A | ATF-2018-0001-13242 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13242 |
| Bloomfield | Brian | N/A | ATF-2018-0001-13243 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13243 |
| Rife | Andrew | N/A | ATF-2018-0001-13244 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13244 |
| Lundstrom | Larry | C&L Enterprises | ATF-2018-0001-13245 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13245 |
| Huson | George | N/A | ATF-2018-0001-13246 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13246 |
| Benfield | Pete | N/A | ATF-2018-0001-13247 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13247 |
| Macfarlane | Julie | N/A | ATF-2018-0001-13248 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13248 |
| Haughton | Herb | N/A | ATF-2018-0001-13249 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13249 |
| Polk | Bryan | N/A | ATF-2018-0001-1325 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1325 |
| Riley | Evan | N/A | ATF-2018-0001-13250 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13250 |
| Brison | Nathan | N/A | ATF-2018-0001-13251 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13251 |
| Morales | Richard | none | ATF-2018-0001-13252 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13252 |
| Durkin | Samuel | Private | ATF-2018-0001-13253 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13253 |
| Lim | Jason | N/A | ATF-2018-0001-13254 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13254 |
| Hayes | JT | N/A | ATF-2018-0001-13255 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13255 |
| Ausborn | Bobby | US Army Retired | ATF-2018-0001-13256 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13256 |
| Montague | Daniel | N/A | ATF-2018-0001-13257 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13257 |
| Martinek | Joe | N/A | ATF-2018-0001-13258 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13258 |
| COOPER | WILLIAM | N/A | ATF-2018-0001-13259 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13259 |
| Hocieniec | Joshua | N/A | ATF-2018-0001-1326 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1326 |
| Tauscher | Jeff | N/A | ATF-2018-0001-13260 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13260 |
| Combs | Alexander | N/A | ATF-2018-0001-13261 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13261 |
| Mccall | Trent | N/A | ATF-2018-0001-13262 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13262 |
| Philemon | Sherron | N/A | ATF-2018-0001-13263 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13263 |
| Burge | Joseph | N/A | ATF-2018-0001-13264 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13264 |
| Young | Corey | N/A | ATF-2018-0001-13265 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13265 |
| Oros | Michael | N/A | ATF-2018-0001-13266 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13266 |
| Witter | Lawrence | N/A | ATF-2018-0001-13267 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13267 |
| Cramer | Mike | N/A | ATF-2018-0001-13268 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13268 |
| Jackson | Henry | N/A | ATF-2018-0001-13269 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13269 |
| Staats | John | N/A | ATF-2018-0001-1327 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1327 |
| Sims | Matthew | N/A | ATF-2018-0001-13270 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13270 |
| Zachary | Tucker | N/A | ATF-2018-0001-13271 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13271 |
| Spangler | Hubert | N/A | ATF-2018-0001-13272 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13272 |
| Bonillas | William | N/A | ATF-2018-0001-13273 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13273 |
| Hoffman | Matt | N/A | ATF-2018-0001-13274 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13274 |
| Haley | Chris | N/A | ATF-2018-0001-13275 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13275 |
| Robison | Jacob | N/A | ATF-2018-0001-13276 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13276 |
| Pennington | Samuel | N/A | ATF-2018-0001-13277 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13277 |
| Hall | D | N/A | ATF-2018-0001-13278 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13278 |
| Brancato | Chris | N/A | ATF-2018-0001-13279 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13279 |
| Lewis | Michael | N/A | ATF-2018-0001-1328 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1328 |
| Cherry | Andrew | N/A | ATF-2018-0001-13280 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13280 |
| Sheets | Jacob | N/A | ATF-2018-0001-13281 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13281 |
| Bruestle | Hallet | N/A | ATF-2018-0001-13282 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13282 |
| Straughan | Caleb | N/A | ATF-2018-0001-13283 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13283 |
| Croy | Jordan | N/A | ATF-2018-0001-13284 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13284 |
| Boyd | Kenneth | N/A | ATF-2018-0001-13285 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13285 |
| Diaz | Gabriel | N/A | ATF-2018-0001-13286 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13286 |
| Nanos | Alexander | USMC | ATF-2018-0001-13287 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13287 |
| Harle | Greg | N/A | ATF-2018-0001-13288 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13288 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Brown | Kirby | N/A | ATF-2018-0001-13289 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13289 |
| Cook | Ms Randi | N/A | ATF-2018-0001-1329 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1329 |
| Godfrey | Chad | N/A | ATF-2018-0001-13290 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13290 |
| Ramey | Richard | N/A | ATF-2018-0001-13291 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13291 |
| Polak | Justin | N/A | ATF-2018-0001-13292 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13292 |
| ligue | robert | N/A | ATF-2018-0001-13293 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13293 |
| Wilkerson | Barry | N/A | ATF-2018-0001-13294 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13294 |
| Johanningmeier | Eric | N/A | ATF-2018-0001-13295 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13295 |
| Carrington | John | N/A | ATF-2018-0001-13296 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13296 |
| Hisco | Peter | Mr. | ATF-2018-0001-13297 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13297 |
| Ball | Willis | N/A | ATF-2018-0001-13298 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13298 |
| Birkemeyer | Cory | N/A | ATF-2018-0001-13299 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13299 |
| Clark | Mike | N/A | ATF-2018-0001-1330 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1330 |
| Wooden | Justin | N/A | ATF-2018-0001-13300 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13300 |
| Moran | Christopher | N/A | ATF-2018-0001-13301 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13301 |
| biek | nathan | N/A | ATF-2018-0001-13302 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13302 |
| Gunter | Jacob | N/A | ATF-2018-0001-13303 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13303 |
| Skelding | Larry | N/A | ATF-2018-0001-13304 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13304 |
| Jones | Eric | N/A | ATF-2018-0001-13305 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13305 |
| Byrum | David | N/A | ATF-2018-0001-13306 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13306 |
| Keiser | Blair | N/A | ATF-2018-0001-13307 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13307 |
| Locker | Khris | N/A | ATF-2018-0001-13308 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13308 |
| Norris | Dustin | N/A | ATF-2018-0001-13309 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13309 |
| Goff | David | N/A | ATF-2018-0001-1331 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1331 |
| Mayne | Glen | Mayne | ATF-2018-0001-13310 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13310 |
| Martin | Earl | N/A | ATF-2018-0001-13311 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13311 |
| RICHTER | PETER | N/A | ATF-2018-0001-13312 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13312 |
| Simonovich | Josh | N/A | ATF-2018-0001-13313 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13313 |
| green | john | N/A | ATF-2018-0001-13314 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13314 |
| Oliver | Paul | N/A | ATF-2018-0001-13315 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13315 |
| Curtis | Daniel | none | ATF-2018-0001-13316 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13316 |
| Mercer | Jeffrey | N/A | ATF-2018-0001-13317 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13317 |
| Okray | Paul | N/A | ATF-2018-0001-13318 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13318 |
| Vinroe | Jordan | N/A | ATF-2018-0001-13319 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13319 |
| Smidl | Christopher | N/A | ATF-2018-0001-1332 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1332 |
| LeClair | Todd | N/A | ATF-2018-0001-13320 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13320 |
| Huff | Jagger | N/A | ATF-2018-0001-13321 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13321 |
| Hughes | Robert | N/A | ATF-2018-0001-13322 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13322 |
| Hughes | John | N/A | ATF-2018-0001-13323 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13323 |
| Schepler | Benjamin | N/A | ATF-2018-0001-13324 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13324 |
| Mcalister | Robert | N/A | ATF-2018-0001-13325 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13325 |
| Caldwell | Kevin | N/A | ATF-2018-0001-13326 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13326 |
| Holcomb | Jeff | N/A | ATF-2018-0001-13327 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13327 |
| Mcalister | Allyson | N/A | ATF-2018-0001-13328 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13328 |
| Johnson | John | N/A | ATF-2018-0001-13329 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13329 |
| potter | al | N/A | ATF-2018-0001-1333 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1333 |
| Phillips | Chris | N/A | ATF-2018-0001-13330 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13330 |
| Dissinger | Herb | N/A | ATF-2018-0001-13331 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13331 |
| Holman | Geketa | N/A | ATF-2018-0001-13332 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13332 |
| Romeo | Seth | N/A | ATF-2018-0001-13333 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13333 |
| vorwald | brian | N/A | ATF-2018-0001-13334 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13334 |
| Biernbaum | John | N/A | ATF-2018-0001-13335 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13335 |

| Glasco | Paul | Legally Armed America | ATF-2018-0001-13336 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13336 |
|--------|------|----------------------|---------------------|-----------|-----------|------------------------------------------------------------|
| Jacobazzi | Peter | N/A | ATF-2018-0001-13337 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13337 |
| Pettet | Tyler | N/A | ATF-2018-0001-13338 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13338 |
| Winn | Bailey | N/A | ATF-2018-0001-13339 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13339 |
| Grace | Michael | N/A | ATF-2018-0001-1334 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1334 |
| Diamond | William | N/A | ATF-2018-0001-13340 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13340 |
| Arcement | Jeffrey | N/A | ATF-2018-0001-13341 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13341 |
| Poindexter | William | N/A | ATF-2018-0001-13342 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13342 |
| Aguilar | Alejandro | N/A | ATF-2018-0001-13343 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13343 |
| Scott | Lane | N/A | ATF-2018-0001-13344 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13344 |
| Berzett | Brad | N/A | ATF-2018-0001-13345 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13345 |
| Penrod | Jonathan | United States Citizen | ATF-2018-0001-13346 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13346 |
| Kramlich | David | N/A | ATF-2018-0001-13347 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13347 |
| Shafer | Andrew | N/A | ATF-2018-0001-13348 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13348 |
| Berthold | Howard | 1959 | ATF-2018-0001-13349 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13349 |
| Hutcheson | William | N/A | ATF-2018-0001-1335 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1335 |
| Green | Ray | N/A | ATF-2018-0001-13350 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13350 |
| Price | Seth | N/A | ATF-2018-0001-13351 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13351 |
| Gilmore | Brandon | N/A | ATF-2018-0001-13352 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13352 |
| Molaison | Barry | N/A | ATF-2018-0001-13353 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13353 |
| Branam | Tom | N/A | ATF-2018-0001-13354 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13354 |
| Smith | Chris | N/A | ATF-2018-0001-13355 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13355 |
| JONES | TODD | N/A | ATF-2018-0001-13356 | 1/23/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13356 |
| Smoak | Julius | Mr. | ATF-2018-0001-13357 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13357 |
| Reznicek | Jeremy | N/A | ATF-2018-0001-13358 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13358 |
| Gibson | Suzanne | N/A | ATF-2018-0001-13359 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13359 |
| Cruzan | Ryan | N/A | ATF-2018-0001-1336 | 1/5/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1336 |
| Randall | MaryRose | N/A | ATF-2018-0001-13360 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13360 |
| Carr | William | N/A | ATF-2018-0001-13361 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13361 |
| AYERS | JAMES | N/A | ATF-2018-0001-13362 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13362 |
| McCain | Timothy | N/A | ATF-2018-0001-13363 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13363 |
| Cronk | George | N/A | ATF-2018-0001-13364 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13364 |
| Duchin | Sherri | N/A | ATF-2018-0001-13365 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13365 |
| Townsend | Edward | N/A | ATF-2018-0001-13366 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13366 |
| bernardo | joseph | N/A | ATF-2018-0001-13367 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13367 |
| McMahon | Terri | N/A | ATF-2018-0001-13368 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13368 |
| Shaffer | Joe | None | ATF-2018-0001-13369 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13369 |
| Jordan | Keith | N/A | ATF-2018-0001-1337 | 1/5/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1337 |
| Tarallo | Mary | N/A | ATF-2018-0001-13370 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13370 |
| Alexander | Timothy | N/A | ATF-2018-0001-13371 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13371 |
| Tate | Jacob | N/A | ATF-2018-0001-13372 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13372 |
| Spigel | Sue | N/A | ATF-2018-0001-13373 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13373 |
| Butler | Jonathan | N/A | ATF-2018-0001-13374 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13374 |
| Roseman | Russell | N/A | ATF-2018-0001-13375 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13375 |
| Beason | Angie | N/A | ATF-2018-0001-13376 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13376 |
| Marra | John | N/A | ATF-2018-0001-13377 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13377 |
| Collins | Buel | Fiocchi of America | ATF-2018-0001-13378 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13378 |
| Gold | Donald | | ATF-2018-0001-13379 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13379 |
| Furbee | Daniel | Ultimate Accessories Firearms Training | ATF-2018-0001-1338 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1338 |
| Smith | Warren A. | retired | ATF-2018-0001-13380 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13380 |
| Parker | Philip | N/A | ATF-2018-0001-13381 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13381 |

| Lessard | Jeffrey | N/A | ATF-2018-0001-13382 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13382 |
| McKittrick | Leon | Mr | ATF-2018-0001-13383 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13383 |
| Grossman | Stephen | N/A | ATF-2018-0001-13384 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13384 |
| Betz | Sophia | N/A | ATF-2018-0001-13385 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13385 |
| Perry | Christopher | N/A | ATF-2018-0001-13386 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13386 |
| Farrell | Dolores | N/A | ATF-2018-0001-13387 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13387 |
| Hooks | Joshua | N/A | ATF-2018-0001-13388 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13388 |
| Watson | Kathy | N/A | ATF-2018-0001-13389 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13389 |
| McCloud | Alton | N/A | ATF-2018-0001-1339 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1339 |
| Brown | Donald | N/A | ATF-2018-0001-13390 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13390 |
| Allen | Philip | Individual | ATF-2018-0001-13391 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13391 |
| Gross | Liz | N/A | ATF-2018-0001-13392 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13392 |
| Macpherson | Laurie | N/A | ATF-2018-0001-13393 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13393 |
| Mollenhauer | Paul | N/A | ATF-2018-0001-13394 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13394 |
| Hall | Zach | N/A | ATF-2018-0001-13395 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13395 |
| Buehler | Mark | N/A | ATF-2018-0001-13396 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13396 |
| Bain | Randle | N/A | ATF-2018-0001-13397 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13397 |
| Whaley | Jody | N/A | ATF-2018-0001-13398 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13398 |
| Murray | William | N/A | ATF-2018-0001-13399 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13399 |
| Tutt | Logan | N/A | ATF-2018-0001-1340 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1340 |
| Stern | Richard | N/A | ATF-2018-0001-13400 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13400 |
| Nash | Jayne | N/A | ATF-2018-0001-13401 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13401 |
| Marczyk | Cathy | N/A | ATF-2018-0001-13402 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13402 |
| Sherman | Rosalind Kelly | N/A | ATF-2018-0001-13403 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13403 |
| Ruckman | John | N/A | ATF-2018-0001-13404 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13404 |
| Cook | Raymond | N/A | ATF-2018-0001-13405 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13405 |
| Pantier | Gina | Ms | ATF-2018-0001-13406 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13406 |
| Mann | Marlene | N/A | ATF-2018-0001-13407 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13407 |
| Cook | Carla | N/A | ATF-2018-0001-13408 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13408 |
| Brooks | DeeAnna | N/A | ATF-2018-0001-13409 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13409 |
| Evilsizer | Ben | N/A | ATF-2018-0001-1341 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1341 |
| Westberg | Laura | N/A | ATF-2018-0001-13410 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13410 |
| Gentile | Allison | N/A | ATF-2018-0001-13411 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13411 |
| Tinker | John | N/A | ATF-2018-0001-13412 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13412 |
| McCool | David | N/A | ATF-2018-0001-13413 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13413 |
| Bradus | Richard | N/A | ATF-2018-0001-13414 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13414 |
| Cook | Claire | N/A | ATF-2018-0001-13415 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13415 |
| Stahl | Gary | N/A | ATF-2018-0001-13416 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13416 |
| Harty | Joseph | N/A | ATF-2018-0001-13417 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13417 |
| Villalpando | Sharon | N/A | ATF-2018-0001-13418 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13418 |
| Fitzpatrick | Aly | N/A | ATF-2018-0001-13419 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13419 |
| Graham | Sean | N/A | ATF-2018-0001-1342 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1342 |
| SAWYER | NICK | N/A | ATF-2018-0001-13420 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13420 |
| Katz | Alan | N/A | ATF-2018-0001-13421 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13421 |
| Swarts | Leigh Anne | N/A | ATF-2018-0001-13422 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13422 |
| Bennett | Jeffrey | N/A | ATF-2018-0001-13423 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13423 |
| Dinshah | Ryan | N/A | ATF-2018-0001-13424 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13424 |
| McKee | Cullen | N/A | ATF-2018-0001-13425 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13425 |
| Farrell | Justin | N/A | ATF-2018-0001-13426 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13426 |
| Schmanek | John | N/A | ATF-2018-0001-13427 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13427 |
| Padgett | Ray | N/A | ATF-2018-0001-13428 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13428 |
| Genaux | Elisabeth | N/A | ATF-2018-0001-13429 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13429 |

| Fox | Alex | N/A | ATF-2018-0001-1343 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1343 |
| Schlensker | Karen | N/A | ATF-2018-0001-13430 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13430 |
| Roberts | Mike | N/A | ATF-2018-0001-13431 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13431 |
| Shaffer | Melissa | Mrs | ATF-2018-0001-13432 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13432 |
| Henley | Bonny | N/A | ATF-2018-0001-13433 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13433 |
| Silver | Victoria | N/A | ATF-2018-0001-13434 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13434 |
| Picard | Susan | N/A | ATF-2018-0001-13435 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13435 |
| Barber | jim | N/A | ATF-2018-0001-13436 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13436 |
| Sutton | Thomas | N/A | ATF-2018-0001-13437 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13437 |
| Egenes | Kirsten | N/A | ATF-2018-0001-13438 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13438 |
| Romanik | Laura | N/A | ATF-2018-0001-13439 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13439 |
| Dorn | Richard | N/A | ATF-2018-0001-1344 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1344 |
| Warren | Samuel | N/A | ATF-2018-0001-13440 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13440 |
| Helliesen | Doug | N/A | ATF-2018-0001-13441 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13441 |
| Rentner | Mike | N/A | ATF-2018-0001-13442 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13442 |
| Gurrola | Andrew | Self | ATF-2018-0001-13443 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13443 |
| Mimbs | Nathan | N/A | ATF-2018-0001-13444 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13444 |
| Massey | Wyatt | N/A | ATF-2018-0001-13445 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13445 |
| Schlesinger | Sybil | United States Citizen | ATF-2018-0001-13446 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13446 |
| Neiman | John | N/A | ATF-2018-0001-13447 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13447 |
| Jackson | Akiva | N/A | ATF-2018-0001-13448 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13448 |
| McMillan | Janet | N/A | ATF-2018-0001-13449 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13449 |
| tibbitt | James | N/A | ATF-2018-0001-1345 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1345 |
| hall | robert | N/A | ATF-2018-0001-13450 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13450 |
| Sherwood | Kate | N/A | ATF-2018-0001-13451 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13451 |
| Jarombek | Jerry | N/A | ATF-2018-0001-13452 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13452 |
| Davidson | John | N/A | ATF-2018-0001-13453 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13453 |
| Mortimer | Dionne | N/A | ATF-2018-0001-13454 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13454 |
| perlaki | Jennifer | N/A | ATF-2018-0001-13455 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13455 |
| Bowen | Jason | N/A | ATF-2018-0001-13456 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13456 |
| Schaefer | Dustin | N/A | ATF-2018-0001-13457 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13457 |
| Moffitt | Shawn | N/A | ATF-2018-0001-13458 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13458 |
| Killian | Michael | Mr. | ATF-2018-0001-13459 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13459 |
| Brittain | Charles | N/A | ATF-2018-0001-1346 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1346 |
| Doty | David | N/A | ATF-2018-0001-13460 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13460 |
| GUNTER | MICHAEL | N/A | ATF-2018-0001-13461 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13461 |
| Parson | Michael | N/A | ATF-2018-0001-13462 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13462 |
| Skates | Cory | N/A | ATF-2018-0001-13463 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13463 |
| Brash | Susan | N/A | ATF-2018-0001-13464 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13464 |
| Rogers | Justin | N/A | ATF-2018-0001-13465 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13465 |
| Gruidl | Mary Jo | private citizen | ATF-2018-0001-13466 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13466 |
| Katz | Sara | N/A | ATF-2018-0001-13467 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13467 |
| Durante | Jan | N/A | ATF-2018-0001-13468 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13468 |
| Houston-Meeks | Heather | N/A | ATF-2018-0001-13469 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13469 |
| Hughs | Don | N/A | ATF-2018-0001-1347 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1347 |
| Telep | Jerome | N/A | ATF-2018-0001-13470 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13470 |
| Kon | Robert | N/A | ATF-2018-0001-13471 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13471 |
| Shook | Philip | N/A | ATF-2018-0001-13472 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13472 |
| Finch | Teed | N/A | ATF-2018-0001-13473 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13473 |
| Meisel | Valerie | N/A | ATF-2018-0001-13474 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13474 |
| RIKARD | ROY | N/A | ATF-2018-0001-13475 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13475 |
| Paulson | Robert | N/A | ATF-2018-0001-13476 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13476 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Zachow | Jonathan | N/A | ATF-2018-0001-13477 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13477 |
| Canitia | Timothy | none | ATF-2018-0001-13478 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13478 |
| Bendheim | Tom | N/A | ATF-2018-0001-13479 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13479 |
| Weaver | Eric | N/A | ATF-2018-0001-1348 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1348 |
| Childs | Sharon | N/A | ATF-2018-0001-13480 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13480 |
| Wetzels | Pam | N/A | ATF-2018-0001-13481 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13481 |
| Carlo-Bergweiler | Chris | N/A | ATF-2018-0001-13482 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13482 |
| Etscovitz | Larry | Mr. | ATF-2018-0001-13483 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13483 |
| Rentfow | Michael | GOA | ATF-2018-0001-13484 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13484 |
| Hammond | Susan | N/A | ATF-2018-0001-13485 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13485 |
| Leach | David | N/A | ATF-2018-0001-13486 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13486 |
| Pfeiffer | Clint | N/A | ATF-2018-0001-13487 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13487 |
| Thompson | Amy | N/A | ATF-2018-0001-13488 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13488 |
| Durden | John | N/A | ATF-2018-0001-13489 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13489 |
| Nelson Jr | George | N/A | ATF-2018-0001-1349 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1349 |
| Trovato | Virginia | N/A | ATF-2018-0001-13490 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13490 |
| Caswell | Scott | N/A | ATF-2018-0001-13491 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13491 |
| Kiser | Lindsey | N/A | ATF-2018-0001-13492 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13492 |
| Kulisch | Gail | N/A | ATF-2018-0001-13493 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13493 |
| Schriver | Jonathon | N/A | ATF-2018-0001-13494 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13494 |
| Ackerman | Jared | N/A | ATF-2018-0001-13495 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13495 |
| Larson | Paul | N/A | ATF-2018-0001-13496 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13496 |
| Dekle | Donna | N/A | ATF-2018-0001-13497 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13497 |
| gee | e. | N/A | ATF-2018-0001-13498 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13498 |
| Bowling | David | N/A | ATF-2018-0001-13499 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13499 |
| Garrigus | Scott | N/A | ATF-2018-0001-1350 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1350 |
| Lozano | Allen | N/A | ATF-2018-0001-13500 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13500 |
| Grant | Samuel | N/A | ATF-2018-0001-13501 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13501 |
| Cote | Deborah | N/A | ATF-2018-0001-13502 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13502 |
| Hoida | Karin | N/A | ATF-2018-0001-13503 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13503 |
| Ragan | Robert | Retired | ATF-2018-0001-13504 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13504 |
| Jordan | Mike | N/A | ATF-2018-0001-13505 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13505 |
| Robins | Rick | N/A | ATF-2018-0001-13506 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13506 |
| Labby | Suzan | N/A | ATF-2018-0001-13507 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13507 |
| Affentranger | Jess-Avery | N/A | ATF-2018-0001-13508 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13508 |
| Ball | Bryan | N/A | ATF-2018-0001-13509 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13509 |
| Fraser-Paige | James | N/A | ATF-2018-0001-1351 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1351 |
| Miley | Jeanie | N/A | ATF-2018-0001-13510 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13510 |
| Nagem | Edmund | N/A | ATF-2018-0001-13511 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13511 |
| CARD | JOHN | N/A | ATF-2018-0001-13512 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13512 |
| Burden | Michelle | N/A | ATF-2018-0001-13513 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13513 |
| Throop | Anne | N/A | ATF-2018-0001-13514 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13514 |
| Spencer | Martha | N/A | ATF-2018-0001-13515 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13515 |
| Coulter | Christopher | NRA, TFA | ATF-2018-0001-13516 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13516 |
| Stiefferman | Bryan | N/A | ATF-2018-0001-13517 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13517 |
| Josefovsky | Jeremy | N/A | ATF-2018-0001-13518 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13518 |
| Gregory | Jennifer | N/A | ATF-2018-0001-13519 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13519 |
| Jakala | Stephen | N/A | ATF-2018-0001-1352 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1352 |
| Tansey | Pam | N/A | ATF-2018-0001-13520 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13520 |
| Isaacs | G | N/A | ATF-2018-0001-13521 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13521 |
| Huettner | Hugh & Arlene | N/A | ATF-2018-0001-13522 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13522 |
| Stankus | Adolph | N/A | ATF-2018-0001-13523 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13523 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rogers | Brian | N/A | ATF-2018-0001-13524 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13524 |
| height | james | N/A | ATF-2018-0001-13525 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13525 |
| Ruggi | TV | N/A | ATF-2018-0001-13526 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13526 |
| Mehring | Valerie | N/A | ATF-2018-0001-13527 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13527 |
| Cork | John | N/A | ATF-2018-0001-13528 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13528 |
| Fitch | John | N/A | ATF-2018-0001-13529 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13529 |
| Stewart | James | N/A | ATF-2018-0001-1353 | 1/5/2018 | 12/26/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1353 |
| Klosky | Julie | N/A | ATF-2018-0001-13530 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13530 |
| Wilson | Linda | N/A | ATF-2018-0001-13531 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13531 |
| Hawkins | Brian | US Citizen | ATF-2018-0001-13532 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13532 |
| Tilton | Perry | N/A | ATF-2018-0001-13533 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13533 |
| Korsmo | Neil | N/A | ATF-2018-0001-13534 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13534 |
| Hobson | David | N/A | ATF-2018-0001-13535 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13535 |
| Hennessy | Huntley | N/A | ATF-2018-0001-13536 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13536 |
| Ricke | Hannah | N/A | ATF-2018-0001-13537 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13537 |
| Berg | Peter | N/A | ATF-2018-0001-13538 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13538 |
| VanDenHeuvel | Todd | N/A | ATF-2018-0001-13539 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13539 |
| Lail | Matt | N/A | ATF-2018-0001-1354 | 1/5/2018 | 12/26/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1354 |
| Maller | Jonathan | N/A | ATF-2018-0001-13540 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13540 |
| Lupien | Sue Ellen | N/A | ATF-2018-0001-13541 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13541 |
| Lincoln | Charles | N/A | ATF-2018-0001-13542 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13542 |
| Shertzer | Robert | N/A | ATF-2018-0001-13543 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13543 |
| Garden | Nancy | N/A | ATF-2018-0001-13544 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13544 |
| Jonas | Mindy | N/A | ATF-2018-0001-13545 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13545 |
| Hirliman | Roberta | N/A | ATF-2018-0001-13546 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13546 |
| Ellenson | Virginia | N/A | ATF-2018-0001-13547 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13547 |
| Penrose | John | N/A | ATF-2018-0001-13548 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13548 |
| Pennacchio | Charles | Plumstead Grange #1738 | ATF-2018-0001-13549 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13549 |
| Foster | Rich | N/A | ATF-2018-0001-1355 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1355 |
| Ramsey | Eugenia | N/A | ATF-2018-0001-13550 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13550 |
| Marx | Kenneth | N/A | ATF-2018-0001-13551 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13551 |
| Smith | LeRoy | N/A | ATF-2018-0001-13552 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13552 |
| Krenik | John | N/A | ATF-2018-0001-13553 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13553 |
| Krenik | Gloria | N/A | ATF-2018-0001-13554 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13554 |
| Wilterding | Matt | N/A | ATF-2018-0001-13555 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13555 |
| Gignac | David | N/A | ATF-2018-0001-13556 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13556 |
| Heim | Joseph | Mr. | ATF-2018-0001-13557 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13557 |
| Stamas | Emma | N/A | ATF-2018-0001-13558 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13558 |
| Midgley | Claudette | N/A | ATF-2018-0001-13559 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13559 |
| Curlew | William | N/A | ATF-2018-0001-1356 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1356 |
| Giroir | Marx | N/A | ATF-2018-0001-13560 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13560 |
| Beech | Connor | N/A | ATF-2018-0001-13561 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13561 |
| Barhydt | Mary | N/A | ATF-2018-0001-13562 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13562 |
| hess | chris | N/A | ATF-2018-0001-13563 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13563 |
| Vanderhill | Margo | Mrs. | ATF-2018-0001-13564 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13564 |
| Hanckel | John | N/A | ATF-2018-0001-13565 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13565 |
| Gold | Norm | N/A | ATF-2018-0001-13566 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13566 |
| Zbikowski | Scott | N/A | ATF-2018-0001-13567 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13567 |
| Newman | Sharon | N/A | ATF-2018-0001-13568 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13568 |
| Schultz | Glen | N/A | ATF-2018-0001-13569 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13569 |
| Alfonso | Art | N/A | ATF-2018-0001-1357 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1357 |
| Morgan | Lilian | N/A | ATF-2018-0001-13570 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13570 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jepson | Jacob | N/A | ATF-2018-0001-13571 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13571 |
| Castagna | David | Mr | ATF-2018-0001-13572 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13572 |
| Schecht | Geoffrey | N/A | ATF-2018-0001-13573 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13573 |
| Curnow | Gary | N/A | ATF-2018-0001-13574 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13574 |
| Reed | Stefany | N/A | ATF-2018-0001-13575 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13575 |
| Petelle | Michael | N/A | ATF-2018-0001-13576 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13576 |
| James | Patrick | N/A | ATF-2018-0001-13577 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13577 |
| Weems | James | N/A | ATF-2018-0001-13578 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13578 |
| Napolitano | Maria M | N/A | ATF-2018-0001-13579 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13579 |
| Rundell | Jay | N/A | ATF-2018-0001-1358 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1358 |
| Bove | Christopher | American Vitizen/Voter | ATF-2018-0001-13580 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13580 |
| Lansky | Russ | N/A | ATF-2018-0001-13581 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13581 |
| Kubiak | Michael | N/A | ATF-2018-0001-13582 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13582 |
| Gonzalez-Cortes | Fabian | N/A | ATF-2018-0001-13583 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13583 |
| Neitz | Brandon | N/A | ATF-2018-0001-13584 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13584 |
| ancheta | william | N/A | ATF-2018-0001-13585 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13585 |
| Hyde | Curran | GOA | ATF-2018-0001-13586 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13586 |
| Powers | Harry | N/A | ATF-2018-0001-13587 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13587 |
| Strecker | Leopold | private citizen | ATF-2018-0001-13588 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13588 |
| Molineaux | Rene | N/A | ATF-2018-0001-13589 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13589 |
| Schaller | Dan | N/A | ATF-2018-0001-1359 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1359 |
| Hennager | Matt | N/A | ATF-2018-0001-13590 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13590 |
| Way | Stuart | N/A | ATF-2018-0001-13591 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13591 |
| Hubbard | Richard | N/A | ATF-2018-0001-13592 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13592 |
| Wettergren | Elizabeth | N/A | ATF-2018-0001-13593 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13593 |
| ancheta | candice | N/A | ATF-2018-0001-13594 | 1/23/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13594 |
| Allender | Josh | Mr. | ATF-2018-0001-13595 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13595 |
| Bauer | Casey | N/A | ATF-2018-0001-13596 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13596 |
| Gutridge | Daniel | N/A | ATF-2018-0001-13597 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13597 |
| Jensen | Kevin | N/A | ATF-2018-0001-13598 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13598 |
| McMillan | Robert | N/A | ATF-2018-0001-13599 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13599 |
| Riccetti | Dale | 1952 | ATF-2018-0001-1360 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1360 |
| henschel | paul | gun owner and carry perment | ATF-2018-0001-13600 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13600 |
| Osenga | Darren | N/A | ATF-2018-0001-13601 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13601 |
| MCDONALD | CATHY | N/A | ATF-2018-0001-13602 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13602 |
| Lidell | Richard | American Arms | ATF-2018-0001-13603 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13603 |
| Vasta | Joseph | N/A | ATF-2018-0001-13604 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13604 |
| Martell | David | N/A | ATF-2018-0001-13605 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13605 |
| Osenga | Tamar | N/A | ATF-2018-0001-13606 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13606 |
| Rice | Jason | N/A | ATF-2018-0001-13607 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13607 |
| Woffinden | Todd | N/A | ATF-2018-0001-13608 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13608 |
| Frame | Jeffrey | N/A | ATF-2018-0001-13609 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13609 |
| Caballero | Caleb | N/A | ATF-2018-0001-1361 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1361 |
| Vazquez | Jose | N/A | ATF-2018-0001-13610 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13610 |
| DELANCEY | DARRELL | N/A | ATF-2018-0001-13611 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13611 |
| Stone | Korey | N/A | ATF-2018-0001-13612 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13612 |
| Harrison | Daniel | N/A | ATF-2018-0001-13613 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13613 |
| Gontarz | Jeremy | N/A | ATF-2018-0001-13614 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13614 |
| Buckley | Stephen | N/A | ATF-2018-0001-13615 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13615 |
| Travis | Koki | N/A | ATF-2018-0001-13616 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13616 |
| galgano | louis | N/A | ATF-2018-0001-13617 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13617 |

| Deyton | Clinton | N/A | ATF-2018-0001-13618 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13618 |
| Allen | Richard | N/A | ATF-2018-0001-13619 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13619 |
| Rumble | Richard | none | ATF-2018-0001-1362 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1362 |
| Millan | Jace | N/A | ATF-2018-0001-13620 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13620 |
| Thorpe | Justin | N/A | ATF-2018-0001-13621 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13621 |
| Schachter | Daniel | N/A | ATF-2018-0001-13622 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13622 |
| Pritchett | Tony | N/A | ATF-2018-0001-13623 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13623 |
| Medlin | C | N/A | ATF-2018-0001-13624 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13624 |
| Fisher | Thomas | N/A | ATF-2018-0001-13625 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13625 |
| raschella | nick | N/A | ATF-2018-0001-13626 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13626 |
| Hankins | Aaron | N/A | ATF-2018-0001-13627 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13627 |
| Layton | Joshua | N/A | ATF-2018-0001-13628 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13628 |
| Rollins | Chris | N/A | ATF-2018-0001-13629 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13629 |
| Schmidt | Robert | N/A | ATF-2018-0001-1363 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1363 |
| Thompson | Patrick | N/A | ATF-2018-0001-13630 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13630 |
| Anderson | Justin | N/A | ATF-2018-0001-13631 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13631 |
| Voelker | Josh | N/A | ATF-2018-0001-13632 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13632 |
| Whitehead | James | N/A | ATF-2018-0001-13633 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13633 |
| Norman | John | N/A | ATF-2018-0001-13634 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13634 |
| PIOTROWSKI | PAUL | N/A | ATF-2018-0001-13635 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13635 |
| kinser | kyle | N/A | ATF-2018-0001-13636 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13636 |
| Badger | Zack | N/A | ATF-2018-0001-13637 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13637 |
| Baker | Seth | N/A | ATF-2018-0001-13638 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13638 |
| Martinez | Eduardo | N/A | ATF-2018-0001-13639 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13639 |
| Kobes | Josh | N/A | ATF-2018-0001-1364 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1364 |
| Smith | Richard | N/A | ATF-2018-0001-13640 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13640 |
| grott | Kyle | N/A | ATF-2018-0001-13641 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13641 |
| Sandness | Thomas | N/A | ATF-2018-0001-13642 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13642 |
| Loftis | Everett | N/A | ATF-2018-0001-13643 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13643 |
| Casado | Victor | N/A | ATF-2018-0001-13644 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13644 |
| McBride | Dustin | N/A | ATF-2018-0001-13645 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13645 |
| Harper | Anthony | N/A | ATF-2018-0001-13646 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13646 |
| Endicott | Andy | N/A | ATF-2018-0001-13647 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13647 |
| Smith | Steven | N/A | ATF-2018-0001-13648 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13648 |
| Happ | Jesse | N/A | ATF-2018-0001-13649 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13649 |
| Pace | Lucas | N/A | ATF-2018-0001-1365 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1365 |
| FISH | MATTHEW | N/A | ATF-2018-0001-13650 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13650 |
| DelViscio | Daniel | N/A | ATF-2018-0001-13651 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13651 |
| Lockyear | Terry | N/A | ATF-2018-0001-13652 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13652 |
| Montplaisir | Patrick | N/A | ATF-2018-0001-13653 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13653 |
| Tiedje | Gary | N/A | ATF-2018-0001-13654 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13654 |
| Morascyzk | Michael | Aim For Freedom | ATF-2018-0001-13655 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13655 |
| Hogue | Kevin | N/A | ATF-2018-0001-13656 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13656 |
| Gallagher | Galen | N/A | ATF-2018-0001-13657 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13657 |
| Hiett | Sean | N/A | ATF-2018-0001-13658 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13658 |
| Hubbard | Jeremiah | N/A | ATF-2018-0001-13659 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13659 |
| Kobes | Josh | N/A | ATF-2018-0001-1366 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1366 |
| Elsaesser | Valentin | N/A | ATF-2018-0001-13660 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13660 |
| Brown | Jameson | N/A | ATF-2018-0001-13661 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13661 |
| Powell | David | N/A | ATF-2018-0001-13662 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13662 |
| Clyncke | Owen | N/A | ATF-2018-0001-13663 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13663 |
| Christian | Spencer | N/A | ATF-2018-0001-13664 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13664 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bockbrader | Brent | N/A | ATF-2018-0001-13665 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13665 |
| Roberts | Loren | N/A | ATF-2018-0001-13666 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13666 |
| Behr | Richard | N/A | ATF-2018-0001-13667 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13667 |
| Easley | James | N/A | ATF-2018-0001-13668 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13668 |
| Vancuren | Joseph | N/A | ATF-2018-0001-13669 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13669 |
| harrell | john | N/A | ATF-2018-0001-1367 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1367 |
| Connell | Jeffrey | N/A | ATF-2018-0001-13670 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13670 |
| Turner | John | N/A | ATF-2018-0001-13671 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13671 |
| Huff | Ryan | N/A | ATF-2018-0001-13672 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13672 |
| Konrade | Adam | N/A | ATF-2018-0001-13673 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13673 |
| Zolli | Jason | N/A | ATF-2018-0001-13674 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13674 |
| Specht | Brent | N/A | ATF-2018-0001-13675 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13675 |
| Copeland | Garrett | N/A | ATF-2018-0001-13676 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13676 |
| Jacob | Michael | N/A | ATF-2018-0001-13677 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13677 |
| Duram | Adam | N/A | ATF-2018-0001-13678 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13678 |
| Sorn | Darith | N/A | ATF-2018-0001-13679 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13679 |
| Snyder | Trent | N/A | ATF-2018-0001-1368 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1368 |
| Favino | Joel | N/A | ATF-2018-0001-13680 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13680 |
| Childs | Josh | N/A | ATF-2018-0001-13681 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13681 |
| Turnipseed | Steffen | N/A | ATF-2018-0001-13682 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13682 |
| Hernandez | Trevin | N/A | ATF-2018-0001-13683 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13683 |
| Roseman | Dustin | N/A | ATF-2018-0001-13684 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13684 |
| Standifer | Mary | N/A | ATF-2018-0001-13685 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13685 |
| Krawiec | John | N/A | ATF-2018-0001-13686 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13686 |
| Martinez | Jackson | N/A | ATF-2018-0001-13687 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13687 |
| McVey | ANDY | N/A | ATF-2018-0001-13688 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13688 |
| Morgan | John | N/A | ATF-2018-0001-13689 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13689 |
| Melendez II | Koren | Comsumer | ATF-2018-0001-1369 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1369 |
| Abukhader | Yousef | N/A | ATF-2018-0001-13690 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13690 |
| Cale | Rhett | N/A | ATF-2018-0001-13691 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13691 |
| Caberto | Michael | N/A | ATF-2018-0001-13692 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13692 |
| Lamb | Michael | N/A | ATF-2018-0001-13693 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13693 |
| Bowen | Andrew | N/A | ATF-2018-0001-13694 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13694 |
| Haynes | Josh | N/A | ATF-2018-0001-13695 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13695 |
| Leiser | Shane | N/A | ATF-2018-0001-13696 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13696 |
| Ripka | Jeffrey | N/A | ATF-2018-0001-13697 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13697 |
| Day | Joel | N/A | ATF-2018-0001-13698 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13698 |
| Tate | Robert | N/A | ATF-2018-0001-13699 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13699 |
| Ferencz | Scott | N/A | ATF-2018-0001-1370 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1370 |
| weaver | jeremiah | N/A | ATF-2018-0001-13700 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13700 |
| Kane | Scott | N/A | ATF-2018-0001-13701 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13701 |
| Quackenbush | Ryan | N/A | ATF-2018-0001-13702 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13702 |
| Class | Roberto | N/A | ATF-2018-0001-13703 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13703 |
| Smith | Nathan | N/A | ATF-2018-0001-13704 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13704 |
| Boyd | Todd | N/A | ATF-2018-0001-13705 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13705 |
| HATFIELD | BILLY | N/A | ATF-2018-0001-13706 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13706 |
| Alisasis | Nolan | N/A | ATF-2018-0001-13707 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13707 |
| Christ | Brandon | N/A | ATF-2018-0001-13708 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13708 |
| Thornton | David | N/A | ATF-2018-0001-13709 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13709 |
| Todd | Christopher | N/A | ATF-2018-0001-1371 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1371 |
| Larson | Brett | N/A | ATF-2018-0001-13710 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13710 |
| Staud | James | N/A | ATF-2018-0001-13711 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13711 |

| Becker | Sturling | N/A | ATF-2018-0001-13712 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13712 |
|---|---|---|---|---|---|---|
| WRIGHT | RON | N/A | ATF-2018-0001-13713 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13713 |
| icenroad | kyle | N/A | ATF-2018-0001-13714 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13714 |
| Sibole | Nicholas | US Navy | ATF-2018-0001-13715 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13715 |
| Fulton | Jeff | N/A | ATF-2018-0001-13716 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13716 |
| Resmini | Michael | N/A | ATF-2018-0001-13717 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13717 |
| Weber | Jeremy | N/A | ATF-2018-0001-13718 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13718 |
| Woltkamp | Ryan | N/A | ATF-2018-0001-13719 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13719 |
| Burton | Jack | N/A | ATF-2018-0001-1372 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1372 |
| Manheim | Brad | Proud American | ATF-2018-0001-13720 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13720 |
| Dow | Eric | N/A | ATF-2018-0001-13721 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13721 |
| Tevepaugh | David | N/A | ATF-2018-0001-13722 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13722 |
| Carr | Dustin | N/A | ATF-2018-0001-13723 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13723 |
| Alfassa | Michael | N/A | ATF-2018-0001-13724 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13724 |
| goodman | David | N/A | ATF-2018-0001-13725 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13725 |
| Brady | Bradley | N/A | ATF-2018-0001-13726 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13726 |
| Nielsen | Jon | N/A | ATF-2018-0001-13727 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13727 |
| Hilton | Nicholas | N/A | ATF-2018-0001-13728 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13728 |
| Smith | Robert M. | N/A | ATF-2018-0001-13729 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13729 |
| Callahan | Paul | N/A | ATF-2018-0001-1373 | 1/5/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1373 |
| Manthey | Chad | N/A | ATF-2018-0001-13730 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13730 |
| Whitson | Jon | N/A | ATF-2018-0001-13731 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13731 |
| Kennedy | Jeff | N/A | ATF-2018-0001-13732 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13732 |
| Mokszycke | Joseph | N/A | ATF-2018-0001-13733 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13733 |
| Lilien | Matthew | N/A | ATF-2018-0001-13734 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13734 |
| Sapel | Jordan | N/A | ATF-2018-0001-13735 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13735 |
| Lacy | Joseph | N/A | ATF-2018-0001-13736 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13736 |
| Shaunfield | Trey | N/A | ATF-2018-0001-13737 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13737 |
| Hall | Dennis | N/A | ATF-2018-0001-13738 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13738 |
| Kimball | Thomas | N/A | ATF-2018-0001-13739 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13739 |
| eaton | Phil | N/A | ATF-2018-0001-1374 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1374 |
| Swafford | Justin | N/A | ATF-2018-0001-13740 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13740 |
| Castleman | Chris | N/A | ATF-2018-0001-13741 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13741 |
| Ohare | RANDALL | Mr. | ATF-2018-0001-13742 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13742 |
| Bearden | Andrew | N/A | ATF-2018-0001-13743 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13743 |
| Leek | Andrew | N/A | ATF-2018-0001-13744 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13744 |
| DeSantis | Ernest | N/A | ATF-2018-0001-13745 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13745 |
| Reeves | Roger | N/A | ATF-2018-0001-13746 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13746 |
| Bennion | Aaron | N/A | ATF-2018-0001-13747 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13747 |
| LANTER | JACKSON | N/A | ATF-2018-0001-13748 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13748 |
| Powell | Robert | N/A | ATF-2018-0001-13749 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13749 |
| Grigsby | John | N/A | ATF-2018-0001-1375 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1375 |
| Bunn Paradis | Paul | N/A | ATF-2018-0001-13750 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13750 |
| Gallardo | Jason | N/A | ATF-2018-0001-13751 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13751 |
| Kelley | Mark | N/A | ATF-2018-0001-13752 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13752 |
| Newton jr. | Jeffery M. | N/A | ATF-2018-0001-13753 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13753 |
| Rutledge | Lawrence | N/A | ATF-2018-0001-13754 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13754 |
| Sams | Bennie | N/A | ATF-2018-0001-13755 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13755 |
| York | Joshua | Individual | ATF-2018-0001-13756 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13756 |
| Daniels | David | N/A | ATF-2018-0001-13757 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13757 |
| Cardillo | JOHN | N/A | ATF-2018-0001-13758 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13758 |
| Woody | Derak | N/A | ATF-2018-0001-13759 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13759 |

| Nar | Andrew | N/A | ATF-2018-0001-1376 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1376 |
|---|---|---|---|---|---|---|
| Bonilla | Hector | N/A | ATF-2018-0001-13760 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13760 |
| Willey | Glen | N/A | ATF-2018-0001-13761 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13761 |
| Barnes | Michael | N/A | ATF-2018-0001-13762 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13762 |
| Joyner | Derek | N/A | ATF-2018-0001-13763 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13763 |
| Bradshaw | Samuel | N/A | ATF-2018-0001-13764 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13764 |
| Douglas | Andrew | N/A | ATF-2018-0001-13765 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13765 |
| Tuttle | Ronald | N/A | ATF-2018-0001-13766 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13766 |
| DeLoach | Joseph | N/A | ATF-2018-0001-13767 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13767 |
| del Campo | Gerald | Scorpius Arms LLC | ATF-2018-0001-13768 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13768 |
| Dangerfield | Brad | N/A | ATF-2018-0001-13769 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13769 |
| Griffis | Jason | N/A | ATF-2018-0001-1377 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1377 |
| Miller | Steve | N/A | ATF-2018-0001-13770 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13770 |
| Wong | Sam | N/A | ATF-2018-0001-13771 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13771 |
| Roach | Derek | N/A | ATF-2018-0001-13772 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13772 |
| Rosa | Navarre | N/A | ATF-2018-0001-13773 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13773 |
| Ellison | Chuck | N/A | ATF-2018-0001-13774 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13774 |
| Varnum | Lewis | N/A | ATF-2018-0001-13775 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13775 |
| Vaine | Nicholas | N/A | ATF-2018-0001-13776 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13776 |
| Matthews | Chris | N/A | ATF-2018-0001-13777 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13777 |
| Huie II | Michael | N/A | ATF-2018-0001-13778 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13778 |
| Merat | Adam | N/A | ATF-2018-0001-13779 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13779 |
| Landoe | Evan | N/A | ATF-2018-0001-1378 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1378 |
| Le | Cuong | N/A | ATF-2018-0001-13780 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13780 |
| Bowen | William | N/A | ATF-2018-0001-13781 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13781 |
| Gruntorad | Ethan | N/A | ATF-2018-0001-13782 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13782 |
| Jones | Alexander | N/A | ATF-2018-0001-13783 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13783 |
| Holleran | Brandon | N/A | ATF-2018-0001-13784 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13784 |
| Smith | Devon | N/A | ATF-2018-0001-13785 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13785 |
| Khemthong | Steve | N/A | ATF-2018-0001-13786 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13786 |
| Kern | Nathan | N/A | ATF-2018-0001-13787 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13787 |
| Harty | Joseph | N/A | ATF-2018-0001-13788 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13788 |
| Silliman | Matt | N/A | ATF-2018-0001-13789 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13789 |
| Pathes | Steve | N/A | ATF-2018-0001-1379 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1379 |
| Eddleton | Preston | N/A | ATF-2018-0001-13790 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13790 |
| Meyer | Jason | N/A | ATF-2018-0001-13791 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13791 |
| Loucks | Jeff | N/A | ATF-2018-0001-13792 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13792 |
| Coleman | Kyle | N/A | ATF-2018-0001-13793 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13793 |
| Holbrook | Colt | N/A | ATF-2018-0001-13794 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13794 |
| sinapi | steven | N/A | ATF-2018-0001-13795 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13795 |
| Crocco | Dave | N/A | ATF-2018-0001-13796 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13796 |
| Workman | David | N/A | ATF-2018-0001-13797 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13797 |
| Keung | James | N/A | ATF-2018-0001-13798 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13798 |
| Allen | William | N/A | ATF-2018-0001-13799 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13799 |
| Wilburn | John | N/A | ATF-2018-0001-1380 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1380 |
| Benner | Robert | Individual | ATF-2018-0001-13800 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13800 |
| brewer | duane | N/A | ATF-2018-0001-13801 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13801 |
| Hanks | David | N/A | ATF-2018-0001-13802 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13802 |
| Hollberg | Ellery | N/A | ATF-2018-0001-13803 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13803 |
| Moore | J.L. | N/A | ATF-2018-0001-13804 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13804 |
| Boerger | Adam | N/A | ATF-2018-0001-13805 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13805 |
| Tsosie | Michael | N/A | ATF-2018-0001-13806 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13806 |

| Galgano | Deanna | N/A | ATF-2018-0001-13807 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13807 |
| Tondre | Peter | N/A | ATF-2018-0001-13808 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13808 |
| danowski | k | N/A | ATF-2018-0001-13809 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13809 |
| Simmons | Richard | N/A | ATF-2018-0001-1381 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1381 |
| Morgan | Aaron | N/A | ATF-2018-0001-13810 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13810 |
| Trudel | Matthew | N/A | ATF-2018-0001-13811 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13811 |
| smith | Jonathan | N/A | ATF-2018-0001-13812 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13812 |
| Young | Logan | N/A | ATF-2018-0001-13813 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13813 |
| Alldredge | Keith | Myself | ATF-2018-0001-13814 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13814 |
| Rescigno | Carol | N/A | ATF-2018-0001-13815 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13815 |
| Complese | Jeremy | N/A | ATF-2018-0001-13816 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13816 |
| chilton | tyler | Mayflower Electronics | ATF-2018-0001-13817 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13817 |
| Cummins | Michael | N/A | ATF-2018-0001-13818 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13818 |
| Alexander | Chad | N/A | ATF-2018-0001-13819 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13819 |
| woznak | Charles | N/A | ATF-2018-0001-1382 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1382 |
| Yunker | Phil | N/A | ATF-2018-0001-13820 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13820 |
| Ford | James | N/A | ATF-2018-0001-13821 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13821 |
| Reardon | Tyler | N/A | ATF-2018-0001-13822 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13822 |
| Gerraty | Simon | N/A | ATF-2018-0001-13823 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13823 |
| Damaschke | Danny | N/A | ATF-2018-0001-13824 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13824 |
| White | Thomas | N/A | ATF-2018-0001-13825 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13825 |
| Klein | Cliff | N/A | ATF-2018-0001-13826 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13826 |
| kepner | grant | N/A | ATF-2018-0001-13827 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13827 |
| Huegel | James | N/A | ATF-2018-0001-13828 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13828 |
| Smith | Robert M | N/A | ATF-2018-0001-13829 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13829 |
| Rasnake | William | N/A | ATF-2018-0001-1383 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1383 |
| Oliver | C K | N/A | ATF-2018-0001-13830 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13830 |
| Perez | Isaac | N/A | ATF-2018-0001-13831 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13831 |
| Groves | Kirk | N/A | ATF-2018-0001-13832 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13832 |
| evans | larry | N/A | ATF-2018-0001-13833 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13833 |
| Cockrum | James | Concern citizen | ATF-2018-0001-13834 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13834 |
| Moore | Martin | N/A | ATF-2018-0001-13835 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13835 |
| mclain | zachary | N/A | ATF-2018-0001-13836 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13836 |
| Chrostowski | Sean | N/A | ATF-2018-0001-13837 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13837 |
| Richardson | Augustus | N/A | ATF-2018-0001-13838 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13838 |
| Meredith | Alan | N/A | ATF-2018-0001-13839 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13839 |
| Ponn | William | N/A | ATF-2018-0001-1384 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1384 |
| Arndt | Kevin | | 1985 ATF-2018-0001-13840 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13840 |
| Hood | Kadin | N/A | ATF-2018-0001-13841 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13841 |
| Thomas | Doug | None | ATF-2018-0001-13842 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13842 |
| Erdmann | John | N/A | ATF-2018-0001-13843 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13843 |
| Amey | Jacob | Free American | ATF-2018-0001-13844 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13844 |
| Thoma | Laurence | N/A | ATF-2018-0001-13845 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13845 |
| Burton | Toby | N/A | ATF-2018-0001-13846 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13846 |
| Kortbein | Nathan | N/A | ATF-2018-0001-13847 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13847 |
| Majorowicz | Todd | N/A | ATF-2018-0001-13848 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13848 |
| Storey | Nate | N/A | ATF-2018-0001-13849 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13849 |
| Owens | Bernard | N/A | ATF-2018-0001-1385 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1385 |
| Spruill | Vince | Concerned American | ATF-2018-0001-13850 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13850 |
| Roberts | Randy | N/A | ATF-2018-0001-13851 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13851 |
| Boise | Mike | N/A | ATF-2018-0001-13852 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13852 |
| Salvato | Sam | N/A | ATF-2018-0001-13853 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13853 |

| Hernandez | Trevin | N/A | ATF-2018-0001-13854 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13854 |
| Saneishi | Lance | N/A | ATF-2018-0001-13855 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13855 |
| Harkness | William | N/A | ATF-2018-0001-13856 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13856 |
| Balgobin | Christian | N/A | ATF-2018-0001-13857 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13857 |
| Powers | Stephen | N/A | ATF-2018-0001-13858 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13858 |
| Hess | Ryan | N/A | ATF-2018-0001-13859 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13859 |
| Keung | James | N/A | ATF-2018-0001-1386 | 1/5/2018 | 12/26/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1386 |
| Lee | W Michael | N/A | ATF-2018-0001-13860 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13860 |
| Temple | Cyprian | N/A | ATF-2018-0001-13861 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13861 |
| Jamison | Nathan | Me | ATF-2018-0001-13862 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13862 |
| Rosa | Brian | N/A | ATF-2018-0001-13863 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13863 |
| Cheng | Ellison | N/A | ATF-2018-0001-13864 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13864 |
| BROWNING | JOHN | N/A | ATF-2018-0001-13865 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13865 |
| McCoy | Jesse | N/A | ATF-2018-0001-13866 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13866 |
| Nelson | Adam | N/A | ATF-2018-0001-13867 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13867 |
| Smith | Lisa | N/A | ATF-2018-0001-13868 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13868 |
| Weise | Anthony | N/A | ATF-2018-0001-13869 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13869 |
| VanWhy | Franklin | N/A | ATF-2018-0001-1387 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1387 |
| Long | Emmitt | N/A | ATF-2018-0001-13870 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13870 |
| Jiblets | Jim | N/A | ATF-2018-0001-13871 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13871 |
| Burton | Jesse | N/A | ATF-2018-0001-13872 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13872 |
| Vasquez | Austin | N/A | ATF-2018-0001-13873 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13873 |
| Walker | Neal | N/A | ATF-2018-0001-13874 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13874 |
| Watson | Christopher | N/A | ATF-2018-0001-13875 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13875 |
| Travis | Caleb | N/A | ATF-2018-0001-13876 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13876 |
| Daley | Kevin | N/A | ATF-2018-0001-13877 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13877 |
| Bliss | Kevin | N/A | ATF-2018-0001-13878 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13878 |
| Harold | Joe | N/A | ATF-2018-0001-13879 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13879 |
| Brown | Casey | N/A | ATF-2018-0001-1388 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1388 |
| Tooley | Joe | N/A | ATF-2018-0001-13880 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13880 |
| Johnson | Douglas | N/A | ATF-2018-0001-13881 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13881 |
| Nealy | Q | N/A | ATF-2018-0001-13882 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13882 |
| Friedman | Joshua | N/A | ATF-2018-0001-13883 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13883 |
| Kline | Austin | N/A | ATF-2018-0001-13884 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13884 |
| Harmon | James | N/A | ATF-2018-0001-13885 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13885 |
| Smith | Jonathan | N/A | ATF-2018-0001-13886 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13886 |
| Winkleman | Stephen | N/A | ATF-2018-0001-13887 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13887 |
| Cooper | Matt | N/A | ATF-2018-0001-13888 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13888 |
| Terraciano | Jason | N/A | ATF-2018-0001-13889 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13889 |
| Doerr | Bernard H | N/A | ATF-2018-0001-1389 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1389 |
| Grossman | Aaron | N/A | ATF-2018-0001-13890 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13890 |
| Huffman | Jeremy | Mr. | ATF-2018-0001-13891 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13891 |
| cooke | brian | Mr. | ATF-2018-0001-13892 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13892 |
| Roundy | Kenneth | N/A | ATF-2018-0001-13893 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13893 |
| Emmert | Thomas | N/A | ATF-2018-0001-13894 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13894 |
| KRAMER | Jack | N/A | ATF-2018-0001-13895 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13895 |
| Lamontagne | Jason | N/A | ATF-2018-0001-13896 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13896 |
| Sullivan | Garrett | N/A | ATF-2018-0001-13897 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13897 |
| Young | Parker | N/A | ATF-2018-0001-13898 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13898 |
| Maxwell | Patrick | N/A | ATF-2018-0001-13899 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13899 |
| Jackson | Joseph | N/A | ATF-2018-0001-1390 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1390 |
| Alsup | Tucker | N/A | ATF-2018-0001-13900 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13900 |

| Kramer | Ryan | N/A | ATF-2018-0001-13901 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13901 |
|--------|------|-----|---------------------|-----------|-----------|------------------------------------------------------------|
| Miller | Tony | N/A | ATF-2018-0001-13902 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13902 |
| Ricks | Benjamin | N/A | ATF-2018-0001-13903 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13903 |
| Sanders | Kellen | N/A | ATF-2018-0001-13904 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13904 |
| Mathews | Roy | N/A | ATF-2018-0001-13905 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13905 |
| Straley | Steven | N/A | ATF-2018-0001-13906 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13906 |
| Butler | Derek | N/A | ATF-2018-0001-13907 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13907 |
| Ciullo | Pietro | N/A | ATF-2018-0001-13908 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13908 |
| Patton | Andrew | N/A | ATF-2018-0001-13909 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13909 |
| Bardonner | Travis | N/A | ATF-2018-0001-1391 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1391 |
| Smith | Richard Dale | N/A | ATF-2018-0001-13910 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13910 |
| Perry | Caleb | N/A | ATF-2018-0001-13911 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13911 |
| Keung | James | N/A | ATF-2018-0001-13912 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13912 |
| Green | Frank | N/A | ATF-2018-0001-13913 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13913 |
| Gehrlein | Hayden | N/A | ATF-2018-0001-13914 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13914 |
| Torres | Juan | N/A | ATF-2018-0001-13915 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13915 |
| Riggs | Taylor | N/A | ATF-2018-0001-13916 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13916 |
| Larsen | Deven | N/A | ATF-2018-0001-13917 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13917 |
| Wilson | David B | N/A | ATF-2018-0001-13918 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13918 |
| Burns | Scott | GOA | ATF-2018-0001-13919 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13919 |
| anonymous | joshua | N/A | ATF-2018-0001-1392 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1392 |
| Sardina | Evelyn | Ms. | ATF-2018-0001-13920 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13920 |
| Shannon | Kyle | N/A | ATF-2018-0001-13921 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13921 |
| Cloer | Chad | N/A | ATF-2018-0001-13922 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13922 |
| Z | P | N/A | ATF-2018-0001-13923 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13923 |
| Dey | Cory | N/A | ATF-2018-0001-13924 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13924 |
| Rodriguez | Michael | N/A | ATF-2018-0001-13925 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13925 |
| Fussel | Erich | N/A | ATF-2018-0001-13926 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13926 |
| Hopwood | Kellen | N/A | ATF-2018-0001-13927 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13927 |
| Barboss | Vitos | N/A | ATF-2018-0001-13928 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13928 |
| Kitchens | Brian | N/A | ATF-2018-0001-13929 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13929 |
| Kipp | Justin | N/A | ATF-2018-0001-1393 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1393 |
| Green | Will | N/A | ATF-2018-0001-13930 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13930 |
| Bothwell | John J | N/A | ATF-2018-0001-13931 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13931 |
| Johnson | Jeremie | N/A | ATF-2018-0001-13932 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13932 |
| Cryer | Ryan | N/A | ATF-2018-0001-13933 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13933 |
| Redden | Brian | N/A | ATF-2018-0001-13934 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13934 |
| Palmeri | Joseph | N/A | ATF-2018-0001-13935 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13935 |
| Cunningham | Joe | N/A | ATF-2018-0001-13936 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13936 |
| Kaser | Bill | N/A | ATF-2018-0001-13937 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13937 |
| Richards | Jason | N/A | ATF-2018-0001-13938 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13938 |
| Moore | Tony | Individual | ATF-2018-0001-13939 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13939 |
| Dean | Jesse | N/A | ATF-2018-0001-1394 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1394 |
| Bothwell | John J | N/A | ATF-2018-0001-13940 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13940 |
| Anderson | Jarrod | N/A | ATF-2018-0001-13941 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13941 |
| Kuhn | Steven | Mr. | ATF-2018-0001-13942 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13942 |
| howard | hunter | N/A | ATF-2018-0001-13943 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13943 |
| Entzminger | Ryan | N/A | ATF-2018-0001-13944 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13944 |
| Flamion | Jonathan | N/A | ATF-2018-0001-13945 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13945 |
| Mackewicz | David | N/A | ATF-2018-0001-13946 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13946 |
| Schaff | Brian | N/A | ATF-2018-0001-13947 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13947 |
| Johnson | Matt | N/A | ATF-2018-0001-13948 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13948 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Claborn | Gary | N/A | ATF-2018-0001-13949 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13949 |
| Shanholtz | Jeff | N/A | ATF-2018-0001-1395 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1395 |
| Vaughan | Michael | N/A | ATF-2018-0001-13950 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13950 |
| Bueche | Sean | N/A | ATF-2018-0001-13951 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13951 |
| Smith | Jacob | N/A | ATF-2018-0001-13952 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13952 |
| Shackleford | Rusty | N/A | ATF-2018-0001-13953 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13953 |
| Bonitati | Paul | Mr | ATF-2018-0001-13954 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13954 |
| Hines | Carey | N/A | ATF-2018-0001-13955 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13955 |
| LIONEL | ROBERT | R4-Intuit | ATF-2018-0001-13956 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13956 |
| Fogg | Robert | N/A | ATF-2018-0001-13957 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13957 |
| Laidler | Paul | N/A | ATF-2018-0001-13958 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13958 |
| Risseeuw | Cory | N/A | ATF-2018-0001-13959 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13959 |
| Panzer | Don | N/A | ATF-2018-0001-1396 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1396 |
| Frigo | Kenneth | N/A | ATF-2018-0001-13960 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13960 |
| Underhill | Stan | N/A | ATF-2018-0001-13961 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13961 |
| Heckman | Scott | N/A | ATF-2018-0001-13962 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13962 |
| Lyninger | Scott | N/A | ATF-2018-0001-13963 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13963 |
| Brown | Sam | N/A | ATF-2018-0001-13964 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13964 |
| Armand | Glen | N/A | ATF-2018-0001-13965 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13965 |
| Gray | James | N/A | ATF-2018-0001-13966 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13966 |
| roberts | jesse | N/A | ATF-2018-0001-13967 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13967 |
| Martinez | Chris | N/A | ATF-2018-0001-13968 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13968 |
| Skramsted | Jim | N/A | ATF-2018-0001-13969 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13969 |
| King | Micah | N/A | ATF-2018-0001-1397 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1397 |
| Kimball | Roger | N/A | ATF-2018-0001-13970 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13970 |
| Lake | Jesse | N/A | ATF-2018-0001-13971 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13971 |
| Slisher | Michael | N/A | ATF-2018-0001-13972 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13972 |
| Faugno | Terry | N/A | ATF-2018-0001-13973 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13973 |
| Platt | Steve | N/A | ATF-2018-0001-13974 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13974 |
| Mills | Steve | N/A | ATF-2018-0001-13975 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13975 |
| Holmes | Chris | N/A | ATF-2018-0001-13976 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13976 |
| Banton | Kevin | N/A | ATF-2018-0001-13977 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13977 |
| Izzo | William | N/A | ATF-2018-0001-13978 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13978 |
| Dooley | Lance | N/A | ATF-2018-0001-13979 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13979 |
| Rice | Jason | N/A | ATF-2018-0001-1398 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1398 |
| Myers | Christopher | N/A | ATF-2018-0001-13980 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13980 |
| daraskavich | david | N/A | ATF-2018-0001-13981 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13981 |
| Pierce | Kevin | N/A | ATF-2018-0001-13982 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13982 |
| Leao | Zachary | N/A | ATF-2018-0001-13983 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13983 |
| Rand | John | N/A | ATF-2018-0001-13984 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13984 |
| Grant | Craig | N/A | ATF-2018-0001-13985 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13985 |
| Philippe | Pete | az13 consulting | ATF-2018-0001-13986 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13986 |
| Roberts | Dewi | N/A | ATF-2018-0001-13987 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13987 |
| Schuknecht | Michael | N/A | ATF-2018-0001-13988 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13988 |
| Minnich | Paul | N/A | ATF-2018-0001-13989 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13989 |
| Lynch | Kelly | N/A | ATF-2018-0001-1399 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1399 |
| Dassey MD | David | N/A | ATF-2018-0001-13990 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13990 |
| Palmer | Philip | N/A | ATF-2018-0001-13991 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13991 |
| Stephens | David | N/A | ATF-2018-0001-13992 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13992 |
| Donnelly | Daniel | N/A | ATF-2018-0001-13993 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13993 |
| Hall | Susan | N/A | ATF-2018-0001-13994 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13994 |
| Sucato | Rocco | N/A | ATF-2018-0001-13995 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13995 |

| Jones | Don | N/A | ATF-2018-0001-13996 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13996 |
|---|---|---|---|---|---|---|
| Bentley | James | N/A | ATF-2018-0001-13997 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13997 |
| Mejia | Rodolfo | N/A | ATF-2018-0001-13998 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13998 |
| GIBSON | THOMAS | GOA | ATF-2018-0001-13999 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-13999 |
| Denney | John | N/A | ATF-2018-0001-1400 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1400 |
| Bairnson | George | Skyking Management | ATF-2018-0001-14000 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14000 |
| Musselman | Barret | N/A | ATF-2018-0001-14001 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14001 |
| Ceballos | Gabriel | N/A | ATF-2018-0001-14002 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14002 |
| Brooks | Alexander | N/A | ATF-2018-0001-14003 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14003 |
| Bowers | Glen | N/A | ATF-2018-0001-14004 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14004 |
| Schlecht | Timothy | N/A | ATF-2018-0001-14005 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14005 |
| Shearer | Dustin | N/A | ATF-2018-0001-14006 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14006 |
| Fletcher | Kathy | N/A | ATF-2018-0001-14007 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14007 |
| Sendatch | Edward | Mr. | ATF-2018-0001-14008 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14008 |
| Hooper | Jordan | N/A | ATF-2018-0001-14009 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14009 |
| Schmidt | Jonathan | N/A | ATF-2018-0001-1401 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1401 |
| Leao | Zachary | N/A | ATF-2018-0001-14010 | 1/23/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14010 |
| Hershman | Adam | N/A | ATF-2018-0001-14011 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14011 |
| Hartson | Cameron | N/A | ATF-2018-0001-14012 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14012 |
| Rubin | Martin | N/A | ATF-2018-0001-14013 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14013 |
| Nicoson | Michael | N/A | ATF-2018-0001-14014 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14014 |
| Fraser | William | N/A | ATF-2018-0001-14015 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14015 |
| Steinacker | Mark | N/A | ATF-2018-0001-14016 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14016 |
| Wilcik | Phil | N/A | ATF-2018-0001-14017 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14017 |
| Bourgeois | Charles | N/A | ATF-2018-0001-14018 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14018 |
| Holt | William | N/A | ATF-2018-0001-14019 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14019 |
| Smith | Morris | N/A | ATF-2018-0001-1402 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1402 |
| Wozniak | Michael | Mr. | ATF-2018-0001-14020 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14020 |
| McCoy | Matthew | N/A | ATF-2018-0001-14021 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14021 |
| Thompson | Harlin | Suffix | ATF-2018-0001-14022 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14022 |
| Anderson | Tony | N/A | ATF-2018-0001-14023 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14023 |
| THurman | James | N/A | ATF-2018-0001-14024 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14024 |
| Wagner | Michael | N/A | ATF-2018-0001-14025 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14025 |
| Potochick | William | N/A | ATF-2018-0001-14026 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14026 |
| Barner | David | N/A | ATF-2018-0001-14027 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14027 |
| Cappello | Vincent | N/A | ATF-2018-0001-14028 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14028 |
| Gray | Michael | N/A | ATF-2018-0001-14029 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14029 |
| Schwarzer | John | N/A | ATF-2018-0001-1403 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1403 |
| Hershberger | D. | N/A | ATF-2018-0001-14030 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14030 |
| Marcum | Mark | N/A | ATF-2018-0001-14031 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14031 |
| DuFrane | Robert | N/A | ATF-2018-0001-14032 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14032 |
| Marker | James | Mr. | ATF-2018-0001-14033 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14033 |
| Field | Daniel | N/A | ATF-2018-0001-14034 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14034 |
| Filtingberger | Jacob | N/A | ATF-2018-0001-14035 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14035 |
| HAMRICK | LYLE | Mr. | ATF-2018-0001-14036 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14036 |
| Mitchell | Danny | N/A | ATF-2018-0001-14037 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14037 |
| Pingel | LeDoyle | private citizen | ATF-2018-0001-14038 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14038 |
| Prescott | Joseph | N/A | ATF-2018-0001-14039 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14039 |
| Matt | Alexander | N/A | ATF-2018-0001-1404 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1404 |
| Wegman | James | N/A | ATF-2018-0001-14040 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14040 |
| O'Leary | Art | Leominter Sportsmen's Association | ATF-2018-0001-14041 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14041 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Leonard | Robert | N/A | ATF-2018-0001-14042 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14042 |
| Grummell | Leonard | N/A | ATF-2018-0001-14043 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14043 |
| Kindle | Jim | N/A | ATF-2018-0001-14044 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14044 |
| Baranyuk | Nikolay | N/A | ATF-2018-0001-14045 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14045 |
| LaJoy | Joseph | N/A | ATF-2018-0001-14046 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14046 |
| McCOy | Ross | n\a | ATF-2018-0001-14047 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14047 |
| Harper | Anthony | N/A | ATF-2018-0001-14048 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14048 |
| Bentley | James | N/A | ATF-2018-0001-14049 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14049 |
| Deeken | Brian | Ohioans for Concealed Carry | ATF-2018-0001-1405 | 1/5/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1405 |
| Diggs | Cody | N/A | ATF-2018-0001-14050 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14050 |
| Booth | Matthew | N/A | ATF-2018-0001-14051 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14051 |
| Jones | Sheldon | N/A | ATF-2018-0001-14052 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14052 |
| Phillips | Taylor | N/A | ATF-2018-0001-14053 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14053 |
| Crozier | Adam | N/A | ATF-2018-0001-14054 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14054 |
| Tracy | Andrew | N/A | ATF-2018-0001-14055 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14055 |
| Vela | Daniel | N/A | ATF-2018-0001-14056 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14056 |
| Bever | Ron | N/A | ATF-2018-0001-14057 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14057 |
| Kennedy | Timothy | N/A | ATF-2018-0001-14058 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14058 |
| Watson | Steve | N/A | ATF-2018-0001-14059 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14059 |
| Pionzio | John | N/A | ATF-2018-0001-1406 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1406 |
| Daley | Dennis | N/A | ATF-2018-0001-14060 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14060 |
| Howard | Matt | N/A | ATF-2018-0001-14061 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14061 |
| Ellison | James | N/A | ATF-2018-0001-14062 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14062 |
| Slezak | Sonya | N/A | ATF-2018-0001-14063 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14063 |
| Lovelady | Jim | Retired | ATF-2018-0001-14064 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14064 |
| Tyler | Ron | N/A | ATF-2018-0001-14065 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14065 |
| Perzia | James | N/A | ATF-2018-0001-14066 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14066 |
| Cody | Roxanne | N/A | ATF-2018-0001-14067 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14067 |
| Ortega | KEv | N/A | ATF-2018-0001-14068 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14068 |
| Fruzzetti | Larry | U. S. Citizen | ATF-2018-0001-14069 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14069 |
| Roland | Grady | N/A | ATF-2018-0001-1407 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1407 |
| Napier | Danny | N/A | ATF-2018-0001-14070 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14070 |
| Winters | Bill | N/A | ATF-2018-0001-14071 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14071 |
| Long | Ralph | Member National Rifle Association | ATF-2018-0001-14072 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14072 |
| Culp | Robert | N/A | ATF-2018-0001-14073 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14073 |
| DERU | Ron | N/A | ATF-2018-0001-14074 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14074 |
| Hewitt | Cody | N/A | ATF-2018-0001-14075 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14075 |
| Brown | Aaron | N/A | ATF-2018-0001-14076 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14076 |
| Ristaino | Nicholas | N/A | ATF-2018-0001-14077 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14077 |
| Daniels | Mark | N/A | ATF-2018-0001-14078 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14078 |
| Merchlewitz | David | N/A | ATF-2018-0001-14079 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14079 |
| Dodge | Tim | N/A | ATF-2018-0001-1408 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1408 |
| Neira | Horacio | N/A | ATF-2018-0001-14080 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14080 |
| Bruce | David | N/A | ATF-2018-0001-14081 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14081 |
| Freeborn | Joe | N/A | ATF-2018-0001-14082 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14082 |
| Wright | Jason | N/A | ATF-2018-0001-14083 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14083 |
| Tatone | John | N/A | ATF-2018-0001-14084 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14084 |
| Strawn | James | | 1996 ATF-2018-0001-14085 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14085 |
| conley | jamie | N/A | ATF-2018-0001-14086 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14086 |
| Trillo | Matthew | N/A | ATF-2018-0001-14087 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14087 |

| Morin | Chris | N/A | ATF-2018-0001-14088 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14088 |
| Raudonis | Christine | N/A | ATF-2018-0001-14089 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14089 |
| Gass | Robert | N/A | ATF-2018-0001-1409 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1409 |
| jaye | Mike | N/A | ATF-2018-0001-14090 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14090 |
| Pike | Marlys | N/A | ATF-2018-0001-14091 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14091 |
| Loaiza | Jerry | N/A | ATF-2018-0001-14092 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14092 |
| Clagett | Tom | N/A | ATF-2018-0001-14093 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14093 |
| Kelly | Christopher | Mr. | ATF-2018-0001-14094 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14094 |
| Finley | Nate | N/A | ATF-2018-0001-14095 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14095 |
| Bauwens | Russell | N/A | ATF-2018-0001-14096 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14096 |
| Newton | Robert | N/A | ATF-2018-0001-14097 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14097 |
| Farrar | Alan | N/A | ATF-2018-0001-14098 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14098 |
| Martin | Jason | N/A | ATF-2018-0001-14099 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14099 |
| pruett | dana | N/A | ATF-2018-0001-1410 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1410 |
| johnson | jack | N/A | ATF-2018-0001-14100 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14100 |
| Suggs | John | N/A | ATF-2018-0001-14101 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14101 |
| Goemaat | Jeremy | N/A | ATF-2018-0001-14102 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14102 |
| Eggleston | Jacob | Mr. | ATF-2018-0001-14103 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14103 |
| Thepnorinh | Brandy | N/A | ATF-2018-0001-14104 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14104 |
| Daniel | Alvin | N/A | ATF-2018-0001-14105 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14105 |
| Turner | Steve | N/A | ATF-2018-0001-14106 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14106 |
| Bates | Kelly | N/A | ATF-2018-0001-14107 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14107 |
| Cardon | David | N/A | ATF-2018-0001-14108 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14108 |
| Bulle | Robert | N/A | ATF-2018-0001-14109 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14109 |
| Anuszkiewicz | Robert | N/A | ATF-2018-0001-1411 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1411 |
| Martin | Joseph | N/A | ATF-2018-0001-14110 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14110 |
| Olah | William | N/A | ATF-2018-0001-14111 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14111 |
| Buxman | Darrin | N/A | ATF-2018-0001-14112 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14112 |
| Maehr | Jeffrey | N/A | ATF-2018-0001-14113 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14113 |
| Lunde | Art | N/A | ATF-2018-0001-14114 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14114 |
| Lane | Robert | Lane | ATF-2018-0001-14115 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14115 |
| Baer | Dan | N/A | ATF-2018-0001-14116 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14116 |
| DeMumbrum | Tim | N/A | ATF-2018-0001-14117 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14117 |
| Johnson | Justin | N/A | ATF-2018-0001-14118 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14118 |
| Carpenter | Nuala | N/A | ATF-2018-0001-14119 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14119 |
| Que | Rexy | N/A | ATF-2018-0001-1412 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1412 |
| Porter | Jonathan | N/A | ATF-2018-0001-14120 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14120 |
| De Ford | Dave | N/A | ATF-2018-0001-14121 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14121 |
| Chicci | John | N/A | ATF-2018-0001-14122 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14122 |
| Buckley | Dakota | N/A | ATF-2018-0001-14123 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14123 |
| Iamers | terri | N/A | ATF-2018-0001-14124 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14124 |
| Alleman | Bill | N/A | ATF-2018-0001-14125 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14125 |
| Lawson | Kurt | N/A | ATF-2018-0001-14126 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14126 |
| Bean | Larry | self | ATF-2018-0001-14127 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14127 |
| Babcock | Bob | Mr. | ATF-2018-0001-14128 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14128 |
| Boone | Rodney | N/A | ATF-2018-0001-14129 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14129 |
| Arllen | Eric | N/A | ATF-2018-0001-1413 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1413 |
| Halabrin | John | N/A | ATF-2018-0001-14130 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14130 |
| Ray | Larry | N/A | ATF-2018-0001-14131 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14131 |
| Martinez | Jon | N/A | ATF-2018-0001-14132 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14132 |
| Hall | Lelan | N/A | ATF-2018-0001-14133 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14133 |
| Pratt | Daniel | N/A | ATF-2018-0001-14134 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14134 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Will | Ant | N/A | ATF-2018-0001-14135 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14135 |
| Rowland | Aaron | N/A | ATF-2018-0001-14136 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14136 |
| Cavnah | Tim | retired | ATF-2018-0001-14137 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14137 |
| Meyers | Richard | N/A | ATF-2018-0001-14138 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14138 |
| dagenais | raymond | N/A | ATF-2018-0001-14139 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14139 |
| Blake | Christopher | N/A | ATF-2018-0001-1414 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1414 |
| Cummings | Lee | N/A | ATF-2018-0001-14140 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14140 |
| Thompson | Jeffrey | N/A | ATF-2018-0001-14141 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14141 |
| mattfeld | kurt | N/A | ATF-2018-0001-14142 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14142 |
| Wilson | Jay | N/A | ATF-2018-0001-14143 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14143 |
| Smith | Steven | N/A | ATF-2018-0001-14144 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14144 |
| Nesbitt | Russel | N/A | ATF-2018-0001-14145 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14145 |
| TAYLOR | RONALD | N/A | ATF-2018-0001-14146 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14146 |
| Bates | James | N/A | ATF-2018-0001-14147 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14147 |
| Kaiser | Austin | N/A | ATF-2018-0001-14148 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14148 |
| Shimshak | Isaac | N/A | ATF-2018-0001-14149 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14149 |
| Owen | Duane | N/A | ATF-2018-0001-1415 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1415 |
| Osler | George | N/A | ATF-2018-0001-14150 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14150 |
| Davidson | John | N/A | ATF-2018-0001-14151 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14151 |
| Klatt | Brian | N/A | ATF-2018-0001-14152 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14152 |
| Flannery | Tony | N/A | ATF-2018-0001-14153 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14153 |
| Dodwell | R. A. | N/A | ATF-2018-0001-14154 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14154 |
| Campbell | Nathan | N/A | ATF-2018-0001-14155 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14155 |
| Powell | Adam | N/A | ATF-2018-0001-14156 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14156 |
| Alley | Scotty | N/A | ATF-2018-0001-14157 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14157 |
| Sekerak | William | N/A | ATF-2018-0001-14158 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14158 |
| Kahler | Michael | N/A | ATF-2018-0001-14159 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14159 |
| kees | Tom | N/A | ATF-2018-0001-1416 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1416 |
| Mare | Douglas | N/A | ATF-2018-0001-14160 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14160 |
| Vasquez | Christopher | N/A | ATF-2018-0001-14161 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14161 |
| LeMay | Armand | N/A | ATF-2018-0001-14162 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14162 |
| Szczepanski | Joel | N/A | ATF-2018-0001-14163 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14163 |
| Kane | Scott | N/A | ATF-2018-0001-14164 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14164 |
| Wogerman | Robert | N/A | ATF-2018-0001-14165 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14165 |
| Perrott | Ronald | N/A | ATF-2018-0001-14166 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14166 |
| Harrison | Chris | N/A | ATF-2018-0001-14167 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14167 |
| Rockwell | Andrew | N/A | ATF-2018-0001-14168 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14168 |
| Evans | Sherlene | N/A | ATF-2018-0001-14169 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14169 |
| Drake | Wilbert | N/A | ATF-2018-0001-1417 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1417 |
| Welte | Paul | N/A | ATF-2018-0001-14170 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14170 |
| Anzalone | Paul | N/A | ATF-2018-0001-14171 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14171 |
| Sandoval | Mary | N/A | ATF-2018-0001-14172 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14172 |
| Savino | Michael | N/A | ATF-2018-0001-14173 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14173 |
| Jelsma | Shane | N/A | ATF-2018-0001-14174 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14174 |
| Malone | Jason | N/A | ATF-2018-0001-14175 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14175 |
| Brdlik | Mike | N/A | ATF-2018-0001-14176 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14176 |
| Cooper | Justin | N/A | ATF-2018-0001-14177 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14177 |
| Pollett | Derek | N/A | ATF-2018-0001-14178 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14178 |
| Thompson | John | N/A | ATF-2018-0001-14179 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14179 |
| Peele | Mark | N/A | ATF-2018-0001-1418 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1418 |
| Walz jr | Robert | N/A | ATF-2018-0001-14180 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14180 |
| Brown | Matthew | N/A | ATF-2018-0001-14181 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14181 |

| Dobbins | Sean | N/A | ATF-2018-0001-14182 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14182 |
|---|---|---|---|---|---|---|
| Van Scoy | Elaine | N/A | ATF-2018-0001-14183 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14183 |
| Padilla | Thomas | N/A | ATF-2018-0001-14184 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14184 |
| Plummer | Brian | N/A | ATF-2018-0001-14185 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14185 |
| Redman | Ethan | N/A | ATF-2018-0001-14186 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14186 |
| Critchfield | Matthew | N/A | ATF-2018-0001-14187 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14187 |
| Ruedinger | Chris | N/A | ATF-2018-0001-14188 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14188 |
| Redman | Brookelynn | N/A | ATF-2018-0001-14189 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14189 |
| Santure | Terry | N/A | ATF-2018-0001-1419 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1419 |
| Schmidt | Jeff | N/A | ATF-2018-0001-14190 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14190 |
| Sutherland | Frederick | N/A | ATF-2018-0001-14191 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14191 |
| Harlan | Jeremy | N/A | ATF-2018-0001-14192 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14192 |
| Fannon | John | N/A | ATF-2018-0001-14193 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14193 |
| DeWitt | Matthew | N/A | ATF-2018-0001-14194 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14194 |
| Ebsen | John | N/A | ATF-2018-0001-14195 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14195 |
| Williams | Caleb | Mr. | ATF-2018-0001-14196 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14196 |
| Frank | Drew | N/A | ATF-2018-0001-14197 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14197 |
| Bunke | Travis | N/A | ATF-2018-0001-14198 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14198 |
| Catena | Don | Mr. | ATF-2018-0001-14199 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14199 |
| Ogles | Steven | N/A | ATF-2018-0001-1420 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1420 |
| Clymer | Jeff | N/A | ATF-2018-0001-14200 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14200 |
| KIRBY | EARNEST | N/A | ATF-2018-0001-14201 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14201 |
| Griffin | Randy | N/A | ATF-2018-0001-14202 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14202 |
| Eldridge | Louis | N/A | ATF-2018-0001-14203 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14203 |
| Hartley | James | Idaho defense LLC | ATF-2018-0001-14204 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14204 |
| Craven | Joshua | N/A | ATF-2018-0001-14205 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14205 |
| Waltman | Sean | N/A | ATF-2018-0001-14206 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14206 |
| Holmes | Robert | N/A | ATF-2018-0001-14207 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14207 |
| Piper-Smyer | Pat | N/A | ATF-2018-0001-14208 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14208 |
| Oberhansly | Scott | N/A | ATF-2018-0001-14209 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14209 |
| West | Ethan | N/A | ATF-2018-0001-1421 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1421 |
| Sharratt | Jason | N/A | ATF-2018-0001-14210 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14210 |
| Mixon | David E. | N/A | ATF-2018-0001-14211 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14211 |
| Brooks | Matt | N/A | ATF-2018-0001-14212 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14212 |
| Holmes | Don | N/A | ATF-2018-0001-14213 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14213 |
| Mathiesen | Frederick | N/A | ATF-2018-0001-14214 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14214 |
| Searels | James | N/A | ATF-2018-0001-14215 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14215 |
| Conley | Dwayne | N/A | ATF-2018-0001-14216 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14216 |
| Czarnecki | Benjamin | N/A | ATF-2018-0001-14217 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14217 |
| Van Horn | Steven | N/A | ATF-2018-0001-14218 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14218 |
| M | Z | N/A | ATF-2018-0001-14219 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14219 |
| Raymer | Kevin | N/A | ATF-2018-0001-1422 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1422 |
| Ealy | Donald | N/A | ATF-2018-0001-14220 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14220 |
| Mackatozi | Joe | N/A | ATF-2018-0001-14221 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14221 |
| Clymer | Missy | N/A | ATF-2018-0001-14222 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14222 |
| Bauer | Andrew | N/A | ATF-2018-0001-14223 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14223 |
| Garner | Justin | N/A | ATF-2018-0001-14224 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14224 |
| Pettitt | Dereck | N/A | ATF-2018-0001-14225 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14225 |
| Hines | Michael | N/A | ATF-2018-0001-14226 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14226 |
| Akers | Harry | None | ATF-2018-0001-14227 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14227 |
| Streiff | Mark | N/A | ATF-2018-0001-14228 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14228 |
| Hightower | Ken | N/A | ATF-2018-0001-14229 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Leveque | Josh | N/A | ATF-2018-0001-1423 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1423 |
| Spanton | Thomas | N/A | ATF-2018-0001-14230 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14230 |
| Gibbs | Jason | N/A | ATF-2018-0001-14231 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14231 |
| Pieger | Jim | N/A | ATF-2018-0001-14232 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14232 |
| Mccall | W | N/A | ATF-2018-0001-14233 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14233 |
| Patterson | Collin | N/A | ATF-2018-0001-14234 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14234 |
| Pietruszewski | Adam | N/A | ATF-2018-0001-14235 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14235 |
| H | Gary | N/A | ATF-2018-0001-14236 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14236 |
| Fendley | Brian | N/A | ATF-2018-0001-14237 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14237 |
| Van Swearingen | John | N/A | ATF-2018-0001-14238 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14238 |
| Bailey | Floyd | DCSO (ret) | ATF-2018-0001-14239 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14239 |
| Beam | James | N/A | ATF-2018-0001-1424 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1424 |
| Jackson | Ryan | N/A | ATF-2018-0001-14240 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14240 |
| Jackson | Ryan | N/A | ATF-2018-0001-14241 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14241 |
| Wilken | Jeffrey | N/A | ATF-2018-0001-14242 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14242 |
| Dielman | Matt | N/A | ATF-2018-0001-14243 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14243 |
| Richards | Austin | N/A | ATF-2018-0001-14244 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14244 |
| Osborn | Stephen | N/A | ATF-2018-0001-14245 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14245 |
| Jackson | Edward | N/A, Concerned Citizen | ATF-2018-0001-14246 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14246 |
| Whitaker | Mike | N/A | ATF-2018-0001-14247 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14247 |
| Rudd | Andrewz | N/A | ATF-2018-0001-14248 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14248 |
| GOMEZ | VIRGINIA | N/A | ATF-2018-0001-14249 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14249 |
| Bergen | John | N/A | ATF-2018-0001-1425 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1425 |
| Grieninger | David | N/A | ATF-2018-0001-14250 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14250 |
| Lavery | Charles | Glenville Police Department | ATF-2018-0001-14251 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14251 |
| Lee | Jason | N/A | ATF-2018-0001-14252 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14252 |
| Young | Chance | N/A | ATF-2018-0001-14253 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14253 |
| Woody | Travis | N/A | ATF-2018-0001-14254 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14254 |
| DiStefano | Vincent | N/A | ATF-2018-0001-14255 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14255 |
| GEDZYK | BEN | N/A | ATF-2018-0001-14256 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14256 |
| Thomas | Cathy | N/A | ATF-2018-0001-14257 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14257 |
| Meyer | Landon | N/A | ATF-2018-0001-14258 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14258 |
| Everett | Tayler | N/A | ATF-2018-0001-14259 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14259 |
| Froehlich | Greg | N/A | ATF-2018-0001-1426 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1426 |
| Lambert | Matthew | N/A | ATF-2018-0001-14260 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14260 |
| Ottum | Jason | N/A | ATF-2018-0001-14261 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14261 |
| Timmer | Michael | N/A | ATF-2018-0001-14262 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14262 |
| Tuter | Christopher | N/A | ATF-2018-0001-14263 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14263 |
| Smith | Cary | N/A | ATF-2018-0001-14264 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14264 |
| Tuter | Sarah | N/A | ATF-2018-0001-14265 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14265 |
| Johnson | Michael | N/A | ATF-2018-0001-14266 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14266 |
| Phipps | William | N/A | ATF-2018-0001-14267 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14267 |
| Hall | Matthew | N/A | ATF-2018-0001-14268 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14268 |
| Hanson | Nels | N/A | ATF-2018-0001-14269 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14269 |
| Panepinto | Paul | N/A | ATF-2018-0001-1427 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1427 |
| Taylor | Jon | N/A | ATF-2018-0001-14270 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14270 |
| Johnson | Charles | N/A | ATF-2018-0001-14271 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14271 |
| Keller | Herman | N/A | ATF-2018-0001-14272 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14272 |
| Coleman | Gotdon | N/A | ATF-2018-0001-14273 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14273 |
| Andrews | Norman | N/A | ATF-2018-0001-14274 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14274 |
| Deveau | Glen | N/A | ATF-2018-0001-14275 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Norgaard | Jeff | N/A | ATF-2018-0001-14276 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14276 |
| Mehler | Kimberly | N/A | ATF-2018-0001-14277 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14277 |
| amber | jose | N/A | ATF-2018-0001-14278 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14278 |
| Brown | Tim | N/A | ATF-2018-0001-14279 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14279 |
| Kane | Scott | N/A | ATF-2018-0001-1428 | 1/5/2018 | 12/26/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1428 |
| Caspary | David | N/A | ATF-2018-0001-14280 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14280 |
| Poley | Dan | N/A | ATF-2018-0001-14281 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14281 |
| Plafcan | Alvin | N/A | ATF-2018-0001-14282 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14282 |
| Shull | Byron | N/A | ATF-2018-0001-14283 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14283 |
| Ferrara | Alfred | N/A | ATF-2018-0001-14284 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14284 |
| Wall | Errol | N/A | ATF-2018-0001-14285 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14285 |
| Kutzenberger | Robert | N/A | ATF-2018-0001-14286 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14286 |
| Whitmire | William | N/A | ATF-2018-0001-14287 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14287 |
| Letts | Bradley | N/A | ATF-2018-0001-14288 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14288 |
| Van Dyke | Joel | N/A | ATF-2018-0001-14289 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14289 |
| Brown | Greg | N/A | ATF-2018-0001-1429 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1429 |
| Evans | Benjamin | N/A | ATF-2018-0001-14290 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14290 |
| Bruno | Steven | N/A | ATF-2018-0001-14291 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14291 |
| Olsen | Andrew | N/A | ATF-2018-0001-14292 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14292 |
| Brimhall | William | N/A | ATF-2018-0001-14293 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14293 |
| Neville | Tanner | N/A | ATF-2018-0001-14294 | 1/24/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14294 |
| Powell | William | N/A | ATF-2018-0001-14295 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14295 |
| Wohlers | William H. | none | ATF-2018-0001-14296 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14296 |
| Morris | Glenn | N/A | ATF-2018-0001-14297 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14297 |
| Sizemore | Michael | N/A | ATF-2018-0001-14298 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14298 |
| Atchley | Joe | N/A | ATF-2018-0001-14299 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14299 |
| Coker | William | N/A | ATF-2018-0001-1430 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1430 |
| Kostuch | Kyle | N/A | ATF-2018-0001-14300 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14300 |
| Krankowsky | Noah | Gun Owners of America | ATF-2018-0001-14301 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14301 |
| McCoy | Ed | N/A | ATF-2018-0001-14302 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14302 |
| Murray | Daniel J. | N/A | ATF-2018-0001-14303 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14303 |
| gunadi | alex | N/A | ATF-2018-0001-14304 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14304 |
| Squires | Jacob | N/A | ATF-2018-0001-14305 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14305 |
| Lanard | Steve | N/A | ATF-2018-0001-14306 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14306 |
| Vogt | Nick | N/A | ATF-2018-0001-14307 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14307 |
| Hillstrom | Nick | N/A | ATF-2018-0001-14308 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14308 |
| Guthrie | Brett | N/A | ATF-2018-0001-14309 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14309 |
| Parks | Leon | N/A | ATF-2018-0001-1431 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1431 |
| Rue | Timothy | N/A | ATF-2018-0001-14310 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14310 |
| Donohue | Ben | N/A | ATF-2018-0001-14311 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14311 |
| Schon | Eric | N/A | ATF-2018-0001-14312 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14312 |
| Heintz | Jeffry | N/A | ATF-2018-0001-14313 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14313 |
| Galloway | Lance | N/A | ATF-2018-0001-14314 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14314 |
| Hedrick | David | N/A | ATF-2018-0001-14315 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14315 |
| Noble | Tom | N/A | ATF-2018-0001-14316 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14316 |
| Malloy | Jack | N/A | ATF-2018-0001-14317 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14317 |
| Wood | Steve | N/A | ATF-2018-0001-14318 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14318 |
| Katkus | John | Proud U.S. Citizen | ATF-2018-0001-14319 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14319 |
| Phillips | Jack | N/A | ATF-2018-0001-1432 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1432 |
| Wells | Josh | N/A | ATF-2018-0001-14320 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14320 |
| Marvin | Brian | N/A | ATF-2018-0001-14321 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14321 |
| Renfrow | Doren | N/A | ATF-2018-0001-14322 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| D'Alelio | Noah | N/A | ATF-2018-0001-14323 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14323 |
| April | Richard | N/A | ATF-2018-0001-14324 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14324 |
| Shaw | Bret | N/A | ATF-2018-0001-14325 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14325 |
| Kelling | Alex | N/A | ATF-2018-0001-14326 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14326 |
| P | Austin | N/A | ATF-2018-0001-14327 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14327 |
| Satter | Lonnie | N/A | ATF-2018-0001-14328 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14328 |
| Herron | Jason | N/A | ATF-2018-0001-14329 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14329 |
| Hinrichs | Robert | N/A | ATF-2018-0001-1433 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1433 |
| Wells | Jennie | N/A | ATF-2018-0001-14330 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14330 |
| Marinus | Dale | N/A | ATF-2018-0001-14331 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14331 |
| meenan | timothy | N/A | ATF-2018-0001-14332 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14332 |
| Graff | Wayne | N/A | ATF-2018-0001-14333 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14333 |
| MARKS | Dr. Richard | N/A | ATF-2018-0001-14334 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14334 |
| Rollman | Dee | N/A | ATF-2018-0001-14335 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14335 |
| Dodson | Skee | N/A | ATF-2018-0001-14336 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14336 |
| Plutschuck | Donna | retired | ATF-2018-0001-14337 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14337 |
| Walsh | Kim | N/A | ATF-2018-0001-14338 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14338 |
| Thompson | Donna | N/A | ATF-2018-0001-14339 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14339 |
| Knight | Steven | N/A | ATF-2018-0001-1434 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1434 |
| Delano | Larry | N/A | ATF-2018-0001-14340 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14340 |
| Smith | Daniel | N/A | ATF-2018-0001-14341 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14341 |
| Harris | Barbara | N/A | ATF-2018-0001-14342 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14342 |
| Parkhill | Brad | N/A | ATF-2018-0001-14343 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14343 |
| Blaede | Nathan | N/A | ATF-2018-0001-14344 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14344 |
| Anderson | Glen | I'm an individual. | ATF-2018-0001-14345 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14345 |
| Rudy | Ellen | N/A | ATF-2018-0001-14346 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14346 |
| Harris | Scott | N/A | ATF-2018-0001-14347 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14347 |
| Smith | Berneice | N/A | ATF-2018-0001-14348 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14348 |
| Davidson | Andrew | N/A | ATF-2018-0001-14349 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14349 |
| Farley | Carey | N/A | ATF-2018-0001-1435 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1435 |
| Smith | Bonnie | N/A | ATF-2018-0001-14350 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14350 |
| Berryman | Thomas | Gun Owners of America | ATF-2018-0001-14351 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14351 |
| Wright | Jeffrey | N/A | ATF-2018-0001-14352 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14352 |
| Baekey | Kara | N/A | ATF-2018-0001-14353 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14353 |
| Long | James | N/A | ATF-2018-0001-14354 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14354 |
| Pavolic | Steve | N/A | ATF-2018-0001-14355 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14355 |
| Forrester | Ethan | N/A | ATF-2018-0001-14356 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14356 |
| Boaz | Janet | N/A | ATF-2018-0001-14357 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14357 |
| Bixby | Deon | N/A | ATF-2018-0001-14358 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14358 |
| Martin | Jacob | N/A | ATF-2018-0001-14359 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14359 |
| Hamer | Daniel | N/A | ATF-2018-0001-1436 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1436 |
| keysselitz | RANDA | PERSONAL | ATF-2018-0001-14360 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14360 |
| Burstein | Michael | N/A | ATF-2018-0001-14361 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14361 |
| Smith | Jack | N/A | ATF-2018-0001-14362 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14362 |
| Sandhagen | Kent | N/A | ATF-2018-0001-14363 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14363 |
| Hoffman | Garry | Gun Owners of America/NY | ATF-2018-0001-14364 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14364 |
| Raspe | Chris | N/A | ATF-2018-0001-14365 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14365 |
| Canfield | James | NA | ATF-2018-0001-14366 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14366 |
| Litteral | Don | N/A | ATF-2018-0001-14367 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14367 |
| White | Austin | N/A | ATF-2018-0001-14368 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14368 |
| Byrnes | Judith | N/A | ATF-2018-0001-14369 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14369 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Holman | David | N/A | ATF-2018-0001-1437 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1437 |
| Wright | Wendy | N/A | ATF-2018-0001-14370 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14370 |
| West | Steven | None | ATF-2018-0001-14371 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14371 |
| Zimmerman | Ann | Ms | ATF-2018-0001-14372 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14372 |
| Harmeson | James | N/A | ATF-2018-0001-14373 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14373 |
| Brailsford | Dallin | N/A | ATF-2018-0001-14374 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14374 |
| achter | michael | N/A | ATF-2018-0001-14375 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14375 |
| schultz | jennifer | N/A | ATF-2018-0001-14376 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14376 |
| Burns | Tyler | N/A | ATF-2018-0001-14377 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14377 |
| Plante | Cecilia | N/A | ATF-2018-0001-14378 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14378 |
| COOK | LOWELL | | 1955 ATF-2018-0001-14379 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14379 |
| O'Brien | John | N/A | ATF-2018-0001-1438 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1438 |
| Fisher | Wayne | N/A | ATF-2018-0001-14380 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14380 |
| Watts | Bob | Mr. | ATF-2018-0001-14381 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14381 |
| Korona | Roy | N/A | ATF-2018-0001-14382 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14382 |
| Smith | Travis | N/A | ATF-2018-0001-14383 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14383 |
| Korona | Roy | Gun Owners of America | ATF-2018-0001-14384 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14384 |
| chamberlain | patrick | N/A | ATF-2018-0001-14385 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14385 |
| Peterson | David | N/A | ATF-2018-0001-14386 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14386 |
| Hodge | Barry | N/A | ATF-2018-0001-14387 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14387 |
| Pigott | Thomas | N/A | ATF-2018-0001-14388 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14388 |
| Richards | Sandie | N/A | ATF-2018-0001-14389 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14389 |
| Mounce | Danny | N/A | ATF-2018-0001-1439 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1439 |
| Rogers | Anne | N/A | ATF-2018-0001-14390 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14390 |
| Draculesti | Alyssa | N/A | ATF-2018-0001-14391 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14391 |
| Smith | Craig | N/A | ATF-2018-0001-14392 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14392 |
| Hill | Gary | N/A | ATF-2018-0001-14393 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14393 |
| Abbott | Matthew | N/A | ATF-2018-0001-14394 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14394 |
| Strailey | Faith | N/A | ATF-2018-0001-14395 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14395 |
| Kullberg | Stephan | N/A | ATF-2018-0001-14396 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14396 |
| Harlow | Brent | N/A | ATF-2018-0001-14397 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14397 |
| Vasser | Mike | N/A | ATF-2018-0001-14398 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14398 |
| McGee | James | N/A | ATF-2018-0001-14399 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14399 |
| Smuda | Aaron | N/A | ATF-2018-0001-1440 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1440 |
| wright | gabriel | N/A | ATF-2018-0001-14400 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14400 |
| Lewis | Nora | Mrs. | ATF-2018-0001-14401 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14401 |
| Yoder | Michael | N/A | ATF-2018-0001-14402 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14402 |
| Graf | Mitchell | N/A | ATF-2018-0001-14403 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14403 |
| Smith | Greg | choose title | ATF-2018-0001-14404 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14404 |
| Soward | Jesse | N/A | ATF-2018-0001-14405 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14405 |
| Johnson | Russell | N/A | ATF-2018-0001-14406 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14406 |
| Ehrenberg | Alan | N/A | ATF-2018-0001-14407 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14407 |
| Krichevsky | Evan | Self | ATF-2018-0001-14408 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14408 |
| MAURICE | Johanna | N/A | ATF-2018-0001-14409 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14409 |
| Vanoncini | Robert | N/A | ATF-2018-0001-1441 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1441 |
| primm | david | N/A | ATF-2018-0001-14410 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14410 |
| Ferriola | Clay | N/A | ATF-2018-0001-14411 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14411 |
| Colditz | Kenneth | N/A | ATF-2018-0001-14412 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14412 |
| Boully | Thomas | N/A | ATF-2018-0001-14413 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14413 |
| Thompson | David | N/A | ATF-2018-0001-14414 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14414 |
| Cruz | Carlos | N/A | ATF-2018-0001-14415 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14415 |
| leishman | john | N/A | ATF-2018-0001-14416 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14416 |

| Pawlisz | Linda | N/A | ATF-2018-0001-14417 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14417 |
|---|---|---|---|---|---|---|
| jones | roger | Mr. | ATF-2018-0001-14418 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14418 |
| Ridolfo | Jon | N/A | ATF-2018-0001-14419 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14419 |
| Lockett | Erin | N/A | ATF-2018-0001-1442 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1442 |
| Roles | Kathryn | N/A | ATF-2018-0001-14420 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14420 |
| Jackson | Vance | Gun Owners of America | ATF-2018-0001-14421 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14421 |
| Jacobs | Daniel | Gun Owners of America | ATF-2018-0001-14422 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14422 |
| Deahl | John | GOA | ATF-2018-0001-14423 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14423 |
| Jones | Louis | N/A | ATF-2018-0001-14424 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14424 |
| Borgerd | David | N/A | ATF-2018-0001-14425 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14425 |
| Tracy | Aaron | N/A | ATF-2018-0001-14426 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14426 |
| crawford | william | - None - | ATF-2018-0001-14427 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14427 |
| Mcelroy | Shaun | Private citizen | ATF-2018-0001-14428 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14428 |
| Olson | Matthew | N/A | ATF-2018-0001-14429 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14429 |
| Tucker | Ian | USMC | ATF-2018-0001-1443 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1443 |
| Jones | Doug | N/A | ATF-2018-0001-14430 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14430 |
| Thomson | John | N/A | ATF-2018-0001-14431 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14431 |
| Smith | Randy | N/A | ATF-2018-0001-14432 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14432 |
| voigt jr | charles | N/A | ATF-2018-0001-14433 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14433 |
| Mammi | Joe | N/A | ATF-2018-0001-14434 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14434 |
| Cox | Joe | N/A | ATF-2018-0001-14435 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14435 |
| harper | seth | N/A | ATF-2018-0001-14436 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14436 |
| RADOS | JOHN | N/A | ATF-2018-0001-14437 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14437 |
| Brown | D | N/A | ATF-2018-0001-14438 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14438 |
| Cooper | Carolyn | N/A | ATF-2018-0001-14439 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14439 |
| Tocci | Dan | N/A | ATF-2018-0001-1444 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1444 |
| Baker | Richard | N/A | ATF-2018-0001-14440 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14440 |
| Skinner | Coleman | N/A | ATF-2018-0001-14441 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14441 |
| Niemeyet | Wilma | N/A | ATF-2018-0001-14442 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14442 |
| Walther | Larry | N/A | ATF-2018-0001-14443 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14443 |
| Miller | Thomas | N/A | ATF-2018-0001-14444 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14444 |
| Parker | Darrell | | 1947 ATF-2018-0001-14445 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14445 |
| Thielen | Lynn | N/A | ATF-2018-0001-14446 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14446 |
| Pigott | Thomas | N/A | ATF-2018-0001-14447 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14447 |
| Pfau | Anthony | N/A | ATF-2018-0001-14448 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14448 |
| Shelton | Douglas | N/A | ATF-2018-0001-14449 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14449 |
| Marien | Jon | N/A | ATF-2018-0001-1445 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1445 |
| Cristiano | Peter | N/A | ATF-2018-0001-14450 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14450 |
| Doran | LeVerne | N/A | ATF-2018-0001-14451 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14451 |
| Raymond | Jim | N/A | ATF-2018-0001-14452 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14452 |
| gomez | joseph | N/A | ATF-2018-0001-14453 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14453 |
| Yurczyk | Sophie | N/A | ATF-2018-0001-14454 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14454 |
| Bell | Ronald | N/A | ATF-2018-0001-14455 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14455 |
| Adler | Gregory | N/A | ATF-2018-0001-14456 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14456 |
| frantzen | david | N/A | ATF-2018-0001-14457 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14457 |
| Holman | Brad | N/A | ATF-2018-0001-14458 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14458 |
| Kellogg | Frederick | mr | ATF-2018-0001-14459 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14459 |
| Hamil | Joshua | N/A | ATF-2018-0001-1446 | 1/5/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1446 |
| Lott | Stephen | N/A | ATF-2018-0001-14460 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14460 |
| Goodrich | Lawrence | N/A | ATF-2018-0001-14461 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14461 |
| Flanigan | Mickie | N/A | ATF-2018-0001-14462 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14462 |
| Leavell | Josiah | N/A | ATF-2018-0001-14463 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14463 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ferrara | Ian | N/A | ATF-2018-0001-14464 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14464 |
| Fox | Dede | N/A | ATF-2018-0001-14465 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14465 |
| Hildebrandt | Tim | N/A | ATF-2018-0001-14466 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14466 |
| Boucher | Eric | N/A | ATF-2018-0001-14467 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14467 |
| Long | Christopher | N/A | ATF-2018-0001-14468 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14468 |
| Fernandez | Ramiro | N/A | ATF-2018-0001-14469 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14469 |
| Burress | Alan | N/A | ATF-2018-0001-1447 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1447 |
| BENFIELD | STEVE | N/A | ATF-2018-0001-14470 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14470 |
| Garrison | Jon | N/A | ATF-2018-0001-14471 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14471 |
| Strauss | Alan | Mr | ATF-2018-0001-14472 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14472 |
| Layton | Joshua | N/A | ATF-2018-0001-14473 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14473 |
| fugere | wayne | N/A | ATF-2018-0001-14474 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14474 |
| Thoman | James | N/A | ATF-2018-0001-14475 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14475 |
| Clark | Rebecca | N/A | ATF-2018-0001-14476 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14476 |
| Harrzh | Randy | N/A | ATF-2018-0001-14477 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14477 |
| Santos | Wyatt | N/A | ATF-2018-0001-14478 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14478 |
| Schlegel | Darrin | N/A | ATF-2018-0001-14479 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14479 |
| Potter | Joseph | N/A | ATF-2018-0001-1448 | 1/5/2018 | 12/26/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1448 |
| Bishop | Joseph | N/A | ATF-2018-0001-14480 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14480 |
| Queen | Max | N/A | ATF-2018-0001-14481 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14481 |
| Willoughby | Colton | N/A | ATF-2018-0001-14482 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14482 |
| Schlosser | John | N/A | ATF-2018-0001-14483 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14483 |
| Friesen | Terryl | N/A | ATF-2018-0001-14484 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14484 |
| Eckman | Robert | N/A | ATF-2018-0001-14485 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14485 |
| Kraft | Kevin | Guidewire Inc. | ATF-2018-0001-14486 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14486 |
| Smida | Chris | N/A | ATF-2018-0001-14487 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14487 |
| Combs | Nathan | N/A | ATF-2018-0001-14488 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14488 |
| Gehl | Matthew | N/A | ATF-2018-0001-14489 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14489 |
| White | Steven | N/A | ATF-2018-0001-1449 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1449 |
| Brown | Clyde | N/A | ATF-2018-0001-14490 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14490 |
| pesterfield | alex | N/A | ATF-2018-0001-14491 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14491 |
| Cook | Terry | N/A | ATF-2018-0001-14492 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14492 |
| Ayala | Ivan | N/A | ATF-2018-0001-14493 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14493 |
| Stone | Kevin | N/A | ATF-2018-0001-14494 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14494 |
| Rogerson | Scott | N/A | ATF-2018-0001-14495 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14495 |
| Davenport | Wesley | N/A | ATF-2018-0001-14496 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14496 |
| Comer | Ash | N/A | ATF-2018-0001-14497 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14497 |
| Barrus | William | N/A | ATF-2018-0001-14498 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14498 |
| Brown | Donald | N/A | ATF-2018-0001-14499 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14499 |
| Helm | James | N/A | ATF-2018-0001-1450 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1450 |
| Christ | Jason | N/A | ATF-2018-0001-14500 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14500 |
| Stroud | Sean | N/A | ATF-2018-0001-14501 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14501 |
| debeaux | g w | N/A | ATF-2018-0001-14502 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14502 |
| Haxton | John | - None - | ATF-2018-0001-14503 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14503 |
| Morin | Chris | N/A | ATF-2018-0001-14504 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14504 |
| Duffy | Tim | N/A | ATF-2018-0001-14505 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14505 |
| morton | m | N/A | ATF-2018-0001-14506 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14506 |
| Roberts | Ryan | N/A | ATF-2018-0001-14507 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14507 |
| Florquist | Jace | N/A | ATF-2018-0001-14508 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14508 |
| Snavely | Damien | N/A | ATF-2018-0001-14509 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14509 |
| Roark | Thelbert | N/A | ATF-2018-0001-1451 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1451 |
| Alwardt | Thomas | N/A | ATF-2018-0001-14510 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14510 |

| Sager | Jake | N/A | ATF-2018-0001-14511 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14511 |
|---|---|---|---|---|---|---|
| Buermele | Chad | N/A | ATF-2018-0001-14512 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14512 |
| Spahn | Stephen | N/A | ATF-2018-0001-14513 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14513 |
| Crumpton | Adam | N/A | ATF-2018-0001-14514 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14514 |
| Wiebe | Benny | N/A | ATF-2018-0001-14515 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14515 |
| holcomb | Troy | None | ATF-2018-0001-14516 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14516 |
| Russell | Tyler | N/A | ATF-2018-0001-14517 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14517 |
| McIntire | Tom | N/A | ATF-2018-0001-14518 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14518 |
| Carroll | Paul | N/A | ATF-2018-0001-14519 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14519 |
| Day | Clifford | N/A | ATF-2018-0001-1452 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1452 |
| Maderer | Doug | N/A | ATF-2018-0001-14520 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14520 |
| Cowell | Brian | N/A | ATF-2018-0001-14521 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14521 |
| LInden | Kevin | N/A | ATF-2018-0001-14522 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14522 |
| Collett | Jason | N/A | ATF-2018-0001-14523 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14523 |
| Brandon | Thomas | Quick Response | ATF-2018-0001-14524 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14524 |
| Becker | Joe | N/A | ATF-2018-0001-14525 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14525 |
| Jones | Michel | N/A | ATF-2018-0001-14526 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14526 |
| Jones | Dustin | N/A | ATF-2018-0001-14527 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14527 |
| Neeley | Nicholas | N/A | ATF-2018-0001-14528 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14528 |
| Carter | Ronald | N/A | ATF-2018-0001-14529 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14529 |
| Jackson Jr | Leonard A | N/A | ATF-2018-0001-1453 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1453 |
| Taylor | David | N/A | ATF-2018-0001-14530 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14530 |
| brdlik | Michael | Private citizen | ATF-2018-0001-14531 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14531 |
| Clary | Diane | n/a | ATF-2018-0001-14532 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14532 |
| Cohen | Natalie | N/A | ATF-2018-0001-14533 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14533 |
| Durst | Kenneth | N/A | ATF-2018-0001-14534 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14534 |
| Binski | Tom | N/A | ATF-2018-0001-14535 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14535 |
| Scherff | Carl | CW4 AV retired | ATF-2018-0001-14536 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14536 |
| Binns | C | N/A | ATF-2018-0001-14537 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14537 |
| Pierce | Scottie | N/A | ATF-2018-0001-14538 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14538 |
| Wampler | Bob H | N/A | ATF-2018-0001-14539 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14539 |
| Whitling | Richard | N/A | ATF-2018-0001-1454 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1454 |
| Peasley | Austin | N/A | ATF-2018-0001-14540 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14540 |
| shew | james | N/A | ATF-2018-0001-14541 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14541 |
| Edwards | Jacob | N/A | ATF-2018-0001-14542 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14542 |
| Hoseck | Steven | N/A | ATF-2018-0001-14543 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14543 |
| Radic | Chris | N/A | ATF-2018-0001-14544 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14544 |
| Blevins | Guy | USAF Retired | ATF-2018-0001-14545 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14545 |
| Rivera | Anthony | N/A | ATF-2018-0001-14546 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14546 |
| Timm | Jeremy | N/A | ATF-2018-0001-14547 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14547 |
| Hardy | James | N/A | ATF-2018-0001-14548 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14548 |
| scarry | patrick | N/A | ATF-2018-0001-14549 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14549 |
| Johnson | Allen | N/A | ATF-2018-0001-1455 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1455 |
| Metzner | Adam | N/A | ATF-2018-0001-14550 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14550 |
| Graham-Buchanan | Ellen | N/A | ATF-2018-0001-14551 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14551 |
| Critcheloe | John | N/A | ATF-2018-0001-14552 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14552 |
| Hanson | Eric | N/A | ATF-2018-0001-14553 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14553 |
| Madden | Ken | N/A | ATF-2018-0001-14554 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14554 |
| Christensen | John | N/A | ATF-2018-0001-14555 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14555 |
| McClure | Eric | N/A | ATF-2018-0001-14556 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14556 |
| Berry | Gene | N/A | ATF-2018-0001-14557 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14557 |
| wheeler | jim | N/A | ATF-2018-0001-14558 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14558 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Woodyard | Timothy | N/A | ATF-2018-0001-14559 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14559 |
| Choate | Jeremy | N/A | ATF-2018-0001-1456 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1456 |
| Mac donald | scott p | N/A | ATF-2018-0001-14560 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14560 |
| Wall | Peter | N/A | ATF-2018-0001-14561 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14561 |
| Doubek | William | N/A | ATF-2018-0001-14562 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14562 |
| Stapleton | Robert | N/A | ATF-2018-0001-14563 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14563 |
| Addison | Benton | N/A | ATF-2018-0001-14564 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14564 |
| Reid | Henry | N/A | ATF-2018-0001-14565 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14565 |
| McCollum | Elton | N/A | ATF-2018-0001-14566 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14566 |
| Strayer | Brian | N/A | ATF-2018-0001-14567 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14567 |
| Donovan | Dwayne | N/A | ATF-2018-0001-14568 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14568 |
| petrie | david | N/A | ATF-2018-0001-14569 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14569 |
| martin | Jon | N/A | ATF-2018-0001-1457 | 1/5/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1457 |
| Einsel | Stephen | N/A | ATF-2018-0001-14570 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14570 |
| Bleiberg | Edward | N/A | ATF-2018-0001-14571 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14571 |
| knight | william | citizen | ATF-2018-0001-14572 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14572 |
| Walker | Gene | NA | ATF-2018-0001-14573 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14573 |
| Swanson | Howard | N/A | ATF-2018-0001-14574 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14574 |
| Forbes | Ellen | N/A | ATF-2018-0001-14575 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14575 |
| Lanzillo | Peter | N/A | ATF-2018-0001-14576 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14576 |
| Ebert | Michael | N/A | ATF-2018-0001-14577 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14577 |
| maxwell | chaz | N/A | ATF-2018-0001-14578 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14578 |
| Robinson | Carl | N/A | ATF-2018-0001-14579 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14579 |
| Gay | David | N/A | ATF-2018-0001-1458 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1458 |
| Lee | Christopher | N/A | ATF-2018-0001-14580 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14580 |
| Cumbee | Toby | N/A | ATF-2018-0001-14581 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14581 |
| Hurd | Duncan | N/A | ATF-2018-0001-14582 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14582 |
| nolan | michael | N/A | ATF-2018-0001-14583 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14583 |
| Osburn | Rodney | N/A | ATF-2018-0001-14584 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14584 |
| BUEKER | DAVE | N/A | ATF-2018-0001-14585 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14585 |
| Kowalski | Michael | Retiref | ATF-2018-0001-14586 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14586 |
| Wagstaff | Eric | N/A | ATF-2018-0001-14587 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14587 |
| Pockras | Philip | N/A | ATF-2018-0001-14588 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14588 |
| Murtha | Peter | GOA | ATF-2018-0001-14589 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14589 |
| Mogg | Dale | N/A | ATF-2018-0001-1459 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1459 |
| Cox | Douglas | N/A | ATF-2018-0001-14590 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14590 |
| Willard | John | N/A | ATF-2018-0001-14591 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14591 |
| Kluck | Patrick | N/A | ATF-2018-0001-14592 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14592 |
| Heeg | Brandon | N/A | ATF-2018-0001-14593 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14593 |
| LaMarche | John | N/A | ATF-2018-0001-14594 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14594 |
| Nix | Bradley | GETNIXD Collectibles | ATF-2018-0001-14595 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14595 |
| Parsons | Scott | Gun Owners Of America | ATF-2018-0001-14596 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14596 |
| Marshall | Kenneth | N/A | ATF-2018-0001-14597 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14597 |
| Hackett | Benjamin | N/A | ATF-2018-0001-14598 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14598 |
| Brown | Jeff | N/A | ATF-2018-0001-14599 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14599 |
| Smith | Mike | N/A | ATF-2018-0001-1460 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1460 |
| Louden | Susan L | N/A | ATF-2018-0001-14600 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14600 |
| Turner | Adam | N/A | ATF-2018-0001-14601 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14601 |
| Barnard | Barbara | None | ATF-2018-0001-14602 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14602 |
| Terrell Jr. | Thomas | N/A | ATF-2018-0001-14603 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14603 |
| Rolon Jr | James | N/A | ATF-2018-0001-14604 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14604 |
| Bowen | Patrick | Mr. | ATF-2018-0001-14605 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14605 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gipson | Randall | N/A | ATF-2018-0001-14606 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14606 |
| West | Kenneth | N/A | ATF-2018-0001-14607 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14607 |
| DiTizii | Tony | N/A | ATF-2018-0001-14608 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14608 |
| Schumacher | Andrew | N/A | ATF-2018-0001-14609 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14609 |
| Austin | Eric | N/A | ATF-2018-0001-1461 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1461 |
| Rodriguez Cherena | Mario | We the people... | ATF-2018-0001-14610 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14610 |
| Rodriguez | Dorothy | N/A | ATF-2018-0001-14611 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14611 |
| Shepherd | Rhett | N/A | ATF-2018-0001-14612 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14612 |
| Walker | Daniel | N/A | ATF-2018-0001-14613 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14613 |
| oleary | james | mr | ATF-2018-0001-14614 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14614 |
| Pederson | Steve | N/A | ATF-2018-0001-14615 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14615 |
| Mishler | Justin | N/A | ATF-2018-0001-14616 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14616 |
| Reinhardt | Gregory | N/A | ATF-2018-0001-14617 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14617 |
| Twining | Warren | N/A | ATF-2018-0001-14618 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14618 |
| Sullivan | Mark | N/A | ATF-2018-0001-14619 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14619 |
| Albert | Frank | N/A | ATF-2018-0001-1462 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1462 |
| Fallon | Kyle | N/A | ATF-2018-0001-14620 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14620 |
| Carlin | Patricia | N/A | ATF-2018-0001-14621 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14621 |
| Mers | Mike | N/A | ATF-2018-0001-14622 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14622 |
| Seibert | john | N/A | ATF-2018-0001-14623 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14623 |
| Tuttle | Tamara | N/A | ATF-2018-0001-14624 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14624 |
| Pearson | W. Robert | N/A | ATF-2018-0001-14625 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14625 |
| Payne | Harry | N/A | ATF-2018-0001-14626 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14626 |
| Wolf | Dorothy | N/A | ATF-2018-0001-14627 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14627 |
| Hamilton | William | N/A | ATF-2018-0001-14628 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14628 |
| Simpson | Katherine | N/A | ATF-2018-0001-14629 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14629 |
| Cronin | Robert | N/A | ATF-2018-0001-1463 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1463 |
| Snyder | Pete | N/A | ATF-2018-0001-14630 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14630 |
| BATSON | WILL | N/A | ATF-2018-0001-14631 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14631 |
| Doggett | Robert | N/A | ATF-2018-0001-14632 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14632 |
| FISCHER | Patricia ann | N/A | ATF-2018-0001-14633 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14633 |
| DeKnight | VICKY | N/A | ATF-2018-0001-14634 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14634 |
| staley | james | N/A | ATF-2018-0001-14635 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14635 |
| Pellerin | Louise | N/A | ATF-2018-0001-14636 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14636 |
| Howe | Douglas | N/A | ATF-2018-0001-14637 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14637 |
| Moses | Danny | N/A | ATF-2018-0001-14638 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14638 |
| Heatwole | Jeff | N/A | ATF-2018-0001-14639 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14639 |
| Kosoff | Steven | N/A | ATF-2018-0001-1464 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1464 |
| Sturiale | Jeanne | N/A | ATF-2018-0001-14640 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14640 |
| Zuffo | Steven | N/A | ATF-2018-0001-14641 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14641 |
| Hathaway | Mike | N/A | ATF-2018-0001-14642 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14642 |
| Sprentall | John | Gun owners of America | ATF-2018-0001-14643 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14643 |
| Hettver | Eric | Mr. | ATF-2018-0001-14644 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14644 |
| Petion | Josue | N/A | ATF-2018-0001-14645 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14645 |
| Harle | Greg | N/A | ATF-2018-0001-14646 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14646 |
| Johnston | Dennis | N/A | ATF-2018-0001-14647 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14647 |
| jacklin | mark | N/A | ATF-2018-0001-14648 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14648 |
| Beed | Keith | N/A | ATF-2018-0001-14649 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14649 |
| Ailshire | Tess | N/A | ATF-2018-0001-1465 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1465 |
| Blair | Steven | Mr. | ATF-2018-0001-14650 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14650 |
| Kurak | Michael | N/A | ATF-2018-0001-14651 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14651 |
| Plesser | Thomas | N/A | ATF-2018-0001-14652 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14652 |

| Nicholson | Jason | N/A | ATF-2018-0001-14653 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14653 |
|---|---|---|---|---|---|---|
| Pinion | Rodney | N/A | ATF-2018-0001-14654 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14654 |
| Anderson | Garrett | N/A | ATF-2018-0001-14655 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14655 |
| ALBERS | GUY | N/A | ATF-2018-0001-14656 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14656 |
| NICHOLSON | ROBB | N/A | ATF-2018-0001-14657 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14657 |
| DeCarlo | Erika | N/A | ATF-2018-0001-14658 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14658 |
| Gibson | Shawn | N/A | ATF-2018-0001-14659 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14659 |
| Rosati | Michael | N/A | ATF-2018-0001-1466 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1466 |
| Gustafson | Zachary | N/A | ATF-2018-0001-14660 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14660 |
| Grutzius | Don | N/A | ATF-2018-0001-14661 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14661 |
| Embry III | John | N/A | ATF-2018-0001-14662 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14662 |
| Joseph | Vicki | N/A | ATF-2018-0001-14663 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14663 |
| Gunney | Julian | N/A | ATF-2018-0001-14664 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14664 |
| Farmer | Jason | N/A | ATF-2018-0001-14665 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14665 |
| Butkovich | David | N/A | ATF-2018-0001-14666 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14666 |
| Boyd | Josh | N/A | ATF-2018-0001-14667 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14667 |
| DeWitt | Michael | N/A | ATF-2018-0001-14668 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14668 |
| Forbes | Vernon | N/A | ATF-2018-0001-14669 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14669 |
| Mclain | Michael | N/A | ATF-2018-0001-1467 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1467 |
| Adams | Tyler | N/A | ATF-2018-0001-14670 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14670 |
| MacGillis | Jerome | N/A | ATF-2018-0001-14671 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14671 |
| burke | kerry | N/A | ATF-2018-0001-14672 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14672 |
| Anderson | John | Eric Anderson, Consultant | ATF-2018-0001-14673 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14673 |
| Donahue | James | Retiared | ATF-2018-0001-14674 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14674 |
| Latz | John | N/A | ATF-2018-0001-14675 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14675 |
| Holohan | John | N/A | ATF-2018-0001-14676 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14676 |
| Rossiter | John | N/A | ATF-2018-0001-14677 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14677 |
| Nash | David | N/A | ATF-2018-0001-14678 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14678 |
| Lara | Richard | N/A | ATF-2018-0001-14679 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14679 |
| Gay | John | N/A | ATF-2018-0001-1468 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1468 |
| Brunken | Barry | N/A | ATF-2018-0001-14680 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14680 |
| tucker | erik | N/A | ATF-2018-0001-14681 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14681 |
| LaPuzza | Jonathan | N/A | ATF-2018-0001-14682 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14682 |
| Carter | Paul | | 1943 ATF-2018-0001-14683 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14683 |
| Dutton | Steven | N/A | ATF-2018-0001-14684 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14684 |
| Hickey | Barry | N/A | ATF-2018-0001-14685 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14685 |
| Phipps | Frank | N/A | ATF-2018-0001-14686 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14686 |
| Wendt | Daniel | N/A | ATF-2018-0001-14687 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14687 |
| Stark | Gabriel | N/A | ATF-2018-0001-14688 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14688 |
| Butler | David | N/A | ATF-2018-0001-14689 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14689 |
| Harned | Owen | N/A | ATF-2018-0001-1469 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1469 |
| Miller | Aaron | N/A | ATF-2018-0001-14690 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14690 |
| Stokes | Louis | -- please select a prefix -- | ATF-2018-0001-14691 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14691 |
| Weinert | Robert | N/A | ATF-2018-0001-14692 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14692 |
| Foster | Loren | N/A | ATF-2018-0001-14693 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14693 |
| Goers | Ron | N/A | ATF-2018-0001-14694 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14694 |
| Rowe | J | N/A | ATF-2018-0001-14695 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14695 |
| White | Duane | N/A | ATF-2018-0001-14696 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14696 |
| Hoeppner | Mark | N/A | ATF-2018-0001-14697 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14697 |
| Niemann | Doug | N/A | ATF-2018-0001-14698 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14698 |
| Cervene | Amy | N/A | ATF-2018-0001-14699 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14699 |
| MATHIS | JEFFREY | N/A | ATF-2018-0001-1470 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1470 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Smith | Aaron | N/A | ATF-2018-0001-14700 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14700 |
| ulmaniec | mariusz | N/A | ATF-2018-0001-14701 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14701 |
| Hudson | Levi | N/A | ATF-2018-0001-14702 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14702 |
| weaver | joshua | N/A | ATF-2018-0001-14703 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14703 |
| LaHousse | Derek | N/A | ATF-2018-0001-14704 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14704 |
| Barton | Dean | N/A | ATF-2018-0001-14705 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14705 |
| Cowden | Guy | N/A | ATF-2018-0001-14706 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14706 |
| Michon | Ryan | N/A | ATF-2018-0001-14707 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14707 |
| Kolanko | William | N/A | ATF-2018-0001-14708 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14708 |
| Lewis | David | N/A | ATF-2018-0001-14709 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14709 |
| olson | thomas | N/A | ATF-2018-0001-1471 | 1/5/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1471 |
| Long | Barry | N/A | ATF-2018-0001-14710 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14710 |
| Leslie | AJ | N/A | ATF-2018-0001-14711 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14711 |
| Holt | Michael | N/A | ATF-2018-0001-14712 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14712 |
| Branyon | Steven | N/A | ATF-2018-0001-14713 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14713 |
| Carlson | Richard | N/A | ATF-2018-0001-14714 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14714 |
| Krueger | John | N/A | ATF-2018-0001-14715 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14715 |
| Chronister | Michael | N/A | ATF-2018-0001-14716 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14716 |
| Neal | Meredith | N/A | ATF-2018-0001-14717 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14717 |
| Oldenburg | Joshua | N/A | ATF-2018-0001-14718 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14718 |
| Ciccone | Gary | N/A | ATF-2018-0001-14719 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14719 |
| Jones | Robert | N/A | ATF-2018-0001-1472 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1472 |
| Livingston | Bruce | N/A | ATF-2018-0001-14720 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14720 |
| Henderson | Roger | N/A | ATF-2018-0001-14721 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14721 |
| Witman | Robert | N/A | ATF-2018-0001-14722 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14722 |
| Simons | Brandon | N/A | ATF-2018-0001-14723 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14723 |
| Evans | Thomas | N/A | ATF-2018-0001-14724 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14724 |
| Richter | Benjamin | Mr. | ATF-2018-0001-14725 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14725 |
| Linscott | Michael | N/A | ATF-2018-0001-14726 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14726 |
| Johnson | Michael | N/A | ATF-2018-0001-14727 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14727 |
| Mager | James | Mr. | ATF-2018-0001-14728 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14728 |
| Westaway | Anthony | N/A | ATF-2018-0001-14729 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14729 |
| Kobs | Brent | N/A | ATF-2018-0001-1473 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1473 |
| Trombly | Daniel | N/A | ATF-2018-0001-14730 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14730 |
| Lawhorne | Steven | N/A | ATF-2018-0001-14731 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14731 |
| Ramos | Teresa | N/A | ATF-2018-0001-14732 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14732 |
| Graham | Stephen | N/A | ATF-2018-0001-14733 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14733 |
| Johnson | Michael | N/A | ATF-2018-0001-14734 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14734 |
| Hill | Benjamin | N/A | ATF-2018-0001-14735 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14735 |
| Medlin | Jeffrey | N/A | ATF-2018-0001-14736 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14736 |
| Walborn | Lucas | N/A | ATF-2018-0001-14737 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14737 |
| Acosta | Joseph | N/A | ATF-2018-0001-14738 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14738 |
| Altman | Leon | N/A | ATF-2018-0001-14739 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14739 |
| Muelver | Wayne | N/A | ATF-2018-0001-1474 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1474 |
| Shirley | David | N/A | ATF-2018-0001-14740 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14740 |
| Claassen | Calvin | N/A | ATF-2018-0001-14741 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14741 |
| Lenning | Nicholas | N/A | ATF-2018-0001-14742 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14742 |
| Gipson | Jimmy | N/A | ATF-2018-0001-14743 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14743 |
| Treadway | Joshua | N/A | ATF-2018-0001-14744 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14744 |
| Olson | Kyle | N/A | ATF-2018-0001-14745 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14745 |
| Meaker | Samuel | N/A | ATF-2018-0001-14746 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14746 |
| Whipple | Joe | N/A | ATF-2018-0001-14747 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14747 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Popp | Kevin | N/A | ATF-2018-0001-14748 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14748 |
| Schwartz | Barry | N/A | ATF-2018-0001-14749 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14749 |
| Reeves | Stephen | N/A | ATF-2018-0001-1475 | 1/5/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1475 |
| Newsome | Todd | N/A | ATF-2018-0001-14750 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14750 |
| Bonner | Joseph | N/A | ATF-2018-0001-14751 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14751 |
| BLOSS | BRIAN | N/A | ATF-2018-0001-14752 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14752 |
| ogle | peter | N/A | ATF-2018-0001-14753 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14753 |
| Dispensa | Angelo | N/A | ATF-2018-0001-14754 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14754 |
| Weddle | Dan | N/A | ATF-2018-0001-14755 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14755 |
| Thornton | Steve | N/A | ATF-2018-0001-14756 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14756 |
| McNeill | William | N/A | ATF-2018-0001-14757 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14757 |
| Wallarab | Brent | N/A | ATF-2018-0001-14758 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14758 |
| Frost | Jack | N/A | ATF-2018-0001-14759 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14759 |
| McCort | Richard | N/A | ATF-2018-0001-1476 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1476 |
| Delaney | Eric | N/A | ATF-2018-0001-14760 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14760 |
| Taylor | Matthew | N/A | ATF-2018-0001-14761 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14761 |
| bartha | michael | N/A | ATF-2018-0001-14762 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14762 |
| Dziedzic | Robert | N/A | ATF-2018-0001-14763 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14763 |
| Franz | Christopher | N/A | ATF-2018-0001-14764 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14764 |
| Fernandez | Omar | N/A | ATF-2018-0001-14765 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14765 |
| Humphrey | Coquette | N/A | ATF-2018-0001-14766 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14766 |
| Renfro | Caleb | N/A | ATF-2018-0001-14767 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14767 |
| Prost | Uriah | N/A | ATF-2018-0001-14768 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14768 |
| Nichols | Brandon | N/A | ATF-2018-0001-14769 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14769 |
| Winfree | Anthony | N/A | ATF-2018-0001-1477 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1477 |
| Hill | Gregory | N/A | ATF-2018-0001-14770 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14770 |
| Mackey | Roland | N/A | ATF-2018-0001-14771 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14771 |
| Shown | Paul | N/A | ATF-2018-0001-14772 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14772 |
| Bremner | Daniel | N/A | ATF-2018-0001-14773 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14773 |
| Lacy | Alan | N/A | ATF-2018-0001-14774 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14774 |
| Benson | Edward | N/A | ATF-2018-0001-14775 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14775 |
| Panther | Brent | N/A | ATF-2018-0001-14776 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14776 |
| donahue | larry | N/A | ATF-2018-0001-14777 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14777 |
| Miller | Steven | N/A | ATF-2018-0001-14778 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14778 |
| Kramer | Frank | N/A | ATF-2018-0001-14779 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14779 |
| Hoffman | R | U. S. Citizen, Freeman, OathKeeper | ATF-2018-0001-1478 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1478 |
| oshiro | ken | N/A | ATF-2018-0001-14780 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14780 |
| Waitzman | Peter | N/A | ATF-2018-0001-14781 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14781 |
| Andrew | Joseph | N/A | ATF-2018-0001-14782 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14782 |
| Stetler | Travis | N/A | ATF-2018-0001-14783 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14783 |
| Croft | Ed | N/A | ATF-2018-0001-14784 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14784 |
| Cavalier | Christopher | N/A | ATF-2018-0001-14785 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14785 |
| Cangley | Bill | N/A | ATF-2018-0001-14786 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14786 |
| Stephenson | Graydon | N/A | ATF-2018-0001-14787 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14787 |
| Meyer | Chad | N/A | ATF-2018-0001-14788 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14788 |
| Dvorak | Alexander | N/A | ATF-2018-0001-14789 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14789 |
| Parrish | Alex | N/A | ATF-2018-0001-1479 | 1/5/2018 | 12/26/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1479 |
| Reep | Jason | N/A | ATF-2018-0001-14790 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14790 |
| Werner | Erich | N/A | ATF-2018-0001-14791 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14791 |
| SALAZAR | TONY | SPANISH MARKETING COMMUNICATIONS | ATF-2018-0001-14792 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14792 |

| Law abiding citizen | Joe public | N/A | ATF-2018-0001-14793 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14793 |
|---|---|---|---|---|---|---|
| henderson | james | N/A | ATF-2018-0001-14794 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14794 |
| Platt | David | Mr. | ATF-2018-0001-14795 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14795 |
| Hilbrand | Jared | N/A | ATF-2018-0001-14796 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14796 |
| opdahl | mackenzie | N/A | ATF-2018-0001-14797 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14797 |
| Porfido | Sam | N/A | ATF-2018-0001-14798 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14798 |
| Barnes | Ronald | N/A | ATF-2018-0001-14799 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14799 |
| Fiegel | Robert | N/A | ATF-2018-0001-1480 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1480 |
| Mattson | Greg | N/A | ATF-2018-0001-14800 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14800 |
| Kroh | Sara | N/A | ATF-2018-0001-14801 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14801 |
| Bryant | Paul | N/A | ATF-2018-0001-14802 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14802 |
| Konney | Joshua | N/A | ATF-2018-0001-14803 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14803 |
| koch | kenneth | N/A | ATF-2018-0001-14804 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14804 |
| Oakley | Ralph | N/A | ATF-2018-0001-14805 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14805 |
| McCown | Michael | N/A | ATF-2018-0001-14806 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14806 |
| Cummings | John | N/A | ATF-2018-0001-14807 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14807 |
| Franchini | R | N/A | ATF-2018-0001-14808 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14808 |
| Connerly | Gary | N/A | ATF-2018-0001-14809 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14809 |
| Bullock | Darrell | N/A | ATF-2018-0001-1481 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1481 |
| Owens | Tyler | N/A | ATF-2018-0001-14810 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14810 |
| Dorth | Glenn | N/A | ATF-2018-0001-14811 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14811 |
| Bellofatto | Stephen | N/A | ATF-2018-0001-14812 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14812 |
| ThunderEagle | Nathan | N/A | ATF-2018-0001-14813 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14813 |
| Long | David | N/A | ATF-2018-0001-14814 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14814 |
| Sabol | James | N/A | ATF-2018-0001-14815 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14815 |
| Esler | Marcus | N/A | ATF-2018-0001-14816 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14816 |
| Sanchez | Samuel | N/A | ATF-2018-0001-14817 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14817 |
| Rehm | Karen | N/A | ATF-2018-0001-14818 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14818 |
| johnson | matt | N/A | ATF-2018-0001-14819 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14819 |
| Tallman | Jake | N/A | ATF-2018-0001-1482 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1482 |
| Woddail | Chuck | N/A | ATF-2018-0001-14820 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14820 |
| Garrett | Tim | N/A | ATF-2018-0001-14821 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14821 |
| Conard | Miles | N/A | ATF-2018-0001-14822 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14822 |
| Estrella | Brandon | Saber knights Academy | ATF-2018-0001-14823 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14823 |
| Boyer | Joshua | N/A | ATF-2018-0001-14824 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14824 |
| Harpe | Keith | N/A | ATF-2018-0001-14825 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14825 |
| Behning | K | N/A | ATF-2018-0001-14826 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14826 |
| Losse | Andrew | N/A | ATF-2018-0001-14827 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14827 |
| Hook | Dustin | N/A | ATF-2018-0001-14828 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14828 |
| Scott | K | N/A | ATF-2018-0001-14829 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14829 |
| Pranger | Nicholas | N/A | ATF-2018-0001-1483 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1483 |
| Fliegler | Caryn | Myself | ATF-2018-0001-14830 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14830 |
| McLin | Sidney | N/A | ATF-2018-0001-14831 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14831 |
| Hammer | Peter | N/A | ATF-2018-0001-14832 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14832 |
| Hansen | Sonja | N/A | ATF-2018-0001-14833 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14833 |
| Kress | James | N/A | ATF-2018-0001-14834 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14834 |
| GRANT | WILLIAM | N/A | ATF-2018-0001-14835 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14835 |
| Granger | Noelle | American | ATF-2018-0001-14836 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14836 |
| Hubbard II | Alec | N/A | ATF-2018-0001-14837 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14837 |
| Baltin | Brian | N/A | ATF-2018-0001-14838 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14838 |
| Buffery | Mark | N/A | ATF-2018-0001-14839 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14839 |
| Weakland | Danny | N/A | ATF-2018-0001-1484 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1484 |

| menger | harold | N/A | ATF-2018-0001-14840 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14840 |
|---|---|---|---|---|---|---|
| Arnold | Logan | N/A | ATF-2018-0001-14841 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14841 |
| Miles | Mark | N/A | ATF-2018-0001-14842 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14842 |
| Gordon | William | N/A | ATF-2018-0001-14843 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14843 |
| Garrett | Scott | N/A | ATF-2018-0001-14844 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14844 |
| Drewelow | Beth | N/A | ATF-2018-0001-14845 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14845 |
| Mendez | Juan | N/A | ATF-2018-0001-14846 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14846 |
| Crumbo | Keith | private citizen | ATF-2018-0001-14847 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14847 |
| Mitzel | Jonathan | N/A | ATF-2018-0001-14848 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14848 |
| Slappey | Sean | N/A | ATF-2018-0001-14849 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14849 |
| Cole | Benjamin | N/A | ATF-2018-0001-1485 | 1/5/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1485 |
| Reimer | Patrick | N/A | ATF-2018-0001-14850 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14850 |
| Hatt | Michael | N/A | ATF-2018-0001-14851 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14851 |
| Klein | John | Self | ATF-2018-0001-14852 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14852 |
| Drewelow | Beth | none | ATF-2018-0001-14853 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14853 |
| White | Tyler | N/A | ATF-2018-0001-14854 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14854 |
| | | | | | | |
| Stice | Lawrence | JPFO,NRA C R A P/ASSOC,2ND AMENDMENT FOUNDATION | ATF-2018-0001-14855 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14855 |
| Piderit | Sandy | N/A | ATF-2018-0001-14856 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14856 |
| Miller | Alex | N/A | ATF-2018-0001-14857 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14857 |
| Gordon | Charles | N/A | ATF-2018-0001-14858 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14858 |
| Pollock | James | N/A | ATF-2018-0001-14859 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14859 |
| SHEPHERD | RICKEY | N/A | ATF-2018-0001-1486 | 1/5/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1486 |
| Gibson | Christopher | N/A | ATF-2018-0001-14860 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14860 |
| Zarle | D. J. | N/A | ATF-2018-0001-14861 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14861 |
| Jestes | Kye | N/A | ATF-2018-0001-14862 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14862 |
| Sernett | Nathan | N/A | ATF-2018-0001-14863 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14863 |
| McQuagge | Jared | Na | ATF-2018-0001-14864 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14864 |
| Derf | Fred | N/A | ATF-2018-0001-14865 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14865 |
| Manley | Brant | N/A | ATF-2018-0001-14866 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14866 |
| Kerr | Sherwin | N/A | ATF-2018-0001-14867 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14867 |
| Ansari | Shahid | N/A | ATF-2018-0001-14868 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14868 |
| Orel | David | N/A | ATF-2018-0001-14869 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14869 |
| Revilla II | John | N/A | ATF-2018-0001-1487 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1487 |
| Wood | Jacob | N/A | ATF-2018-0001-14870 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14870 |
| Daigle | Dick | N/A | ATF-2018-0001-14871 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14871 |
| Wagers | Chris | N/A | ATF-2018-0001-14872 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14872 |
| Maldonado-Rojas | Luis E | N/A | ATF-2018-0001-14873 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14873 |
| Ropp | Kelby | N/A | ATF-2018-0001-14874 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14874 |
| Ficklin | Wayne | N/A | ATF-2018-0001-14875 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14875 |
| Bouton | Christopher | N/A | ATF-2018-0001-14876 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14876 |
| Achterhoff | Scott | N/A | ATF-2018-0001-14877 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14877 |
| lindley | rodney | N/A | ATF-2018-0001-14878 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14878 |
| Rieker | Eric | N/A | ATF-2018-0001-14879 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14879 |
| Schafer | Todd | N/A | ATF-2018-0001-1488 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1488 |
| Stephenson | Jon | N/A | ATF-2018-0001-14880 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14880 |
| Wood | Jacob | N/A | ATF-2018-0001-14881 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14881 |
| Hemmingson | Joshua | N/A | ATF-2018-0001-14882 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14882 |
| Hildebrand | Scott | N/A | ATF-2018-0001-14883 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14883 |
| goad | scotty | NRA | ATF-2018-0001-14884 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14884 |

| Kouba | Lina | N/A | ATF-2018-0001-14885 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14885 |
|---|---|---|---|---|---|---|
| Blagonya | Anton | N/A | ATF-2018-0001-14886 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14886 |
| Uehlein | Michael | N/A | ATF-2018-0001-14887 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14887 |
| Sumner | Mathew | N/A | ATF-2018-0001-14888 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14888 |
| Blanco | Corinne | N/A | ATF-2018-0001-14889 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14889 |
| Marshall | Dustin | N/A | ATF-2018-0001-1489 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1489 |
| Wood | Jacob | N/A | ATF-2018-0001-14890 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14890 |
| Hinkle | Bryan | N/A | ATF-2018-0001-14891 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14891 |
| Haller | Robert | N/A | ATF-2018-0001-14892 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14892 |
| Gutierrez | Stephanie | N/A | ATF-2018-0001-14893 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14893 |
| Dodge | Shane | N/A | ATF-2018-0001-14894 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14894 |
| Alvarez Jr | James E | N/A | ATF-2018-0001-14895 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14895 |
| Santiago | A | N/A | ATF-2018-0001-14896 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14896 |
| Herrman | Casey | N/A | ATF-2018-0001-14897 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14897 |
| White | Leah | N/A | ATF-2018-0001-14898 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14898 |
| Grisez | Dennis | N/A | ATF-2018-0001-14899 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14899 |
| Leon | Jesus | N/A | ATF-2018-0001-1490 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1490 |
| Bryant | Joshua | N/A | ATF-2018-0001-14900 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14900 |
| Waksh | Linda | N/A | ATF-2018-0001-14901 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14901 |
| Marti | Adam | N/A | ATF-2018-0001-14902 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14902 |
| patterson | nick | N/A | ATF-2018-0001-14903 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14903 |
| Oberle | Alan | N/A | ATF-2018-0001-14904 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14904 |
| Delise | Andre | N/A | ATF-2018-0001-14905 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14905 |
| Wood | Jacob | N/A | ATF-2018-0001-14906 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14906 |
| Parker | Janet | N/A | ATF-2018-0001-14907 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14907 |
| Chappell | Jonathan | N/A | ATF-2018-0001-14908 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14908 |
| Beiling | Jason | N/A | ATF-2018-0001-14909 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14909 |
| Shrader | Randall | N/A | ATF-2018-0001-1491 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1491 |
| Polizzi | Stephen | N/A | ATF-2018-0001-14910 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14910 |
| Patterson | Eugenia A. | N/A | ATF-2018-0001-14911 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14911 |
| Snyder | Penny | N/A | ATF-2018-0001-14912 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14912 |
| Strickland | Michael | N/A | ATF-2018-0001-14913 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14913 |
| Wood | Jacob | N/A | ATF-2018-0001-14914 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14914 |
| Stanzell | Dan | N/A | ATF-2018-0001-14915 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14915 |
| Duncan | Lance | N/A | ATF-2018-0001-14916 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14916 |
| Haygood | Steve | N/A | ATF-2018-0001-14917 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14917 |
| sanchez | henry | N/A | ATF-2018-0001-14918 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14918 |
| Crane | Joshua | N/A | ATF-2018-0001-14919 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14919 |
| Huffman | Dave | N/A | ATF-2018-0001-1492 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1492 |
| Cook | Shane | N/A | ATF-2018-0001-14920 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14920 |
| Wood | Jeryl | N/A | ATF-2018-0001-14921 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14921 |
| Perkins | Anthony | N/A | ATF-2018-0001-14922 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14922 |
| Howard | Marcia | Ms. | ATF-2018-0001-14923 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14923 |
| Payne | Luther | N/A | ATF-2018-0001-14924 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14924 |
| Clephane | Dominic | N/A | ATF-2018-0001-14925 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14925 |
| Keating | William | N/A | ATF-2018-0001-14926 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14926 |
| Schiele | Chris | N/A | ATF-2018-0001-14927 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14927 |
| DeVita | Jonathan | N/A | ATF-2018-0001-14928 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14928 |
| ellis | jimmy | N/A | ATF-2018-0001-14929 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14929 |
| Connor | Robert | N/A | ATF-2018-0001-1493 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1493 |
| May-Barnes | LaDonna | N/A | ATF-2018-0001-14930 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14930 |
| Storkamp | Brandon | N/A | ATF-2018-0001-14931 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14931 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kern | Michael | N/A | ATF-2018-0001-14932 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14932 |
| Rodriguez | James | N/A | ATF-2018-0001-14933 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14933 |
| Giovanoni | Richard L. | N/A | ATF-2018-0001-14934 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14934 |
| Lewis | Adam | N/A | ATF-2018-0001-14935 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14935 |
| Thortesen | David | N/A | ATF-2018-0001-14936 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14936 |
| Burgess | James | N/A | ATF-2018-0001-14937 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14937 |
| Anthony | Joseph | N/A | ATF-2018-0001-14938 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14938 |
| Kritzman | Philip | N/A | ATF-2018-0001-14939 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14939 |
| Stout | Nellson | N/A | ATF-2018-0001-1494 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1494 |
| Wood | Jacob | N/A | ATF-2018-0001-14940 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14940 |
| Ginn | Don | N/A | ATF-2018-0001-14941 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14941 |
| Stockdale | Nancy | N/A | ATF-2018-0001-14942 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14942 |
| Popiel | Katie | N/A | ATF-2018-0001-14943 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14943 |
| McCullough | Michael | N/A | ATF-2018-0001-14944 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14944 |
| Reichert | Michael | N/A | ATF-2018-0001-14945 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14945 |
| Miller | David | N/A | ATF-2018-0001-14946 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14946 |
| pearcy | elizabeth | N/A | ATF-2018-0001-14947 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14947 |
| stuhlmuller | john | N/A | ATF-2018-0001-14948 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14948 |
| Nash | Andrew | N/A | ATF-2018-0001-14949 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14949 |
| Logan | Jonathan | N/A | ATF-2018-0001-1495 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1495 |
| Love | Ed | N/A | ATF-2018-0001-14950 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14950 |
| Shalat | Harriet | N/A | ATF-2018-0001-14951 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14951 |
| Scheffel | Tim | N/A | ATF-2018-0001-14952 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14952 |
| Murphy | Jon | N/A | ATF-2018-0001-14953 | 1/24/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14953 |
| Tomburello | Jesse | N/A | ATF-2018-0001-14954 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14954 |
| Gannon | Vicky | N/A | ATF-2018-0001-14955 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14955 |
| Stephens | G. | N/A | ATF-2018-0001-14956 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14956 |
| paul | william | N/A | ATF-2018-0001-14957 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14957 |
| Daly | Pat | N/A | ATF-2018-0001-14958 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14958 |
| Cook | Jack | N/A | ATF-2018-0001-14959 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14959 |
| Rising | Jon | N/A | ATF-2018-0001-1496 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1496 |
| Koessel | Karl | N/A | ATF-2018-0001-14960 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14960 |
| Hartman | Nancy | N/A | ATF-2018-0001-14961 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14961 |
| Budd | Victor | N/A | ATF-2018-0001-14962 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14962 |
| Fischer | Shawn | N/A | ATF-2018-0001-14963 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14963 |
| Bernard | Kathy | N/A | ATF-2018-0001-14964 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14964 |
| Vaccaro | Joel | N/A | ATF-2018-0001-14965 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14965 |
| Spillman | Travis | N/A | ATF-2018-0001-14966 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14966 |
| Boer | Michael | N/A | ATF-2018-0001-14967 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14967 |
| Campbell | Allan | N/A | ATF-2018-0001-14968 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14968 |
| Hardy | Adam | N/A | ATF-2018-0001-14969 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14969 |
| merriner | john | N/A | ATF-2018-0001-1497 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1497 |
| Wimmer | Scott | N/A | ATF-2018-0001-14970 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14970 |
| Wruble | Laurel | N/A | ATF-2018-0001-14971 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14971 |
| Hayes | Riley | N/A | ATF-2018-0001-14972 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14972 |
| Ryan | Steve | N/A | ATF-2018-0001-14973 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14973 |
| Campbell | Robert | N/A | ATF-2018-0001-14974 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14974 |
| Scheffer | Brent | N/A | ATF-2018-0001-14975 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14975 |
| Ewing | Renee | N/A | ATF-2018-0001-14976 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14976 |
| THOMPSON | JEANNE | N/A | ATF-2018-0001-14977 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14977 |
| Benford | Cody | N/A | ATF-2018-0001-14978 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14978 |
| Pfeifer | Kirstie | N/A | ATF-2018-0001-14979 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14979 |

| Hawley | Walter | N/A | ATF-2018-0001-1498 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1498 |
|---|---|---|---|---|---|---|
| Buckholz | Paul | N/A | ATF-2018-0001-14980 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14980 |
| smith | gerald | N/A | ATF-2018-0001-14981 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14981 |
| Garrison | Jason | N/A | ATF-2018-0001-14982 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14982 |
| Williams | Bob | N/A | ATF-2018-0001-14983 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14983 |
| Roberts | Colleen | N/A | ATF-2018-0001-14984 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14984 |
| Shaw | Rusty | N/A | ATF-2018-0001-14985 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14985 |
| Kuehnert | Kim | N/A | ATF-2018-0001-14986 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14986 |
| Moran | Ernest | N/A | ATF-2018-0001-14987 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14987 |
| Barnes | T A | Year | ATF-2018-0001-14988 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14988 |
| Chastain | LeeAnn | N/A | ATF-2018-0001-14989 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14989 |
| Howe | Ben | N/A | ATF-2018-0001-1499 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1499 |
| S. | Brandon | N/A | ATF-2018-0001-14990 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14990 |
| Willis | Stephen | N/A | ATF-2018-0001-14991 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14991 |
| Lobina | Sergio | Mr. | ATF-2018-0001-14992 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14992 |
| Lavender | Robin | N/A | ATF-2018-0001-14993 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14993 |
| Taft | John | N/A | ATF-2018-0001-14994 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14994 |
| Spencer | Martha | N/A | ATF-2018-0001-14995 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14995 |
| Keczkemethy | Zachery | N/A | ATF-2018-0001-14996 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14996 |
| Merritt | Alexander | American Citizen | ATF-2018-0001-14997 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14997 |
| Towery | Robert | N/A | ATF-2018-0001-14998 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14998 |
| Bruce | Carol | N/A | ATF-2018-0001-14999 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-14999 |
| Sandness | Thomas | N/A | ATF-2018-0001-1500 | 1/5/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1500 |
| Geelan | Cheryl | N/A | ATF-2018-0001-15000 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15000 |
| Ferman | Pam | N/A | ATF-2018-0001-15001 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15001 |
| Sambolich | Eric | N/A | ATF-2018-0001-15002 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15002 |
| Heise | David R. | N/A | ATF-2018-0001-15003 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15003 |
| Rice | David | Affordable Construction | ATF-2018-0001-15004 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15004 |
| Enea | Brandon | N/A | ATF-2018-0001-15005 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15005 |
| Lundberg | Ross | N/A | ATF-2018-0001-15006 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15006 |
| Tucker | Terry | N/A | ATF-2018-0001-15007 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15007 |
| Price | Laynie | N/A | ATF-2018-0001-15008 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15008 |
| Jenkins | Christopher | N/A | ATF-2018-0001-15009 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15009 |
| Boone | Mark | N/A | ATF-2018-0001-1501 | 1/5/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1501 |
| Nieters | Wm. Joseph | N/A | ATF-2018-0001-15010 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15010 |
| Johnson | Ronald | N/A | ATF-2018-0001-15011 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15011 |
| Vance | Tim | N/A | ATF-2018-0001-15012 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15012 |
| Botts | Gene | N/A | ATF-2018-0001-15013 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15013 |
| Walker | Anne | N/A | ATF-2018-0001-15014 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15014 |
| Harkey | Merrill | N/A | ATF-2018-0001-15015 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15015 |
| Miller | Stephen | Mr. | ATF-2018-0001-15016 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15016 |
| Bloom | Melissa | N/A | ATF-2018-0001-15017 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15017 |
| SLABACH | BILLY | Former ATF Inspector (retired) | ATF-2018-0001-15018 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15018 |
| Quackenbush | William | N/A | ATF-2018-0001-15019 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15019 |
| B | G | N/A | ATF-2018-0001-1502 | 1/5/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1502 |
| Miller | Daniel | Personal | ATF-2018-0001-15020 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15020 |
| gorter | eric | N/A | ATF-2018-0001-15021 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15021 |
| Langley | Brad | N/A | ATF-2018-0001-15022 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15022 |
| Parker | Tony | None | ATF-2018-0001-15023 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15023 |
| Thepnorinh | Ryan | N/A | ATF-2018-0001-15024 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15024 |
| Atkinson | Neal | N/A | ATF-2018-0001-15025 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15025 |

| | | | | | | |
|---|---|---|---|---|---|---|
| BABCOCK | MICHAEL | bolin const co | ATF-2018-0001-15026 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15026 |
| Hoffman | Milo | Gun Owners of America | ATF-2018-0001-15027 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15027 |
| SIKKEMA | MARK | N/A | ATF-2018-0001-15028 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15028 |
| Herbst | John | N/A | ATF-2018-0001-15029 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15029 |
| Gibbs | Marco | N/A | ATF-2018-0001-1503 | 1/5/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1503 |
| Bobbitt | Matthew | N/A | ATF-2018-0001-15030 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15030 |
| Miller | Thomas | N/A | ATF-2018-0001-15031 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15031 |
| Smith | D | N/A | ATF-2018-0001-15032 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15032 |
| Pruitt | Sam | N/A | ATF-2018-0001-15033 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15033 |
| Rodgers | Steven | N/A | ATF-2018-0001-15034 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15034 |
| Mccutchen | Ty | Mr. | ATF-2018-0001-15035 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15035 |
| Hightower | Tracy | N/A | ATF-2018-0001-15036 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15036 |
| Courage | Mark | N/A | ATF-2018-0001-15037 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15037 |
| Justiss III | Jesse | N/A | ATF-2018-0001-15038 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15038 |
| Wiethop | Lauren | N/A | ATF-2018-0001-15039 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15039 |
| Bowman | Earl | N/A | ATF-2018-0001-1504 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1504 |
| Yates | Zachary | N/A | ATF-2018-0001-15040 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15040 |
| Chambers | Alan | N/A | ATF-2018-0001-15041 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15041 |
| Rimsza | Elizabeth | N/A | ATF-2018-0001-15042 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15042 |
| Lettieri | Tammy | N/A | ATF-2018-0001-15043 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15043 |
| Hernandez | Ronald | Bear State Tactical | ATF-2018-0001-15044 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15044 |
| roberts | matthew | N/A | ATF-2018-0001-15045 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15045 |
| Jackson | Liston | N/A | ATF-2018-0001-15046 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15046 |
| Jacobson | James | N/A | ATF-2018-0001-15047 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15047 |
| Cake | Catherine | N/A | ATF-2018-0001-15048 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15048 |
| Joyce | Jeffery | N/A | ATF-2018-0001-15049 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15049 |
| Saunders | John | N/A | ATF-2018-0001-1505 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1505 |
| London | Anthony | N/A | ATF-2018-0001-15050 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15050 |
| Stockwell | Dennis | N/A | ATF-2018-0001-15051 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15051 |
| Lyons | Colton | N/A | ATF-2018-0001-15052 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15052 |
| Folsom | Michael | N/A | ATF-2018-0001-15053 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15053 |
| Kitson | Alice | N/A | ATF-2018-0001-15054 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15054 |
| Harris | Dillon | N/A | ATF-2018-0001-15055 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15055 |
| Hawkins | Conrad | N/A | ATF-2018-0001-15056 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15056 |
| Anderson | Franklin | N/A | ATF-2018-0001-15057 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15057 |
| Delgado | Mark | N/A | ATF-2018-0001-15058 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15058 |
| King | Nancy | N/A | ATF-2018-0001-15059 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15059 |
| Flynn | Thomas | N/A | ATF-2018-0001-1506 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1506 |
| Mindrup | Jon | N/A | ATF-2018-0001-15060 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15060 |
| Kerns | Mike | N/A | ATF-2018-0001-15061 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15061 |
| Fisher | Aaron | Armament Training Products LLC | ATF-2018-0001-15062 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15062 |
| Pattison | Richard | N/A | ATF-2018-0001-15063 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15063 |
| Brooks | Zachary | N/A | ATF-2018-0001-15064 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15064 |
| Lawrence | Sean | N/A | ATF-2018-0001-15065 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15065 |
| Wiant | Jean | N/A | ATF-2018-0001-15066 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15066 |
| BITTLE | M1CHAEI ALLEN | NONE | ATF-2018-0001-15067 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15067 |
| Lee | Ricky | N/A | ATF-2018-0001-15068 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15068 |
| brewer | thomas | N/A | ATF-2018-0001-15069 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15069 |
| Bonney | Ryan | N/A | ATF-2018-0001-1507 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1507 |
| Landis | Christopher | N/A | ATF-2018-0001-15070 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15070 |
| Johnson | Terry | Mr. | ATF-2018-0001-15071 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15071 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gerblick | Jack | N/A | ATF-2018-0001-15072 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15072 |
| Quinones | Jacob | N/A | ATF-2018-0001-15073 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15073 |
| Haskin | Scott | N/A | ATF-2018-0001-15074 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15074 |
| Bilby | Ryan | N/A | ATF-2018-0001-15075 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15075 |
| Yarbrough | Chris | N/A | ATF-2018-0001-15076 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15076 |
| DeFeo | Andrew | N/A | ATF-2018-0001-15077 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15077 |
| SMITH | CHARLES | N/A | ATF-2018-0001-15078 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15078 |
| Wagner | Kain | N/A | ATF-2018-0001-15079 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15079 |
| nolan | willard | N/A | ATF-2018-0001-1508 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1508 |
| Sempert | Sarah | N/A | ATF-2018-0001-15080 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15080 |
| Block | Ethan | N/A | ATF-2018-0001-15081 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15081 |
| Naldi Sr | Roger J | N/A | ATF-2018-0001-15082 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15082 |
| Monee | Jay | | 1986 ATF-2018-0001-15083 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15083 |
| Norman | Charles | N/A | ATF-2018-0001-15084 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15084 |
| Ramirez | Esaoul | N/A | ATF-2018-0001-15085 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15085 |
| Elliott | Ethan | N/A | ATF-2018-0001-15086 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15086 |
| Rodanhisler | Julian | N/A | ATF-2018-0001-15087 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15087 |
| Flynn | Teresa | N/A | ATF-2018-0001-15088 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15088 |
| n | jason | N/A | ATF-2018-0001-15089 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15089 |
| Cupp | Jeffrey | N/A | ATF-2018-0001-1509 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1509 |
| Kamp | Elizabeth | N/A | ATF-2018-0001-15090 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15090 |
| White | Charles | N/A | ATF-2018-0001-15091 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15091 |
| Cordone | Peter | N/A | ATF-2018-0001-15092 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15092 |
| Teasley | Robert S. | Retired | ATF-2018-0001-15093 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15093 |
| Coey | Sharon | N/A | ATF-2018-0001-15094 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15094 |
| Rowell | Kevin | N/A | ATF-2018-0001-15095 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15095 |
| Dalton | Mike | N/A | ATF-2018-0001-15096 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15096 |
| Loucks | Don | N/A | ATF-2018-0001-15097 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15097 |
| Hoffman | Ryan | N/A | ATF-2018-0001-15098 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15098 |
| Callaway | Cason | N/A | ATF-2018-0001-15099 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15099 |
| Patton | Dennis | N/A | ATF-2018-0001-1510 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1510 |
| Glennemeier | Karen | N/A | ATF-2018-0001-15100 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15100 |
| Ware | Mike | N/A | ATF-2018-0001-15101 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15101 |
| Flaherty | Thomas God | US Citizen | ATF-2018-0001-15102 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15102 |
| Carter | STEPHEN | N/A | ATF-2018-0001-15103 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15103 |
| Ersoy | Edward | N/A | ATF-2018-0001-15104 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15104 |
| Heckathorn | Aaron | N/A | ATF-2018-0001-15105 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15105 |
| Dell'Olio | Marcus | N/A | ATF-2018-0001-15106 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15106 |
| Weaver | J | N/A | ATF-2018-0001-15107 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15107 |
| Dukes | Jerry | N/A | ATF-2018-0001-15108 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15108 |
| Wilkerson | Timothy | Mr. | ATF-2018-0001-15109 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15109 |
| Hopkins | Nate | N/A | ATF-2018-0001-1511 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1511 |
| Lewis | David | N/A | ATF-2018-0001-15110 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15110 |
| Wiggins | Scott | N/A | ATF-2018-0001-15111 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15111 |
| Donato | John | N/A | ATF-2018-0001-15112 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15112 |
| Henry | Mark | none | ATF-2018-0001-15113 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15113 |
| maxey | lee | N/A | ATF-2018-0001-15114 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15114 |
| Robertson | Michael | N/A | ATF-2018-0001-15115 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15115 |
| Golebiowski | Frederick | N/A | ATF-2018-0001-15116 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15116 |
| Traylor | Stephen | GOA | ATF-2018-0001-15117 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15117 |
| Alexander | Guy | N/A | ATF-2018-0001-15118 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15118 |
| Wade | Andrew | N/A | ATF-2018-0001-15119 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15119 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wangsness | Cameron | N/A | ATF-2018-0001-1512 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1512 |
| Regnery | David | N/A | ATF-2018-0001-15120 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15120 |
| Rogers | James | N/A | ATF-2018-0001-15121 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15121 |
| Perez | Eric | N/A | ATF-2018-0001-15122 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15122 |
| Cecil | Bryan | N/A | ATF-2018-0001-15123 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15123 |
| Way | Cody | N/A | ATF-2018-0001-15124 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15124 |
| Rhodes | Jeremy | N/A | ATF-2018-0001-15125 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15125 |
| McLeod | Mike | N/A | ATF-2018-0001-15126 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15126 |
| Kreitzer | Michael | N/A | ATF-2018-0001-15127 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15127 |
| Fitzpatrick | Daren | N/A | ATF-2018-0001-15128 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15128 |
| Freehling | Michael | N/A | ATF-2018-0001-15129 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15129 |
| Ratti | Ian | N/A | ATF-2018-0001-1513 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1513 |
| Harvey | Stanley | N/A | ATF-2018-0001-15130 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15130 |
| Morosky | Andrew | N/A | ATF-2018-0001-15131 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15131 |
| Addison | Clinton | - None - | ATF-2018-0001-15132 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15132 |
| Woychik | Justin | N/A | ATF-2018-0001-15133 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15133 |
| Kleinwolterink | Luke | N/A | ATF-2018-0001-15134 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15134 |
| McLeaish | Bob | Private Citizen | ATF-2018-0001-15135 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15135 |
| Murray | Michael | N/A | ATF-2018-0001-15136 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15136 |
| Sias | Kimberly | Mrs. | ATF-2018-0001-15137 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15137 |
| Diaz | Michael | N/A | ATF-2018-0001-15138 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15138 |
| Higgins | Mary | N/A | ATF-2018-0001-15139 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15139 |
| Wilmot | Eric | N/A | ATF-2018-0001-1514 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1514 |
| Brady | Robert | N/A | ATF-2018-0001-15140 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15140 |
| Bacon | Twyla | N/A | ATF-2018-0001-15141 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15141 |
| Antal | Suzanne | N/A | ATF-2018-0001-15142 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15142 |
| Patterson | Charles | N.A. | ATF-2018-0001-15143 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15143 |
| Johnston | Carol | N/A | ATF-2018-0001-15144 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15144 |
| Bright | James | N/A | ATF-2018-0001-15145 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15145 |
| Livaudais | Jeff | N/A | ATF-2018-0001-15146 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15146 |
| Galloway | Walt | N/A | ATF-2018-0001-15147 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15147 |
| Logan | Bernard | N/A | ATF-2018-0001-15148 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15148 |
| Ketcham | Joseph | N/A | ATF-2018-0001-15149 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15149 |
| Matto | Benjamin | N/A | ATF-2018-0001-1515 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1515 |
| Bingham | Christopher | N/A | ATF-2018-0001-15150 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15150 |
| Benton | Don | Arrowhead Ranch Texas | ATF-2018-0001-15151 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15151 |
| Reade | Barry | N/A | ATF-2018-0001-15152 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15152 |
| Mcclellan | Mary | None | ATF-2018-0001-15153 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15153 |
| Gard | Beth | N/A | ATF-2018-0001-15154 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15154 |
| finn | jp | N/A | ATF-2018-0001-15155 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15155 |
| Brouillette | Gary | N/A | ATF-2018-0001-15156 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15156 |
| Nichols | Sandra | N/A | ATF-2018-0001-15157 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15157 |
| king | dennis | N/A | ATF-2018-0001-15158 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15158 |
| chase | rudy | none | ATF-2018-0001-15159 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15159 |
| Laird | Robert | N/A | ATF-2018-0001-1516 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1516 |
| Bagnato | Steve | N/A | ATF-2018-0001-15160 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15160 |
| Henthorn | Jason | N/A | ATF-2018-0001-15161 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15161 |
| Chapman | Brent | N/A | ATF-2018-0001-15162 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15162 |
| Holman | Alan | N/A | ATF-2018-0001-15163 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15163 |
| Holladay | Sam | N/A | ATF-2018-0001-15164 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15164 |
| Besseck | Bonnie | N/A | ATF-2018-0001-15165 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15165 |
| Ziebart | Mark | N/A | ATF-2018-0001-15166 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15166 |

| Rowe | Gret | N/A | ATF-2018-0001-15167 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15167 |
|------|------|-----|---------------------|-----------|-----------|-------------------------------------------------------------|
| Lopez | Kristopher | N/A | ATF-2018-0001-15168 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15168 |
| Chapman | Lynn | N/A | ATF-2018-0001-15169 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15169 |
| Tu | Peter | N/A | ATF-2018-0001-1517 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1517 |
| McLain | Dennis | N/A | ATF-2018-0001-15170 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15170 |
| Jennings | Eric | N/A | ATF-2018-0001-15171 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15171 |
| Rich | Kenneth | Proud, Law Abiding American | ATF-2018-0001-15172 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15172 |
| schmalfeldt | justin | N/A | ATF-2018-0001-15173 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15173 |
| Ford | Holland | N/A | ATF-2018-0001-15174 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15174 |
| Krogman | Ellen | N/A | ATF-2018-0001-15175 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15175 |
| kirkr | george | Mr. | ATF-2018-0001-15176 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15176 |
| Faulkner | Andrew | N/A | ATF-2018-0001-15177 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15177 |
| Johnson | Joy | N/A | ATF-2018-0001-15178 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15178 |
| Ivey | John | N/A | ATF-2018-0001-15179 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15179 |
| DeZarn SR | William | N/A | ATF-2018-0001-1518 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1518 |
| Jones | Mark | N/A | ATF-2018-0001-15180 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15180 |
| McClure | Marilyn | N/A | ATF-2018-0001-15181 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15181 |
| Lewis | Robert | N/A | ATF-2018-0001-15182 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15182 |
| Rammel | James | N/A | ATF-2018-0001-15183 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15183 |
| Russell | Maj SAmuel | Magnolia Pond Farm | ATF-2018-0001-15184 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15184 |
| Wood | Elmer | N/A | ATF-2018-0001-15185 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15185 |
| Rokosa | Remi | N/A | ATF-2018-0001-15186 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15186 |
| Barton | John | N/A | ATF-2018-0001-15187 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15187 |
| Lippert | Kevin | N/A | ATF-2018-0001-15188 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15188 |
| Adams | Ryan | N/A | ATF-2018-0001-15189 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15189 |
| Jennerman | Jacob | N/A | ATF-2018-0001-1519 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1519 |
| Kisling | Shane | N/A | ATF-2018-0001-15190 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15190 |
| DeForest | Steve | N/A | ATF-2018-0001-15191 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15191 |
| Stuck | Martin | N/A | ATF-2018-0001-15192 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15192 |
| Fowler | Derek | N/A | ATF-2018-0001-15193 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15193 |
| Velez | Guillermo | N/A | ATF-2018-0001-15194 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15194 |
| Eggleston | Jacob | Mr. | ATF-2018-0001-15195 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15195 |
| ye | kevni | N/A | ATF-2018-0001-15196 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15196 |
| Ballance | Laura | N/A | ATF-2018-0001-15197 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15197 |
| Mattison | Mary | Individual | ATF-2018-0001-15198 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15198 |
| Hill | Peter | N/A | ATF-2018-0001-15199 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15199 |
| Flowers | Daniel | N/A | ATF-2018-0001-1520 | 1/5/2018 | 12/26/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1520 |
| daub | mathew | N/A | ATF-2018-0001-15200 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15200 |
| Machen | Timothy | N/A | ATF-2018-0001-15201 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15201 |
| majors | walter | N/A | ATF-2018-0001-15202 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15202 |
| Raimo | Jacqueline | N/A | ATF-2018-0001-15203 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15203 |
| Nelson | Carl | N/A | ATF-2018-0001-15204 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15204 |
| Johnson | Kevin | N/A | ATF-2018-0001-15205 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15205 |
| Lock | Kenneth | N/A | ATF-2018-0001-15206 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15206 |
| Franco | Mike | N/A | ATF-2018-0001-15207 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15207 |
| O'Dell | Brandon | N/A | ATF-2018-0001-15208 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15208 |
| Elder | Russ | N/A | ATF-2018-0001-15209 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15209 |
| Borek | Francis | N/A | ATF-2018-0001-1521 | 1/5/2018 | 12/26/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1521 |
| jorgensen | andrew | N/A | ATF-2018-0001-15210 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15210 |
| Nosbisch | Kyle | N/A | ATF-2018-0001-15211 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15211 |
| Anderson | Erik | N/A | ATF-2018-0001-15212 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15212 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Shultz | Peggie | N/A | ATF-2018-0001-15213 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15213 |
| Turner | Matthew | N/A | ATF-2018-0001-15214 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15214 |
| Lock | Kenneth | N/A | ATF-2018-0001-15215 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15215 |
| Rodriguez | John | N/A | ATF-2018-0001-15216 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15216 |
| Taxon | Esther | N/A | ATF-2018-0001-15217 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15217 |
| Caterina | Ian | N/A | ATF-2018-0001-15218 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15218 |
| Gibson | Richard | N/A | ATF-2018-0001-15219 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15219 |
| Peterson | Aaron | N/A | ATF-2018-0001-1522 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1522 |
| Swainston | Christopher | N/A | ATF-2018-0001-15220 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15220 |
| Kennedy | Kimberly | N/A | ATF-2018-0001-15221 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15221 |
| Panosh | Gerald | N/A | ATF-2018-0001-15222 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15222 |
| Kiker | Todd | N/A | ATF-2018-0001-15223 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15223 |
| Kerns | Paul | N/A | ATF-2018-0001-15224 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15224 |
| Tachman | Michael | N/A | ATF-2018-0001-15225 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15225 |
| lusak | john | N/A | ATF-2018-0001-15226 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15226 |
| McPherson | Elijah | N/A | ATF-2018-0001-15227 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15227 |
| Goe | Allen | N/A | ATF-2018-0001-15228 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15228 |
| Gieseke | Skyler | N/A | ATF-2018-0001-15229 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15229 |
| knok | mark | N/A | ATF-2018-0001-1523 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1523 |
| Foster | Barbara | Mrs. | ATF-2018-0001-15230 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15230 |
| Tilbury | George | N/A | ATF-2018-0001-15231 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15231 |
| O'Harrow | Kevin | N/A | ATF-2018-0001-15232 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15232 |
| Laubner | Tony | N/A | ATF-2018-0001-15233 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15233 |
| Torix | Cade | N/A | ATF-2018-0001-15234 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15234 |
| Robertson | Brandon | N/A | ATF-2018-0001-15235 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15235 |
| Neal | Douglas | N/A | ATF-2018-0001-15236 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15236 |
| Johnson | Michael | N/A | ATF-2018-0001-15237 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15237 |
| Taber | Michael | N/A | ATF-2018-0001-15238 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15238 |
| Fitch | Matthew | N/A | ATF-2018-0001-15239 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15239 |
| Jungels | Glendon | N/A | ATF-2018-0001-1524 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1524 |
| Britton | Tommy | N/A | ATF-2018-0001-15240 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15240 |
| Boers | Jean-Louis | N/A | ATF-2018-0001-15241 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15241 |
| Hudson | Ralph | N/A | ATF-2018-0001-15242 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15242 |
| Green | Russel | N/A | ATF-2018-0001-15243 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15243 |
| Vanbuskirk | Cole | None | ATF-2018-0001-15244 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15244 |
| Moran | Bob | N/A | ATF-2018-0001-15245 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15245 |
| Herman | Joe | N/A | ATF-2018-0001-15246 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15246 |
| Kwak | James | N/A | ATF-2018-0001-15247 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15247 |
| Colucci | Mark | N/A | ATF-2018-0001-15248 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15248 |
| Taylor | Steve | N/A | ATF-2018-0001-15249 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15249 |
| Motter | Neil | N/A | ATF-2018-0001-1525 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1525 |
| LEE | CODY | N/A | ATF-2018-0001-15250 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15250 |
| Hennie | Wayne | N/A | ATF-2018-0001-15251 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15251 |
| Dearolph | Edward | N/A | ATF-2018-0001-15252 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15252 |
| HERNANDEZ | CHRISTIAN | N/A | ATF-2018-0001-15253 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15253 |
| Cunningham | Noah | N/A | ATF-2018-0001-15254 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15254 |
| White | Marian | N/A | ATF-2018-0001-15255 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15255 |
| Holzapfel | Dan | N/A | ATF-2018-0001-15256 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15256 |
| Burnworth | John | N/A | ATF-2018-0001-15257 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15257 |
| Robinette Jr | Charles | N/A | ATF-2018-0001-15258 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15258 |
| Brown | Michael | N/A | ATF-2018-0001-15259 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15259 |
| Goers | Randolph | Retired | ATF-2018-0001-1526 | 1/5/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1526 |

| Kelly | John | N/A | ATF-2018-0001-15260 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15260 |
|---|---|---|---|---|---|---|
| Henley | Weston | N/A | ATF-2018-0001-15261 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15261 |
| Lambert | Bob | N/A | ATF-2018-0001-15262 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15262 |
| Livengood | Katie | N/A | ATF-2018-0001-15263 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15263 |
| Suykerbuyk | John | N/A | ATF-2018-0001-15264 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15264 |
| Foo | Marvin | N/A | ATF-2018-0001-15265 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15265 |
| Schoephoester | Jason | N/A | ATF-2018-0001-15266 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15266 |
| Blankenship | Bill | N/A | ATF-2018-0001-15267 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15267 |
| Berger | Joshua | N/A | ATF-2018-0001-15268 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15268 |
| Peacock | Robert | N/A | ATF-2018-0001-15269 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15269 |
| Cherry | Samuel | N/A | ATF-2018-0001-1527 | 1/5/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1527 |
| Keys | Ruth | N/A | ATF-2018-0001-15270 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15270 |
| Kimper | Frank | N/A | ATF-2018-0001-15271 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15271 |
| Milam | James | N/A | ATF-2018-0001-15272 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15272 |
| Mesern | Sam | N/A | ATF-2018-0001-15273 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15273 |
| Hadlow | Leverett | N/A | ATF-2018-0001-15274 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15274 |
| Kesterson | Clay | N/A | ATF-2018-0001-15275 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15275 |
| Smith | James | N/A | ATF-2018-0001-15276 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15276 |
| White | Mary | N/A | ATF-2018-0001-15277 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15277 |
| Brown | Jesse | N/A | ATF-2018-0001-15278 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15278 |
| Cox | David | N/A | ATF-2018-0001-15279 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15279 |
| Patrick | Eddie | N/A | ATF-2018-0001-1528 | 1/5/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1528 |
| Solomon | Matthew | N/A | ATF-2018-0001-15280 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15280 |
| Vetterkind | Scott | N/A | ATF-2018-0001-15281 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15281 |
| Botello | Daniel | N/A | ATF-2018-0001-15282 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15282 |
| Mieles | Jaime | N/A | ATF-2018-0001-15283 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15283 |
| Badger | Douglas | N/A | ATF-2018-0001-15284 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15284 |
| parish | aaron | NULL | ATF-2018-0001-15285 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15285 |
| Greer | Aaron | N/A | ATF-2018-0001-15286 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15286 |
| Felix | Thomas | 219-923-1614(call first) | ATF-2018-0001-15287 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15287 |
| Blazer | Bradley | N/A | ATF-2018-0001-15288 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15288 |
| Smith | Nicolas | N/A | ATF-2018-0001-15289 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15289 |
| Pirlo | Janet | N/A | ATF-2018-0001-1529 | 1/5/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1529 |
| Mills | Dustin | N/A | ATF-2018-0001-15290 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15290 |
| Johnson | Jonathan | N/A | ATF-2018-0001-15291 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15291 |
| Ryan | Davin | N/A | ATF-2018-0001-15292 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15292 |
| Shay | Shawn | N/A | ATF-2018-0001-15293 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15293 |
| ilog | Kristofferson | N/A | ATF-2018-0001-15294 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15294 |
| James | William | N/A | ATF-2018-0001-15295 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15295 |
| stoltenberg | andrew | N/A | ATF-2018-0001-15296 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15296 |
| Pawinski | Sean | N/A | ATF-2018-0001-15297 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15297 |
| Freeman | Harrison | N/A | ATF-2018-0001-15298 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15298 |
| Walters | Kristopher | N/A | ATF-2018-0001-15299 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15299 |
| Des | Kyle | N/A | ATF-2018-0001-1530 | 1/5/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1530 |
| Burdick | Todd | N/A | ATF-2018-0001-15300 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15300 |
| Gifford | David | N/A | ATF-2018-0001-15301 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15301 |
| Thomas | Erin | N/A | ATF-2018-0001-15302 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15302 |
| Fernandez | Taylor | N/A | ATF-2018-0001-15303 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15303 |
| Forington | Dustin | N/A | ATF-2018-0001-15304 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15304 |
| Wright | Charles | N/A | ATF-2018-0001-15305 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15305 |
| Uptain | Chris | N/A | ATF-2018-0001-15306 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15306 |
| Thomasen | Steven | N/A | ATF-2018-0001-15307 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15307 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Haller | BRIAN | N/A | ATF-2018-0001-15308 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15308 |
| nelson | eric | N/A | ATF-2018-0001-15309 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15309 |
| Losik | Charles | N/A | ATF-2018-0001-1531 | 1/5/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1531 |
| welch | juamie | n/a | ATF-2018-0001-15310 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15310 |
| Worley | David | N/A | ATF-2018-0001-15311 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15311 |
| Curfman | Bruce | N/A | ATF-2018-0001-15312 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15312 |
| Gregory | John | N/A | ATF-2018-0001-15313 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15313 |
| Moore | Charles | N/A | ATF-2018-0001-15314 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15314 |
| Brown | Kirby | N/A | ATF-2018-0001-15315 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15315 |
| Kelly | Jay | N/A | ATF-2018-0001-15316 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15316 |
| Egan | Shawn | N/A | ATF-2018-0001-15317 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15317 |
| Quincoses | Perry | N/A | ATF-2018-0001-15318 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15318 |
| Lollar | Zackory | United States Air Force - Security Forces | ATF-2018-0001-15319 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15319 |
| Confer | George | N/A | ATF-2018-0001-1532 | 1/5/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1532 |
| Pruitt | Michael | N/A | ATF-2018-0001-15320 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15320 |
| Milan | Tony | N/A | ATF-2018-0001-15321 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15321 |
| Pagel | David | N/A | ATF-2018-0001-15322 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15322 |
| Moody | Zachary | N/A | ATF-2018-0001-15323 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15323 |
| Wicks | Robert | N/A | ATF-2018-0001-15324 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15324 |
| Marshall | Samuel | N/A | ATF-2018-0001-15325 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15325 |
| Martinez | Maria | N/A | ATF-2018-0001-15326 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15326 |
| Emerson | Lawrence | Individual | ATF-2018-0001-15327 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15327 |
| EMMOTT | EMMOTT | N/A | ATF-2018-0001-15328 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15328 |
| Rogers | Ron | N/A | ATF-2018-0001-15329 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15329 |
| morgan | dave | N/A | ATF-2018-0001-1533 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1533 |
| McFarland | David | N/A | ATF-2018-0001-15330 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15330 |
| Taxon | Esther | N/A | ATF-2018-0001-15331 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15331 |
| Cruz | Michael | N/A | ATF-2018-0001-15332 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15332 |
| Wareham | Daniel | N/A | ATF-2018-0001-15333 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15333 |
| Smith | Joe | N/A | ATF-2018-0001-15334 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15334 |
| Schaller | Paul | N/A | ATF-2018-0001-15335 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15335 |
| Brennan | Kale | N/A | ATF-2018-0001-15336 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15336 |
| Lagestee | Mark | N/A | ATF-2018-0001-15337 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15337 |
| Johnson | Brian | N/A | ATF-2018-0001-15338 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15338 |
| Hakala | Duane | N/A | ATF-2018-0001-15339 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15339 |
| Cowley | Lawrence | N/A | ATF-2018-0001-1534 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1534 |
| Hernandez | Eric | N/A | ATF-2018-0001-15340 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15340 |
| Jones | Joseph | N/A | ATF-2018-0001-15341 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15341 |
| Garrett | Paul | N/A | ATF-2018-0001-15342 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15342 |
| Rodriguez | Robert | N/A | ATF-2018-0001-15343 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15343 |
| Martin | Glenn | N/A | ATF-2018-0001-15344 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15344 |
| Guarino | Michael | N/A | ATF-2018-0001-15345 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15345 |
| Iorwerth | Elgan | N/A | ATF-2018-0001-15346 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15346 |
| Carter | Janan | N/A | ATF-2018-0001-15347 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15347 |
| Bartoni | Robert | N/A | ATF-2018-0001-15348 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15348 |
| Kelly | Garrett | N/A | ATF-2018-0001-15349 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15349 |
| Shinn | Mark | N/A | ATF-2018-0001-1535 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1535 |
| Grace | Charles | N/A | ATF-2018-0001-15350 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15350 |
| Rice | Aaron | N/A | ATF-2018-0001-15351 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15351 |
| finkel | Avi | N/A | ATF-2018-0001-15352 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15352 |
| Jowers | Jerald | N/A | ATF-2018-0001-15353 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15353 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Johnson | James | N/A | ATF-2018-0001-15354 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15354 |
| burker | barkley | N/A | ATF-2018-0001-15355 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15355 |
| Kitts | James | Private Citizen | ATF-2018-0001-15356 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15356 |
| richter | lucas | Select One | ATF-2018-0001-15357 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15357 |
| H | Robert | N/A | ATF-2018-0001-15358 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15358 |
| KIRKLAND | JAMES | N/A | ATF-2018-0001-15359 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15359 |
| Packett | Gregory | N/A | ATF-2018-0001-1536 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1536 |
| Greenberg | Jacob | N/A | ATF-2018-0001-15360 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15360 |
| KEITH | STUART | N/A | ATF-2018-0001-15361 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15361 |
| Sanner | Mykel | N/A | ATF-2018-0001-15362 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15362 |
| Shaffer | Tyler | N/A | ATF-2018-0001-15363 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15363 |
| Jimenez III | Arturo | N/A | ATF-2018-0001-15364 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15364 |
| Moeller | Sajen | N/A | ATF-2018-0001-15365 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15365 |
| Brown | Dennis | U.S. citizen | ATF-2018-0001-15366 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15366 |
| chu | w | N/A | ATF-2018-0001-15367 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15367 |
| Rand | Cody | N/A | ATF-2018-0001-15368 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15368 |
| Acevedo | Alex | N/A | ATF-2018-0001-15369 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15369 |
| Stoll | Wayne | N/A | ATF-2018-0001-1537 | 1/5/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1537 |
| Williams | Thomas | N/A | ATF-2018-0001-15370 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15370 |
| Stroud | Marcos | N/A | ATF-2018-0001-15371 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15371 |
| Wilson | Joe | N/A | ATF-2018-0001-15372 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15372 |
| Donovan | Caleb | N/A | ATF-2018-0001-15373 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15373 |
| Rodriguez | Richard | N/A | ATF-2018-0001-15374 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15374 |
| BROCKLES | Basil | N/A | ATF-2018-0001-15375 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15375 |
| Anonymous | Anonymous | N/A | ATF-2018-0001-15376 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15376 |
| Wiseley | Ryan | N/A | ATF-2018-0001-15377 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15377 |
| Welda | James | N/A | ATF-2018-0001-15378 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15378 |
| Bowen | kelly | N/A | ATF-2018-0001-15379 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15379 |
| Johnston | Stephen | N/A | ATF-2018-0001-1538 | 1/5/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1538 |
| Thompson | Matthew | N/A | ATF-2018-0001-15380 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15380 |
| Ross | Garrit | N/A | ATF-2018-0001-15381 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15381 |
| Buccieri | Thomas | N/A | ATF-2018-0001-15382 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15382 |
| Bozicevich | Russell | N/A | ATF-2018-0001-15383 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15383 |
| Serva | John | N/A | ATF-2018-0001-15384 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15384 |
| Loar | Michael | N/A | ATF-2018-0001-15385 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15385 |
| Fraser | Jeff | N/A | ATF-2018-0001-15386 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15386 |
| Walldorf | Jeff | N/A | ATF-2018-0001-15387 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15387 |
| Molinari | Humberto | N/A | ATF-2018-0001-15388 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15388 |
| Smrekar | Michael | N/A | ATF-2018-0001-15389 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15389 |
| DellaCamera | Barbara | N/A | ATF-2018-0001-1539 | 1/5/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1539 |
| Klingler | Colin | N/A | ATF-2018-0001-15390 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15390 |
| Gillian | John | N/A | ATF-2018-0001-15391 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15391 |
| Owen | Joshua | N/A | ATF-2018-0001-15392 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15392 |
| Weiner | Robert | N/A | ATF-2018-0001-15393 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15393 |
| Ramirez | Jacob | N/A | ATF-2018-0001-15394 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15394 |
| Jonynas | Adrian | N/A | ATF-2018-0001-15395 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15395 |
| Billue | Brian | N/A | ATF-2018-0001-15396 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15396 |
| Urbanowicz | Paul | N/A | ATF-2018-0001-15397 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15397 |
| W | Gary | N/A | ATF-2018-0001-15398 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15398 |
| Bickford | Charles | N/A | ATF-2018-0001-15399 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15399 |
| Willson | David | US Air Force (Ret.) | ATF-2018-0001-1540 | 1/5/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1540 |
| Buchtel | Chris | N/A | ATF-2018-0001-15400 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15400 |

| Lowery | John | N/A | ATF-2018-0001-15401 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15401 |
| Jenkins | Michael | N/A | ATF-2018-0001-15402 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15402 |
| Smith | Timothy | N/A | ATF-2018-0001-15403 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15403 |
| Hurni | Garrett | N/A | ATF-2018-0001-15404 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15404 |
| Coleman | Cody | N/A | ATF-2018-0001-15405 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15405 |
| oreilly | conor | N/A | ATF-2018-0001-15406 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15406 |
| Bender | Michael | N/A | ATF-2018-0001-15407 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15407 |
| Dinsmore | Aaron | N/A | ATF-2018-0001-15408 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15408 |
| Miller | Walter | Mr. | ATF-2018-0001-15409 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15409 |
| Kalpich | Michael | N/A | ATF-2018-0001-1541 | 1/5/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1541 |
| Henderson | Jaime | N/A | ATF-2018-0001-15410 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15410 |
| Schloss | Ralph | N/A | ATF-2018-0001-15411 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15411 |
| English | Christopher | US Citizen | ATF-2018-0001-15412 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15412 |
| Gemmill | Keith | N/A | ATF-2018-0001-15413 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15413 |
| Blood | Israel | N/A | ATF-2018-0001-15414 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15414 |
| B | Isaac | N/A | ATF-2018-0001-15415 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15415 |
| kiger | bob | N/A | ATF-2018-0001-15416 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15416 |
| Guill | Roy | N/A | ATF-2018-0001-15417 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15417 |
| Torrance | Avery | N/A | ATF-2018-0001-15418 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15418 |
| Cobb | Sancho | N/A | ATF-2018-0001-15419 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15419 |
| Jernigan | T | self | ATF-2018-0001-1542 | 1/5/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1542 |
| Cronin | Ben | N/A | ATF-2018-0001-15420 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15420 |
| Lowry | Ian | N/A | ATF-2018-0001-15421 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15421 |
| Jordon | Andrew | N/A | ATF-2018-0001-15422 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15422 |
| Gayheart | David | N/A | ATF-2018-0001-15423 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15423 |
| Mathy | Alec | N/A | ATF-2018-0001-15424 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15424 |
| Ramsey | Melvin | N/A | ATF-2018-0001-15425 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15425 |
| Persons | Stephen | N/A | ATF-2018-0001-15426 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15426 |
| Graham | Bradley | N/A | ATF-2018-0001-15427 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15427 |
| Anderson | Jody | N/A | ATF-2018-0001-15428 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15428 |
| Rojas | Victor | N/A | ATF-2018-0001-15429 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15429 |
| Potter | James | N/A | ATF-2018-0001-1543 | 1/5/2018 | 1/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1543 |
| Reiff | Stephen | N/A | ATF-2018-0001-15430 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15430 |
| Piquette | Ryan | N/A | ATF-2018-0001-15431 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15431 |
| Chambers III | Jay | N/A | ATF-2018-0001-15432 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15432 |
| Wilder | Wayne | N/A | ATF-2018-0001-15433 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15433 |
| Kreft | Daniel | N/A | ATF-2018-0001-15434 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15434 |
| Maresh | Bradley | N/A | ATF-2018-0001-15435 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15435 |
| Rupert | ian | N/A | ATF-2018-0001-15436 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15436 |
| Zartman | Paul | N/A | ATF-2018-0001-15437 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15437 |
| Strait | Kyle | N/A | ATF-2018-0001-15438 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15438 |
| Ontiveros | James | N/A | ATF-2018-0001-15439 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15439 |
| Oakes | Michael | N/A | ATF-2018-0001-1544 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1544 |
| Radtke | Mike | N/A | ATF-2018-0001-15440 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15440 |
| Ciancio | Daniel | N/A | ATF-2018-0001-15441 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15441 |
| Welch | Jeff | N/A | ATF-2018-0001-15442 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15442 |
| Calder | Eric | N/A | ATF-2018-0001-15443 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15443 |
| Shostak | Richard | N/A | ATF-2018-0001-15444 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15444 |
| Schoephoester | Jason | N/A | ATF-2018-0001-15445 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15445 |
| goosen | joe | N/A | ATF-2018-0001-15446 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15446 |
| sandoval | tony | N/A | ATF-2018-0001-15447 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15447 |
| Foster | J R | N/A | ATF-2018-0001-15448 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15448 |

| Sgouros | John | N/A | ATF-2018-0001-15449 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15449 |
| Pertuit | Ross | N/A | ATF-2018-0001-1545 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1545 |
| gruver | ben | N/A | ATF-2018-0001-15450 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15450 |
| Benson | David | N/A | ATF-2018-0001-15451 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15451 |
| Ausmus | Casey | N/A | ATF-2018-0001-15452 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15452 |
| Thompson | John | N/A | ATF-2018-0001-15453 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15453 |
| Eshelman | Kaylee | N/A | ATF-2018-0001-15454 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15454 |
| West | John | N/A | ATF-2018-0001-15455 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15455 |
| Cross | Hayden | N/A | ATF-2018-0001-15456 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15456 |
| Hughes | Dwayne | N/A | ATF-2018-0001-15457 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15457 |
| Ciancio | Paul | N/A | ATF-2018-0001-15458 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15458 |
| Cook | Jason | N/A | ATF-2018-0001-15459 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15459 |
| Henry | Patrick | N/A | ATF-2018-0001-1546 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1546 |
| Thompson | Brendan | N/A | ATF-2018-0001-15460 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15460 |
| Davis | Clayton | N/A | ATF-2018-0001-15461 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15461 |
| Hege | Eric | Mr. | ATF-2018-0001-15462 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15462 |
| Kather | Mark | N/A | ATF-2018-0001-15463 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15463 |
| Elbert | Jason | N/A | ATF-2018-0001-15464 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15464 |
| Camp | David | N/A | ATF-2018-0001-15465 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15465 |
| Oakes | Michael | N/A | ATF-2018-0001-15466 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15466 |
| Roth | Taran | N/A | ATF-2018-0001-15467 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15467 |
| Baker | Robert | Robert Baker | ATF-2018-0001-15468 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15468 |
| Tomlinson | Douglas | N/A | ATF-2018-0001-15469 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15469 |
| Blanton | J. Heath | N/A | ATF-2018-0001-1547 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1547 |
| Beauchamp | Joshua | N/A | ATF-2018-0001-15470 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15470 |
| McClure | Kevin | N/A | ATF-2018-0001-15471 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15471 |
| Beebe | Adrienne | N/A | ATF-2018-0001-15472 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15472 |
| Dorsey | Danny | N/A | ATF-2018-0001-15473 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15473 |
| Najacht | Jason | N/A | ATF-2018-0001-15474 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15474 |
| klumker | allen | N/A | ATF-2018-0001-15475 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15475 |
| Mikulski | Tyler | N/A | ATF-2018-0001-15476 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15476 |
| Sumner | Matthew | N/A | ATF-2018-0001-15477 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15477 |
| Sheridan | Brian | N/A | ATF-2018-0001-15478 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15478 |
| Gass | John Mikel | N/A | ATF-2018-0001-15479 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15479 |
| Groth | Emil | VCDL | ATF-2018-0001-1548 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1548 |
| Boeckman | Brandon | N/A | ATF-2018-0001-15480 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15480 |
| Cline | Brent | N/A | ATF-2018-0001-15481 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15481 |
| Hinojosa | Vanessa | N/A | ATF-2018-0001-15482 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15482 |
| Gordon | Meredith | N/A | ATF-2018-0001-15483 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15483 |
| Unell | Shaun | A&S Arms | ATF-2018-0001-15484 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15484 |
| Hamsteim | Bryan | N/A | ATF-2018-0001-15485 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15485 |
| Erdmann | Brian | N/A | ATF-2018-0001-15486 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15486 |
| Heaton | Kyle | N/A | ATF-2018-0001-15487 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15487 |
| Morrow | Douglas | N/A | ATF-2018-0001-15488 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15488 |
| Campbell | Joe | N/A | ATF-2018-0001-15489 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15489 |
| O'Connor | Dennis | N/A | ATF-2018-0001-1549 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1549 |
| HORA | BRIAN | N/A | ATF-2018-0001-15490 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15490 |
| Sutterfield | Matt | N/A | ATF-2018-0001-15491 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15491 |
| Smith | Gerald | Concerned Citizen | ATF-2018-0001-15492 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15492 |
| Greenfield | Jeff | N/A | ATF-2018-0001-15493 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15493 |
| Borowicz | Gregory | N/A | ATF-2018-0001-15494 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15494 |
| Michel | David | N/A | ATF-2018-0001-15495 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15495 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Eure | Stephen | N/A | ATF-2018-0001-15496 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15496 |
| Simmons | jesse | - None - | ATF-2018-0001-15497 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15497 |
| nicklay | scott | N/A | ATF-2018-0001-15498 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15498 |
| Sartin | Paul | N/A | ATF-2018-0001-15499 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15499 |
| Nixon | Roger | N/A | ATF-2018-0001-1550 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1550 |
| Klingaman | Garett | N/A | ATF-2018-0001-15500 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15500 |
| Nickles | Z | N/A | ATF-2018-0001-15501 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15501 |
| Galbraith | Jesse | N/A | ATF-2018-0001-15502 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15502 |
| Dalton | Corey | N/A | ATF-2018-0001-15503 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15503 |
| Hoffman | William | N/A | ATF-2018-0001-15504 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15504 |
| Marple | Jacob | N/A | ATF-2018-0001-15505 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15505 |
| Capasso | John | N/A | ATF-2018-0001-15506 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15506 |
| Milcetich | Kenneth | N/A | ATF-2018-0001-15507 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15507 |
| joy | jake | N/A | ATF-2018-0001-15508 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15508 |
| Stanbery | Patrick | N/A | ATF-2018-0001-15509 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15509 |
| Huffman | Jeffrey | N/A | ATF-2018-0001-1551 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1551 |
| Bridges | Kenny | N/A | ATF-2018-0001-15510 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15510 |
| skinner | walter | amazon | ATF-2018-0001-15511 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15511 |
| bowland | jonathan | N/A | ATF-2018-0001-15512 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15512 |
| Henderson | Adam | N/A | ATF-2018-0001-15513 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15513 |
| Stuart | Dallas | N/A | ATF-2018-0001-15514 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15514 |
| CALVERT | HEATH | N/A | ATF-2018-0001-15515 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15515 |
| Salvaggio | Vito | N/A | ATF-2018-0001-15516 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15516 |
| Chaput | Matt | N/A | ATF-2018-0001-15517 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15517 |
| Shea | Brian | N/A | ATF-2018-0001-15518 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15518 |
| Hobson | Lucas | N/A | ATF-2018-0001-15519 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15519 |
| beckner jr | james l | N/A | ATF-2018-0001-1552 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1552 |
| Mckee | James | N/A | ATF-2018-0001-15520 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15520 |
| Badura | Dominic | N/A | ATF-2018-0001-15521 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15521 |
| McCarty | Joseph | N/A | ATF-2018-0001-15522 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15522 |
| Moyer | Terrance | N/A | ATF-2018-0001-15523 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15523 |
| Railsback | Jason | | 1983 ATF-2018-0001-15524 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15524 |
| Glass | Larry | N/A | ATF-2018-0001-15525 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15525 |
| Johnson | Bob | N/A | ATF-2018-0001-15526 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15526 |
| Vierra | Matthew | N/A | ATF-2018-0001-15527 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15527 |
| Howe | Daniel | N/A | ATF-2018-0001-15528 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15528 |
| Milliken | Tyler | N/A | ATF-2018-0001-15529 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15529 |
| McKinley | Robert | N/A | ATF-2018-0001-1553 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1553 |
| Jordan | Charles | N/A | ATF-2018-0001-15530 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15530 |
| Bob | Jim | GOA | ATF-2018-0001-15531 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15531 |
| Doyle | Bradley | N/A | ATF-2018-0001-15532 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15532 |
| milan | tanya | N/A | ATF-2018-0001-15533 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15533 |
| West | Daniel | N/A | ATF-2018-0001-15534 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15534 |
| Tatum | Keith | N/A | ATF-2018-0001-15535 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15535 |
| Boice | Eric | N/A | ATF-2018-0001-15536 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15536 |
| Zeh | Kevin | N/A | ATF-2018-0001-15537 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15537 |
| brdlik | Michael | Mr. | ATF-2018-0001-15538 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15538 |
| Tate | Joe | N/A | ATF-2018-0001-15539 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15539 |
| Fary | Ray | N/A | ATF-2018-0001-1554 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1554 |
| Chovan | Joe | N/A | ATF-2018-0001-15540 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15540 |
| Graham MD | Stephen | N/A | ATF-2018-0001-15541 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15541 |
| Nonnya | Brian | N/A | ATF-2018-0001-15542 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15542 |

| Gaff | Shawn | N/A | ATF-2018-0001-15543 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15543 |
| Lafave | Jeanine | N/A | ATF-2018-0001-15544 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15544 |
| Pelzer | Matthew | N/A | ATF-2018-0001-15545 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15545 |
| Woroniecki | Jordan | N/A | ATF-2018-0001-15546 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15546 |
| Tomacari | Staci | N/A | ATF-2018-0001-15547 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15547 |
| Cypher | Charles | N/A | ATF-2018-0001-15548 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15548 |
| Hill | Joey | N/A | ATF-2018-0001-15549 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15549 |
| Burkart | Alex | N/A | ATF-2018-0001-1555 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1555 |
| Misuraco | Timothy | N/A | ATF-2018-0001-15550 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15550 |
| Bridges | Reuben | N/A | ATF-2018-0001-15551 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15551 |
| Windhurst | Paul | N/A | ATF-2018-0001-15552 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15552 |
| Price | James | N/A | ATF-2018-0001-15553 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15553 |
| Sorensen | Matthew | N/A | ATF-2018-0001-15554 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15554 |
| Davis | Aaron | N/A | ATF-2018-0001-15555 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15555 |
| Connell | Charlene | N/A | ATF-2018-0001-15556 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15556 |
| Crane | Marc | N/A | ATF-2018-0001-15557 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15557 |
| Marinescu | Vadim | N/A | ATF-2018-0001-15558 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15558 |
| Wolfork | Vernon | N/A | ATF-2018-0001-15559 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15559 |
| Crooke | Jeff | N/A | ATF-2018-0001-1556 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1556 |
| stewart | russell | N/A | ATF-2018-0001-15560 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15560 |
| Ontiveros | Santiago | N/A | ATF-2018-0001-15561 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15561 |
| Bartlett | Micah | N/A | ATF-2018-0001-15562 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15562 |
| Montague | Dominic | N/A | ATF-2018-0001-15563 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15563 |
| Seibert | Ben | N/A | ATF-2018-0001-15564 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15564 |
| Gauthier | James | N/A | ATF-2018-0001-15565 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15565 |
| Van Camp | Adam | N/A | ATF-2018-0001-15566 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15566 |
| Pankonin | Mike | N/A | ATF-2018-0001-15567 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15567 |
| McCoy | Reese | N/A | ATF-2018-0001-15568 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15568 |
| Patters | Kevin | N/A | ATF-2018-0001-15569 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15569 |
| luke | terence | N/A | ATF-2018-0001-1557 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1557 |
| gibson | andrew | N/A | ATF-2018-0001-15570 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15570 |
| Kreiling | David | N/A | ATF-2018-0001-15571 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15571 |
| Pouliot | Luke | N/A | ATF-2018-0001-15572 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15572 |
| Maddox | James | N/A | ATF-2018-0001-15573 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15573 |
| Wilson | Ian | N/A | ATF-2018-0001-15574 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15574 |
| Taber | Edwin | N/A | ATF-2018-0001-15575 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15575 |
| Marinescu | Vadim | N/A | ATF-2018-0001-15576 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15576 |
| Shevenock | Jedrek | N/A | ATF-2018-0001-15577 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15577 |
| Dura | Robert | N/A | ATF-2018-0001-15578 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15578 |
| Mallory | Tyler | N/A | ATF-2018-0001-15579 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15579 |
| Ball | Christian | N/A | ATF-2018-0001-1558 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1558 |
| Armstrong | Ben | N/A | ATF-2018-0001-15580 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15580 |
| Fetty | Damon | N/A | ATF-2018-0001-15581 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15581 |
| C | Andrew | N/A | ATF-2018-0001-15582 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15582 |
| Schlesinger | Ryan | N/A | ATF-2018-0001-15583 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15583 |
| Janes | Conor | N/A | ATF-2018-0001-15584 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15584 |
| Coleman | Eric | N/A | ATF-2018-0001-15585 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15585 |
| harper | daniel | N/A | ATF-2018-0001-15586 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15586 |
| Mann | Thomas | N/A | ATF-2018-0001-15587 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15587 |
| Whaling | Zachary | N/A | ATF-2018-0001-15588 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15588 |
| Taylor | Logan | N/A | ATF-2018-0001-15589 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15589 |
| Radler | Richard | N/A | ATF-2018-0001-1559 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1559 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Haag | Zach | N/A | ATF-2018-0001-15590 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15590 |
| Buice | Joshua | N/A | ATF-2018-0001-15591 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15591 |
| McCoy | Marion | N/A | ATF-2018-0001-15592 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15592 |
| Heuer | Brett | Private Citizen | ATF-2018-0001-15593 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15593 |
| Braswell | Jason | Self | ATF-2018-0001-15594 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15594 |
| Ishaya | Devid | N/A | ATF-2018-0001-15595 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15595 |
| Hunt | Jim | N/A | ATF-2018-0001-15596 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15596 |
| Cha | Bruce | N/A | ATF-2018-0001-15597 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15597 |
| Rainier | James | N/A | ATF-2018-0001-15598 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15598 |
| jones | douglas | N/A | ATF-2018-0001-15599 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15599 |
| TAYLOR | DAVID | N/A | ATF-2018-0001-1560 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1560 |
| Sweeney | Elijah | N/A | ATF-2018-0001-15600 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15600 |
| Serfass | Bill | N/A | ATF-2018-0001-15601 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15601 |
| Clark | David | N/A | ATF-2018-0001-15602 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15602 |
| nunn | joe | N/A | ATF-2018-0001-15603 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15603 |
| Sellick | Paul | GOA | ATF-2018-0001-15604 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15604 |
| Bestrom | Tom | N/A | ATF-2018-0001-15605 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15605 |
| Brown | Jordan | N/A | ATF-2018-0001-15606 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15606 |
| Rice | Christopher | N/A | ATF-2018-0001-15607 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15607 |
| pierce | matthew | N/A | ATF-2018-0001-15608 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15608 |
| hood | peter | N/A | ATF-2018-0001-15609 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15609 |
| Cox | Donnie | N/A | ATF-2018-0001-1561 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1561 |
| Toth | Jonathan | N/A | ATF-2018-0001-15610 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15610 |
| Zimmerman | Jordan | N/A | ATF-2018-0001-15611 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15611 |
| Alas | Alexander | N/A | ATF-2018-0001-15612 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15612 |
| Scally | William | N/A | ATF-2018-0001-15613 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15613 |
| Vorhees | John | N/A | ATF-2018-0001-15614 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15614 |
| Werthman | Jason | N/A | ATF-2018-0001-15615 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15615 |
| Williamson | Anthony | N/A | ATF-2018-0001-15616 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15616 |
| Gauthier | James | N/A | ATF-2018-0001-15617 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15617 |
| Smith | Rusty | N/A | ATF-2018-0001-15618 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15618 |
| Marley | Steven | N/A | ATF-2018-0001-15619 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15619 |
| Simoneau | William | N/A | ATF-2018-0001-1562 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1562 |
| Thompson | JASON | N/A | ATF-2018-0001-15620 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15620 |
| Potash | George | N/A | ATF-2018-0001-15621 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15621 |
| Miller | Ian | N/A | ATF-2018-0001-15622 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15622 |
| Bock | Dakota | N/A | ATF-2018-0001-15623 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15623 |
| Martin | Joseph | N/A | ATF-2018-0001-15624 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15624 |
| Barker | Mark | N/A | ATF-2018-0001-15625 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15625 |
| Gatenby | Justin | N/A | ATF-2018-0001-15626 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15626 |
| Bula-Lafont | Frederic | N/A | ATF-2018-0001-15627 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15627 |
| Malon | Cory | N/A | ATF-2018-0001-15628 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15628 |
| Helstrom | James | N/A | ATF-2018-0001-15629 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15629 |
| Desmond | Thomas | N/A | ATF-2018-0001-1563 | 1/5/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1563 |
| Persons | Stephen | N/A | ATF-2018-0001-15630 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15630 |
| Rosenberg | Louis | N/A | ATF-2018-0001-15631 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15631 |
| Pomeroy | Garrett | N/A | ATF-2018-0001-15632 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15632 |
| Robinson | Theo | N/A | ATF-2018-0001-15633 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15633 |
| straw | michael | N/A | ATF-2018-0001-15634 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15634 |
| Freeman | Jack | N/A | ATF-2018-0001-15635 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15635 |
| Hayes Sr. | David | N/A | ATF-2018-0001-15636 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15636 |
| Porter | Matthew | N/A | ATF-2018-0001-15637 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15637 |

| Kubiak | Sherdes | Ms. | ATF-2018-0001-15638 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15638 |
| Boyles | Nate | N/A | ATF-2018-0001-15639 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15639 |
| Brummett | Ray | N/A | ATF-2018-0001-1564 | 1/5/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1564 |
| lorenzo | crisanto | N/A | ATF-2018-0001-15640 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15640 |
| Schrader | Joshua | N/A | ATF-2018-0001-15641 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15641 |
| Warner | Dawson | N/A | ATF-2018-0001-15642 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15642 |
| Huston | John | Gun owners of america | ATF-2018-0001-15643 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15643 |
| Hartman | Christopher | N/A | ATF-2018-0001-15644 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15644 |
| Bolek | Chris | N/A | ATF-2018-0001-15645 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15645 |
| Reyna | David | N/A | ATF-2018-0001-15646 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15646 |
| Fuller | Brad | N/A | ATF-2018-0001-15647 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15647 |
| Stommel | Johnathen | N/A | ATF-2018-0001-15648 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15648 |
| Dant | William | N/A | ATF-2018-0001-15649 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15649 |
| Brummett | Ray | N/A | ATF-2018-0001-1565 | 1/5/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1565 |
| Padilla | Cheng | N/A | ATF-2018-0001-15650 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15650 |
| Schleicher | Tim | N/A | ATF-2018-0001-15651 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15651 |
| Tyson | David | N/A | ATF-2018-0001-15652 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15652 |
| Indermuehle | Chris | N/A | ATF-2018-0001-15653 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15653 |
| Graham | Doc | N/A | ATF-2018-0001-15654 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15654 |
| Milin | Ivan | N/A | ATF-2018-0001-15655 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15655 |
| Bowman | Blake | N/A | ATF-2018-0001-15656 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15656 |
| Howell | Gregory | N/A | ATF-2018-0001-15657 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15657 |
| AUSTIN | JOHN | N/A | ATF-2018-0001-15658 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15658 |
| Morse | Mark | N/A | ATF-2018-0001-15659 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15659 |
| Perry | Keith | N/A | ATF-2018-0001-1566 | 1/5/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1566 |
| Sherd | Scott | N/A | ATF-2018-0001-15660 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15660 |
| Carrell | Jerry | N/A | ATF-2018-0001-15661 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15661 |
| Chesser | Steven | N/A | ATF-2018-0001-15662 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15662 |
| Davidson | Bryan | N/A | ATF-2018-0001-15663 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15663 |
| Germundson | Leif | N/A | ATF-2018-0001-15664 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15664 |
| Fulmer | Eddie | Mr | ATF-2018-0001-15665 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15665 |
| James | Patrick | N/A | ATF-2018-0001-15666 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15666 |
| Beall | Austin | N/A | ATF-2018-0001-15667 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15667 |
| Adams | Lance | N/A | ATF-2018-0001-15668 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15668 |
| Richardson | Jacob | N/A | ATF-2018-0001-15669 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15669 |
| Brown | Joseph | N/A | ATF-2018-0001-1567 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1567 |
| Bryant | Evan | N/A | ATF-2018-0001-15670 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15670 |
| Greer | Clifford | N/A | ATF-2018-0001-15671 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15671 |
| Prescott | Thomas | - None - | ATF-2018-0001-15672 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15672 |
| Pruitt | Michael | N/A | ATF-2018-0001-15673 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15673 |
| Watson | Zachary | N/A | ATF-2018-0001-15674 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15674 |
| bullis | chris | N/A | ATF-2018-0001-15675 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15675 |
| Carrasco | Amado | N/A | ATF-2018-0001-15676 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15676 |
| Weltmer | Kevin | N/A | ATF-2018-0001-15677 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15677 |
| Armstrong | John | N/A | ATF-2018-0001-15678 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15678 |
| Nelson | Paul | N/A | ATF-2018-0001-15679 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15679 |
| Yarnall | Kelly | N/A | ATF-2018-0001-1568 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1568 |
| Alexander | Dan | N/A | ATF-2018-0001-15680 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15680 |
| Scott | Jerred | N/A | ATF-2018-0001-15681 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15681 |
| Kollar | Joshua | N/A | ATF-2018-0001-15682 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15682 |
| Persons | Stephen | N/A | ATF-2018-0001-15683 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15683 |
| Sammond | Jeremy | Mr. | ATF-2018-0001-15684 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15684 |

| Rook | Isaiah | N/A | ATF-2018-0001-15685 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15685 |
|---|---|---|---|---|---|---|
| Denham | Travis | N/A | ATF-2018-0001-15686 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15686 |
| Keenan | Justin | N/A | ATF-2018-0001-15687 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15687 |
| Ashelman | Greg | N/A | ATF-2018-0001-15688 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15688 |
| Eure | Andrew | N/A | ATF-2018-0001-15689 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15689 |
| Warrick | Dean | N/A | ATF-2018-0001-1569 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1569 |
| Fulton | Giuliano | N/A | ATF-2018-0001-15690 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15690 |
| Cunning | John | N/A | ATF-2018-0001-15691 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15691 |
| Nguyen | Duy | N/A | ATF-2018-0001-15692 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15692 |
| Lee | Chang | N/A | ATF-2018-0001-15693 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15693 |
| Yi | Thomas | N/A | ATF-2018-0001-15694 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15694 |
| Marcum | Justin | N/A | ATF-2018-0001-15695 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15695 |
| Anonymous | Aaron | N/A | ATF-2018-0001-15696 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15696 |
| Hickmott | Jacob | N/A | ATF-2018-0001-15697 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15697 |
| Miles | Cory | N/A | ATF-2018-0001-15698 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15698 |
| Sayger | Garrett | N/A | ATF-2018-0001-15699 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15699 |
| Wittmeier | Bruce | Home | ATF-2018-0001-1570 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1570 |
| Churma | Justin | N/A | ATF-2018-0001-15700 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15700 |
| Bowkett | James | N/A | ATF-2018-0001-15701 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15701 |
| Stewart | Sean | N/A | ATF-2018-0001-15702 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15702 |
| Barnette | Logan | N/A | ATF-2018-0001-15703 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15703 |
| Whitmore | Phil | N/A | ATF-2018-0001-15704 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15704 |
| Lopez | Jesus | N/A | ATF-2018-0001-15705 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15705 |
| McSwain | Kaleb | N/A | ATF-2018-0001-15706 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15706 |
| Storkamp | Brandon | N/A | ATF-2018-0001-15707 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15707 |
| Doguet | Terell | N/a | ATF-2018-0001-15708 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15708 |
| Maunder | Richard | N/A | ATF-2018-0001-15709 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15709 |
| Abeloe | Dave | N/A | ATF-2018-0001-1571 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1571 |
| Rodanhisler | Conner | N/A | ATF-2018-0001-15710 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15710 |
| Haglund | Denis | N/A | ATF-2018-0001-15711 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15711 |
| O'Hara | Michael | N/A | ATF-2018-0001-15712 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15712 |
| Ano | bobby | N/A | ATF-2018-0001-15713 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15713 |
| McKee | Aaron | N/A | ATF-2018-0001-15714 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15714 |
| Baker | Trey | N/A | ATF-2018-0001-15715 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15715 |
| Heilman | Paul | N/A | ATF-2018-0001-15716 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15716 |
| sandoval | alex | N/A | ATF-2018-0001-15717 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15717 |
| Thompson | Jim | N/A | ATF-2018-0001-15718 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15718 |
| Cox | Michael | N/A | ATF-2018-0001-15719 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15719 |
| Glover | Matthew | N/A | ATF-2018-0001-1572 | 1/5/2018 | 1/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1572 |
| Cantin | Matthew | N/A | ATF-2018-0001-15720 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15720 |
| Chesser | Damon | N/A | ATF-2018-0001-15721 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15721 |
| Dorman | Kyle | N/A | ATF-2018-0001-15722 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15722 |
| Burnett | Joshua | N/A | ATF-2018-0001-15723 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15723 |
| Kuchuk | Arthur | N/A | ATF-2018-0001-15724 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15724 |
| Causey | Vance | N/A | ATF-2018-0001-15725 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15725 |
| Sumner | Morgan | N/A | ATF-2018-0001-15726 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15726 |
| Emge | Jeff | N/A | ATF-2018-0001-15727 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15727 |
| Barney | Robert | N/A | ATF-2018-0001-15728 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15728 |
| Shackelford | Terry | N/A | ATF-2018-0001-15729 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15729 |
| Sherman | Michael | N/A | ATF-2018-0001-1573 | 1/5/2018 | 1/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1573 |
| Hensley | Brent | N/A | ATF-2018-0001-15730 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15730 |
| Fields | David | N/A | ATF-2018-0001-15731 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15731 |

| Jennings | Joshua | N/A | ATF-2018-0001-15732 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15732 |
| PEREZ | JAVIER | N/A | ATF-2018-0001-15733 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15733 |
| Hoffmann | Jurgen | N/A | ATF-2018-0001-15734 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15734 |
| Johnson | Zachary | N/A | ATF-2018-0001-15735 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15735 |
| Dough | John Fredrick | N/A | ATF-2018-0001-15736 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15736 |
| Ohara | Ryan | N/A | ATF-2018-0001-15737 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15737 |
| Schaefer | Natalie | N/A | ATF-2018-0001-15738 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15738 |
| Watts | Dustin | N/A | ATF-2018-0001-15739 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15739 |
| Boyle | Peter | N/A | ATF-2018-0001-1574 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1574 |
| Winkler | Mark | N/A | ATF-2018-0001-15740 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15740 |
| Neglia | R | N/A | ATF-2018-0001-15741 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15741 |
| Massie | James | N/A | ATF-2018-0001-15742 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15742 |
| Hill | Stu | N/A | ATF-2018-0001-15743 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15743 |
| Dubois | Justin | N/A | ATF-2018-0001-15744 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15744 |
| Moran | Robert | N/A | ATF-2018-0001-15745 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15745 |
| Chester | Monte | N/A | ATF-2018-0001-15746 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15746 |
| arthurs | Cody | N/A | ATF-2018-0001-15747 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15747 |
| Higgins | Jacob | N/A | ATF-2018-0001-15748 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15748 |
| Alo | Daniel | N/A | ATF-2018-0001-15749 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15749 |
| MacDonald | Jason | N/A | ATF-2018-0001-1575 | 1/5/2018 | 1/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1575 |
| List | Kyle | The American People | ATF-2018-0001-15750 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15750 |
| Murray | Joshua | N/A | ATF-2018-0001-15751 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15751 |
| Owens | Mike | N/A | ATF-2018-0001-15752 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15752 |
| Llamad | Pierangelo | N/A | ATF-2018-0001-15753 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15753 |
| New | Jeremy | N/A | ATF-2018-0001-15754 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15754 |
| Krasky | Matthew | N/A | ATF-2018-0001-15755 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15755 |
| Zwanziger | Michael | N/A | ATF-2018-0001-15756 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15756 |
| McDaniel | Steve | Mr. | ATF-2018-0001-15757 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15757 |
| Bergstein | Benjamin | N/A | ATF-2018-0001-15758 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15758 |
| Kortekaas | Bert | N/A | ATF-2018-0001-15759 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15759 |
| Edmondson | Allen | N/A | ATF-2018-0001-1576 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1576 |
| Beauregard | Matthew | N/A | ATF-2018-0001-15760 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15760 |
| Krummel | Kyle | N/A | ATF-2018-0001-15761 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15761 |
| Clemmer | Brett | N/A | ATF-2018-0001-15762 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15762 |
| Claussen Jr | Darryl | N/A | ATF-2018-0001-15763 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15763 |
| Menolascino | John | N/A | ATF-2018-0001-15764 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15764 |
| robins | keith | N/A | ATF-2018-0001-15765 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15765 |
| Johnson | Beau | N/A | ATF-2018-0001-15766 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15766 |
| Theofilos | Ian | N/A | ATF-2018-0001-15767 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15767 |
| Halvax | Christopher | Mr. | ATF-2018-0001-15768 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15768 |
| Lora | Andre | N/A | ATF-2018-0001-15769 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15769 |
| Hayes | Riley | N/A | ATF-2018-0001-1577 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1577 |
| becka | william | N/A | ATF-2018-0001-15770 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15770 |
| Essex | Evan | N/A | ATF-2018-0001-15771 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15771 |
| Mills | Joshua | N/A | ATF-2018-0001-15772 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15772 |
| Carrithers | Trevor | N/A | ATF-2018-0001-15773 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15773 |
| Gauthier | David | N/A | ATF-2018-0001-15774 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15774 |
| Gagnier | Mary | N/A | ATF-2018-0001-15775 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15775 |
| Rowe | Charles | N/A | ATF-2018-0001-15776 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15776 |
| Wolfe | Kyle | N/A | ATF-2018-0001-15777 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15777 |
| Martinez Jr. | Victor | N/A | ATF-2018-0001-15778 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15778 |
| Flaherty | Sean | N/A | ATF-2018-0001-15779 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Flowers | David | N/A | ATF-2018-0001-1578 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1578 |
| mason | guy | N/A | ATF-2018-0001-15780 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15780 |
| Marshburn | Michael | N/A | ATF-2018-0001-15781 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15781 |
| Abell | Dylana | N/A | ATF-2018-0001-15782 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15782 |
| frigon | chad | N/A | ATF-2018-0001-15783 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15783 |
| Taylor | Christopher | N/A | ATF-2018-0001-15784 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15784 |
| Raya | Robert | N/A | ATF-2018-0001-15785 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15785 |
| Anderson | Joni | N/A | ATF-2018-0001-15786 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15786 |
| Smith | Thomas | N/A | ATF-2018-0001-15787 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15787 |
| Cantwell | Earl | N/A | ATF-2018-0001-15788 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15788 |
| Jenkins | Shayne | N/A | ATF-2018-0001-15789 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15789 |
| MacKay | Walter | N/A | ATF-2018-0001-1579 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1579 |
| Penner | Elliott | N/A | ATF-2018-0001-15790 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15790 |
| klumker | allen | N/A | ATF-2018-0001-15791 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15791 |
| Hopper | Zachary | N/A | ATF-2018-0001-15792 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15792 |
| Jones | David | N/A | ATF-2018-0001-15793 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15793 |
| Patino JR | Bernardo | N/A | ATF-2018-0001-15794 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15794 |
| Hilmisson | Hugi | N/A | ATF-2018-0001-15795 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15795 |
| Richard | Josh | N/A | ATF-2018-0001-15796 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15796 |
| Rubchinsky | Igor | N/A | ATF-2018-0001-15797 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15797 |
| Worland | Jason | N/A | ATF-2018-0001-15798 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15798 |
| dobson | tyler | N/A | ATF-2018-0001-15799 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15799 |
| Dailey | Scott | N/A | ATF-2018-0001-1580 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1580 |
| Nguyen | Henry | N/A | ATF-2018-0001-15800 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15800 |
| Leslie | Kent | N/A | ATF-2018-0001-15801 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15801 |
| Carson | Brian | N/A | ATF-2018-0001-15802 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15802 |
| SEALS | RONNIE | N/A | ATF-2018-0001-15803 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15803 |
| McCool | Steven | N/A | ATF-2018-0001-15804 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15804 |
| Vite | Ferdz | N/A | ATF-2018-0001-15805 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15805 |
| Denney | John | N/A | ATF-2018-0001-15806 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15806 |
| Fortner | Jacob | N/A | ATF-2018-0001-15807 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15807 |
| Schneider | Ronald | N/A | ATF-2018-0001-15808 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15808 |
| Neckermann | Richard | N/A | ATF-2018-0001-15809 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15809 |
| Carlton | C | N/A | ATF-2018-0001-1581 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1581 |
| Parker | Keith | N/A | ATF-2018-0001-15810 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15810 |
| C | Hugh | N/A | ATF-2018-0001-15811 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15811 |
| Jordan | Jacob | N/A | ATF-2018-0001-15812 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15812 |
| Kemp | Estrella | N/A | ATF-2018-0001-15813 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15813 |
| Larsen | Bryton | N/A | ATF-2018-0001-15814 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15814 |
| Monaco | Keith | N/A | ATF-2018-0001-15815 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15815 |
| Nye | Aaron | N/A | ATF-2018-0001-15816 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15816 |
| Anthony | Chris | N/A | ATF-2018-0001-15817 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15817 |
| Parisi | John | N/A | ATF-2018-0001-15818 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15818 |
| Will | Terry | N/A | ATF-2018-0001-15819 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15819 |
| Blumberg | Peter | N/A | ATF-2018-0001-1582 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1582 |
| Hill | Shannon | N/A | ATF-2018-0001-15820 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15820 |
| Shin | Eric | N/A | ATF-2018-0001-15821 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15821 |
| Brooks | Chris | N/A | ATF-2018-0001-15822 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15822 |
| White | Gregory | N/A | ATF-2018-0001-15823 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15823 |
| Bouza | Anthony | N/A | ATF-2018-0001-15824 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15824 |
| Gunawan | Christopher | N/A | ATF-2018-0001-15825 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15825 |
| Segers | Dustin | N/A | ATF-2018-0001-15826 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15826 |

| Levitt | Damien | N/A | ATF-2018-0001-15827 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15827 |
|--------|--------|-----|---------------------|-----------|-----------|------------------------------------------------------------|
| May | Stefan | N/A | ATF-2018-0001-15828 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15828 |
| Westin | Tony | N/A | ATF-2018-0001-15829 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15829 |
| Cole | Barbara | N/A | ATF-2018-0001-1583 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1583 |
| Smith | Al | N/A | ATF-2018-0001-15830 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15830 |
| Stolzenburg | Kyle | N/A | ATF-2018-0001-15831 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15831 |
| Hunnicut | Fred | N/A | ATF-2018-0001-15832 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15832 |
| Walker | Stephen | N/A | ATF-2018-0001-15833 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15833 |
| Tsaprazis | Konstantinos | N/A | ATF-2018-0001-15834 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15834 |
| Mogg | Dale | N/A | ATF-2018-0001-15835 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15835 |
| Scott | Rob | N/A | ATF-2018-0001-15836 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15836 |
| Shutes | Peter | N/A | ATF-2018-0001-15837 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15837 |
| McDaniels | James | N/A | ATF-2018-0001-15838 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15838 |
| Parsley | Adina | N/A | ATF-2018-0001-15839 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15839 |
| Eskridge | Harlan | N/A | ATF-2018-0001-1584 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1584 |
| Budine | Austin | 1/75th Ranger Regiment | ATF-2018-0001-15840 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15840 |
| Borchard | James | N/A | ATF-2018-0001-15841 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15841 |
| titus | nicholas | N/A | ATF-2018-0001-15842 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15842 |
| Fromm | Ryan | N/A | ATF-2018-0001-15843 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15843 |
| Guess | Jim | N/A | ATF-2018-0001-15844 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15844 |
| Johnson | Quin | N/A | ATF-2018-0001-15845 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15845 |
| WALKER | CLIFFORD | N/A | ATF-2018-0001-15846 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15846 |
| Hurley | Andrew | N/A | ATF-2018-0001-15847 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15847 |
| McClure | Daniel | N/A | ATF-2018-0001-15848 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15848 |
| Santos | Carlos | N/A | ATF-2018-0001-15849 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15849 |
| Patrick | chad | N/A | ATF-2018-0001-1585 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1585 |
| Browning | Patrick | N/A | ATF-2018-0001-15850 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15850 |
| Del Vecchio | Vinny | N/A | ATF-2018-0001-15851 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15851 |
| mccrimmon | loran | N/A | ATF-2018-0001-15852 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15852 |
| Ireland | Matthew | N/A | ATF-2018-0001-15853 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15853 |
| Welsh | Keith | N/A | ATF-2018-0001-15854 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15854 |
| Bishop | Robert | N/A | ATF-2018-0001-15855 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15855 |
| Allen | Jesse | N/A | ATF-2018-0001-15856 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15856 |
| Carter | Keith | N/A | ATF-2018-0001-15857 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15857 |
| Nadeau | Michael | N/A | ATF-2018-0001-15858 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15858 |
| Kitts | Victor | N/A | ATF-2018-0001-15859 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15859 |
| Hargrove | Richard | N/A | ATF-2018-0001-1586 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1586 |
| Harbeson | Kelly | N/A | ATF-2018-0001-15860 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15860 |
| Molenstra | John | N/A | ATF-2018-0001-15861 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15861 |
| Smith | Ethan | N/A | ATF-2018-0001-15862 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15862 |
| Renfroe | Joshua | N/A | ATF-2018-0001-15863 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15863 |
| King | Matt | N/A | ATF-2018-0001-15864 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15864 |
| Underbakke | Tim | N/A | ATF-2018-0001-15865 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15865 |
| Riner | Ezra | N/A | ATF-2018-0001-15866 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15866 |
| Berrier | John C | Private Party | ATF-2018-0001-15867 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15867 |
| Whalen II | Dave | N/A | ATF-2018-0001-15868 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15868 |
| Schneider | Blair | N/A | ATF-2018-0001-15869 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15869 |
| Vazquez | Jose | N/A | ATF-2018-0001-1587 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1587 |
| Cobb | Steven | N/A | ATF-2018-0001-15870 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15870 |
| Abraham | Rod | N/A | ATF-2018-0001-15871 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15871 |
| Frey | Adam | N/A | ATF-2018-0001-15872 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15872 |
| Day | Rick | N/A | ATF-2018-0001-15873 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15873 |

| Kwait | Rosanne | N/A | ATF-2018-0001-15874 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15874 |
| Wilson | DeVaughn | N/A | ATF-2018-0001-15875 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15875 |
| Black | Shawn | N/A | ATF-2018-0001-15876 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15876 |
| davis | dick | N/A | ATF-2018-0001-15877 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15877 |
| Wurster | Mike | N/A | ATF-2018-0001-15878 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15878 |
| Blanco | Arturo | Mr. | ATF-2018-0001-15879 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15879 |
| James | Thomas | N/A | ATF-2018-0001-1588 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1588 |
| Jackson | Jeff | N/A | ATF-2018-0001-15880 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15880 |
| Sawyer | Collin | N/A | ATF-2018-0001-15881 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15881 |
| NICANDER | ARTHUR H | RETIREE | ATF-2018-0001-15882 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15882 |
| Cremer | Brian | N/A | ATF-2018-0001-15883 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15883 |
| Corry | Samuel | N/A | ATF-2018-0001-15884 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15884 |
| Stephens | Patric | N/A | ATF-2018-0001-15885 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15885 |
| Cameron | Casey | N/A | ATF-2018-0001-15886 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15886 |
| Pallies | Dave | N/A | ATF-2018-0001-15887 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15887 |
| Weaver | Christopher | N/A | ATF-2018-0001-15888 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15888 |
| Bryant | Josh | N/A | ATF-2018-0001-15889 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15889 |
| Adams | Bryan | N/A | ATF-2018-0001-1589 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1589 |
| Schmalfeldt | Justin | N/A | ATF-2018-0001-15890 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15890 |
| Bryant | Clayton | N/A | ATF-2018-0001-15891 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15891 |
| Weihermuller | Peter | N/A | ATF-2018-0001-15892 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15892 |
| Caraballo | Grayson | N/A | ATF-2018-0001-15893 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15893 |
| Farmer | Robin | N/A | ATF-2018-0001-15894 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15894 |
| Turner | Matthew | Tax paying citizen | ATF-2018-0001-15895 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15895 |
| Clowers | Benjamin | N/A | ATF-2018-0001-15896 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15896 |
| Shea | David | Citizen | ATF-2018-0001-15897 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15897 |
| Estes | Russell | Non-Applicable | ATF-2018-0001-15898 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15898 |
| Kosmetatos | Aries | N/A | ATF-2018-0001-15899 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15899 |
| Ward | Logan | N/A | ATF-2018-0001-1590 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1590 |
| Hudson | John | N/A | ATF-2018-0001-15900 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15900 |
| Beattie | Will | N/A | ATF-2018-0001-15901 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15901 |
| Milhoan | Zachary | N/A | ATF-2018-0001-15902 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15902 |
| Perry | Douglas | N/A | ATF-2018-0001-15903 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15903 |
| Mccord | Robert | Private citizen | ATF-2018-0001-15904 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15904 |
| Jones | Kristi | N/A | ATF-2018-0001-15905 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15905 |
| Wild | Jonathan | N/A | ATF-2018-0001-15906 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15906 |
| Hoang | William | N/A | ATF-2018-0001-15907 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15907 |
| Tate | Dustin | N/A | ATF-2018-0001-15908 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15908 |
| Larsen | Devin | N/A | ATF-2018-0001-15909 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15909 |
| McKinney | David | N/A | ATF-2018-0001-1591 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1591 |
| Flanagan | Richard | N/A | ATF-2018-0001-15910 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15910 |
| Stine | Wade | N/A | ATF-2018-0001-15911 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15911 |
| Passick | James | N/A | ATF-2018-0001-15912 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15912 |
| Holder | Jameson | N/A | ATF-2018-0001-15913 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15913 |
| Bradley | Benjamin | N/A | ATF-2018-0001-15914 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15914 |
| Legler | Robert | N/A | ATF-2018-0001-15915 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15915 |
| Salerno | Aj | N/A | ATF-2018-0001-15916 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15916 |
| Kiser | James | N/A | ATF-2018-0001-15917 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15917 |
| Parham | Dan | N/A | ATF-2018-0001-15918 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15918 |
| Zehner | Charles | N/A | ATF-2018-0001-15919 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15919 |
| De Simone | Dan | N/A | ATF-2018-0001-1592 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1592 |
| Pappe | Jerry | Private citizem | ATF-2018-0001-15920 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15920 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Marek | M. | N/A | ATF-2018-0001-15921 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15921 |
| Kirby | Robert | N/A | ATF-2018-0001-15922 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15922 |
| Biddle | Joe | N/A | ATF-2018-0001-15923 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15923 |
| Anderson | Doug | N/A | ATF-2018-0001-15924 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15924 |
| Robison | Jaron | N/A | ATF-2018-0001-15925 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15925 |
| Rodriguez Sr. | Roberto | N/A | ATF-2018-0001-15926 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15926 |
| Laura | Stephen | N/A | ATF-2018-0001-15927 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15927 |
| Teran | Reuben | N/A | ATF-2018-0001-15928 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15928 |
| Barker | Roger | N/A | ATF-2018-0001-15929 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15929 |
| Morgan | Garrett | N/A | ATF-2018-0001-1593 | 1/5/2018 | 12/26/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1593 |
| Midbust | Kevin | N/A | ATF-2018-0001-15930 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15930 |
| Chiatello | Kenneth | N/A | ATF-2018-0001-15931 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15931 |
| Eigles | William | N/A | ATF-2018-0001-15932 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15932 |
| VanBlarcum | Kirk | N/A | ATF-2018-0001-15933 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15933 |
| Ciammaichella | Daniel | N/A | ATF-2018-0001-15934 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15934 |
| Schiro | Justin Lance | N/A | ATF-2018-0001-15935 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15935 |
| Martinez | Amos | N/A | ATF-2018-0001-15936 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15936 |
| Marshner | Robert | | 1962 ATF-2018-0001-15937 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15937 |
| Dziedzic | Jason | N/A | ATF-2018-0001-15938 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15938 |
| Beverley | James | N/A | ATF-2018-0001-15939 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15939 |
| Cromartie | Chris | N/A | ATF-2018-0001-1594 | 1/5/2018 | 12/26/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1594 |
| BARNES | DARRELL | N/A | ATF-2018-0001-15940 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15940 |
| Krehbiel | Robert | N/A | ATF-2018-0001-15941 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15941 |
| Wilson | Amanda | N/A | ATF-2018-0001-15942 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15942 |
| Prichard | Sterling | N/A | ATF-2018-0001-15943 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15943 |
| Ingram | Stephen | N/A | ATF-2018-0001-15944 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15944 |
| Krehbiel | Margaret | N/A | ATF-2018-0001-15945 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15945 |
| McKinstry | Thomas | N/A | ATF-2018-0001-15946 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15946 |
| KING | JASON | An American with rights | ATF-2018-0001-15947 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15947 |
| Jones | James | N/A | ATF-2018-0001-15948 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15948 |
| Pettis | Addison | N/A | ATF-2018-0001-15949 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15949 |
| DeNicola | John | Concerned citizen | ATF-2018-0001-1595 | 1/5/2018 | 12/26/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1595 |
| Boyer | Archie | N/A | ATF-2018-0001-15950 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15950 |
| Gongoll | Greg | N/A | ATF-2018-0001-15951 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15951 |
| Morris | Wallis | N/A | ATF-2018-0001-15952 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15952 |
| Gillispie | Cindy | N/A | ATF-2018-0001-15953 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15953 |
| Finlay | Earl | N/A | ATF-2018-0001-15954 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15954 |
| Cloud | Ethan | N/A | ATF-2018-0001-15955 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15955 |
| Bartholomew | Paul | N/A | ATF-2018-0001-15956 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15956 |
| Corbin | Craig | Mr. | ATF-2018-0001-15957 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15957 |
| Wilson | Gary | N/A | ATF-2018-0001-15958 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15958 |
| Gettman | Patrick | Not applicable | ATF-2018-0001-15959 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15959 |
| Santoro | Adam | N/A | ATF-2018-0001-1596 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1596 |
| Kaldor | Robert | N/A | ATF-2018-0001-15960 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15960 |
| West | Ryan | Myself member of NRA and GOA | ATF-2018-0001-15961 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15961 |
| Thirtle | Tony | N/A | ATF-2018-0001-15962 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15962 |
| Coomes | Kenny | N/A | ATF-2018-0001-15963 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15963 |
| Twombly | Taylor | N/A | ATF-2018-0001-15964 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15964 |
| Tiffner | Timothy | N/A | ATF-2018-0001-15965 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15965 |
| Martz | Charles | N/A | ATF-2018-0001-15966 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15966 |
| White | John | N/A | ATF-2018-0001-15967 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hanoff | David | N/A | ATF-2018-0001-15968 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15968 |
| kraus | mark | mr | ATF-2018-0001-15969 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15969 |
| Steiner | Pat | N/A | ATF-2018-0001-1597 | 1/5/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1597 |
| Will | Russell | N/A | ATF-2018-0001-15970 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15970 |
| Burdett | Timothy | Citizen of the United States of America | ATF-2018-0001-15971 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15971 |
| Gadman | Frank | N/A | ATF-2018-0001-15972 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15972 |
| Anderson | Joh n | N/A | ATF-2018-0001-15973 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15973 |
| Flatt Homa | Robin | N/A | ATF-2018-0001-15974 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15974 |
| Kohntopp | Gus | N/A | ATF-2018-0001-15975 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15975 |
| Pulley | Jon | N/A | ATF-2018-0001-15976 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15976 |
| Maillis | Michael | N/A | ATF-2018-0001-15977 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15977 |
| Indelicato | Paul | N/A | ATF-2018-0001-15978 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15978 |
| Remme | Pamela | N/A | ATF-2018-0001-15979 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15979 |
| Fritzinger | Kurt | N/A | ATF-2018-0001-1598 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1598 |
| Rushton | Robert | N/A | ATF-2018-0001-15980 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15980 |
| Costanzo | Nicholas | N/A | ATF-2018-0001-15981 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15981 |
| Stephenson | Andrew | N/A | ATF-2018-0001-15982 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15982 |
| Bee | Madison | N/A | ATF-2018-0001-15983 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15983 |
| Swan | Reeve | N/A | ATF-2018-0001-15984 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15984 |
| Wallis | Jared | N/A | ATF-2018-0001-15985 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15985 |
| Lobe | Chevese | N/A | ATF-2018-0001-15986 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15986 |
| Zaske | Ken | N/A | ATF-2018-0001-15987 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15987 |
| Durso | Alphonso | N/A | ATF-2018-0001-15988 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15988 |
| Carter | William | N/A | ATF-2018-0001-15989 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15989 |
| Johnson | Herbert | N/A | ATF-2018-0001-1599 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1599 |
| Koelzer | Stephen | N/A | ATF-2018-0001-15990 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15990 |
| vosen | cody | N/A | ATF-2018-0001-15991 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15991 |
| Jarmin | Keith | N/A | ATF-2018-0001-15992 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15992 |
| De Lazzaro | Anthony | N/A | ATF-2018-0001-15993 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15993 |
| Kovach | Alexander | US Army | ATF-2018-0001-15994 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15994 |
| Rings | Seth | N/A | ATF-2018-0001-15995 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15995 |
| Leath | David | N/A | ATF-2018-0001-15996 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15996 |
| Tarvin | Thomas | N/A | ATF-2018-0001-15997 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15997 |
| Wolin | Michael | N/A | ATF-2018-0001-15998 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15998 |
| Nelson | John | N/A | ATF-2018-0001-15999 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-15999 |
| Hudson | Jim | N/A | ATF-2018-0001-1600 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1600 |
| Sundstrom | Adam | N/A | ATF-2018-0001-16000 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16000 |
| Johnson | Craig | N/A | ATF-2018-0001-16001 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16001 |
| Dickson | Andrew | N/A | ATF-2018-0001-16002 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16002 |
| Lambert | Ethan | N/A | ATF-2018-0001-16003 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16003 |
| Higginbotham | James | Mr. | ATF-2018-0001-16004 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16004 |
| Baur | Joseph | N/A | ATF-2018-0001-16005 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16005 |
| Davis | John | N/A | ATF-2018-0001-16006 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16006 |
| Gaddis | Dave | N/A | ATF-2018-0001-16007 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16007 |
| Williams | Richard | N/A | ATF-2018-0001-16008 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16008 |
| Robbins | Wayne | none | ATF-2018-0001-16009 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16009 |
| Lee | James | Coxsackie Sportsmen's Club | ATF-2018-0001-1601 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1601 |
| Brain | Steven | N/A | ATF-2018-0001-16010 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16010 |
| Heiden | John | N/A | ATF-2018-0001-16011 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16011 |
| Elkins | Ross | N/A | ATF-2018-0001-16012 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16012 |

| Pollaski | Darrell | N/A | ATF-2018-0001-16013 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16013 |
| Salzbrenner | Michael | N/A | ATF-2018-0001-16014 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16014 |
| Brown | Casey | N/A | ATF-2018-0001-16015 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16015 |
| Mcneely | Scott | N/A | ATF-2018-0001-16016 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16016 |
| Hyatt | Gerald | N/A | ATF-2018-0001-16017 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16017 |
| Herbel | Landon | N/A | ATF-2018-0001-16018 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16018 |
| Hagan | John | N/A | ATF-2018-0001-16019 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16019 |
| Rios | Cruz | N/A | ATF-2018-0001-1602 | 1/5/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1602 |
| Feria | Julio | N/A | ATF-2018-0001-16020 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16020 |
| Whittaker | jacob | Mr | ATF-2018-0001-16021 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16021 |
| Croix | Rick | A concerned citizen of the United States of America | ATF-2018-0001-16022 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16022 |
| Kelley Jr | Patrick | N/A | ATF-2018-0001-16023 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16023 |
| Goldsmith | Michael | N/A | ATF-2018-0001-16024 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16024 |
| Benschoter | Brandon | N/A | ATF-2018-0001-16025 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16025 |
| Davis | Jeremy | N/A | ATF-2018-0001-16026 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16026 |
| Frosty | Mikey | N/A | ATF-2018-0001-16027 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16027 |
| Richard | Edward | N/A | ATF-2018-0001-16028 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16028 |
| Hochstrasser | Aaron | N/A | ATF-2018-0001-16029 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16029 |
| Montanti | Joseoh | N/A | ATF-2018-0001-1603 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1603 |
| Corbin | David | N/A | ATF-2018-0001-16030 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16030 |
| Cory | Kathy | N/A | ATF-2018-0001-16031 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16031 |
| Dorner | David | N/A | ATF-2018-0001-16032 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16032 |
| Damron | Dakota | N/A | ATF-2018-0001-16033 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16033 |
| Jordan | Douglas | N/A | ATF-2018-0001-16034 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16034 |
| Czaplinski | Keane | N/A | ATF-2018-0001-16035 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16035 |
| Vasquez | Alaniz | N/A | ATF-2018-0001-16036 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16036 |
| Woods | James | N/A | ATF-2018-0001-16037 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16037 |
| Filippini | Blake | N/A | ATF-2018-0001-16038 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16038 |
| Schneible | Tyler | N/A | ATF-2018-0001-16039 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16039 |
| Barnhart | Joshua | N/A | ATF-2018-0001-1604 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1604 |
| Quiroz | Alejandro | N/A | ATF-2018-0001-16040 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16040 |
| Wolfe | Charles | Gun Owners of America | ATF-2018-0001-16041 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16041 |
| Andrew | Mark | N/A | ATF-2018-0001-16042 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16042 |
| alvarado | seth | N/A | ATF-2018-0001-16043 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16043 |
| Mandis | Ross | N/A | ATF-2018-0001-16044 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16044 |
| Shanahan | Daniel | N/A | ATF-2018-0001-16045 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16045 |
| Knisely | Casey | N/A | ATF-2018-0001-16046 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16046 |
| Carter | Jason | N/A | ATF-2018-0001-16047 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16047 |
| Larsen | John | N/A | ATF-2018-0001-16048 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16048 |
| Bizzell | Wayne | N/A | ATF-2018-0001-16049 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16049 |
| Hames | Rodney | N/A | ATF-2018-0001-1605 | 1/5/2018 | 12/26/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1605 |
| Wilbourn | Lenny | N/A | ATF-2018-0001-16050 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16050 |
| Demers | Jeff | N/A | ATF-2018-0001-16051 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16051 |
| Fiorini | Jesse | N/A | ATF-2018-0001-16052 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16052 |
| Jensen | Grant | N/A | ATF-2018-0001-16053 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16053 |
| Bliss | Paul | United States Citizen | ATF-2018-0001-16054 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16054 |
| Raudonis | Robert | N/A | ATF-2018-0001-16055 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16055 |
| Sonntag | Charles | N/A | ATF-2018-0001-16056 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16056 |
| Peterson | Mark | N/A | ATF-2018-0001-16057 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16057 |
| Harmon | Sean | N/A | ATF-2018-0001-16058 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16058 |
| Lewis | Adam | N/A | ATF-2018-0001-16059 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16059 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Speight | John | N/A | ATF-2018-0001-1606 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1606 |
| Schell | Pete | N/A | ATF-2018-0001-16060 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16060 |
| Hale | James | N/A | ATF-2018-0001-16061 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16061 |
| Pace | Dominic | N/A | ATF-2018-0001-16062 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16062 |
| Flythe | Carol | N/A | ATF-2018-0001-16063 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16063 |
| Bistok | Jason | N/A | ATF-2018-0001-16064 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16064 |
| Brown | Evan | N/A | ATF-2018-0001-16065 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16065 |
| Miller | Preston | N/A | ATF-2018-0001-16066 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16066 |
| Ziegler | Wendy | N/A | ATF-2018-0001-16067 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16067 |
| GREENER | GARY | N/A | ATF-2018-0001-16068 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16068 |
| Prosser | Randal | N/A | ATF-2018-0001-16069 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16069 |
| Guilfoyle | Joseph | N/A | ATF-2018-0001-1607 | 1/5/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1607 |
| Smith | Aaron | N/A | ATF-2018-0001-16070 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16070 |
| Larsen | Jason | CSO Tactical LLC | ATF-2018-0001-16071 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16071 |
| Armstrong | Derek | N/A | ATF-2018-0001-16072 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16072 |
| Hixson | Roland | N/A | ATF-2018-0001-16073 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16073 |
| Villarreal | Daniel | N/A | ATF-2018-0001-16074 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16074 |
| Strowger | Damien | N/A | ATF-2018-0001-16075 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16075 |
| Oligee | Stanley | N/A | ATF-2018-0001-16076 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16076 |
| Kelly | John | N/A | ATF-2018-0001-16077 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16077 |
| Tiffin | Matthew | N/A | ATF-2018-0001-16078 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16078 |
| Fuhrer | Fred | none | ATF-2018-0001-16079 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16079 |
| Peters | Randolph | N/A | ATF-2018-0001-1608 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1608 |
| Ray | David | N/A | ATF-2018-0001-16080 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16080 |
| Farrare | Pat | N/A | ATF-2018-0001-16081 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16081 |
| Torpflt | Daniel | N/A | ATF-2018-0001-16082 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16082 |
| Sage | Richard | N/A | ATF-2018-0001-16083 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16083 |
| Ford | Arthur | N/A | ATF-2018-0001-16084 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16084 |
| Geist | Jonathan | N/A | ATF-2018-0001-16085 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16085 |
| Gloeckler | Jerry | N/A | ATF-2018-0001-16086 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16086 |
| Halper | Clayton | N/A | ATF-2018-0001-16087 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16087 |
| Bell | Thomas | N/A | ATF-2018-0001-16088 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16088 |
| Carter | Will | None | ATF-2018-0001-16089 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16089 |
| Hembd | Ebenezer | N/A | ATF-2018-0001-1609 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1609 |
| STEIGER | PAUL | AMERICAN | ATF-2018-0001-16090 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16090 |
| Crowell | John | N/A | ATF-2018-0001-16091 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16091 |
| Denning | Lawrence | N/A | ATF-2018-0001-16092 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16092 |
| Green | Katharine | N/A | ATF-2018-0001-16093 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16093 |
| Eakin | Darrick | N/A | ATF-2018-0001-16094 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16094 |
| Sieck | robert | N/A | ATF-2018-0001-16095 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16095 |
| Bundy | Clavin | N/A | ATF-2018-0001-16096 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16096 |
| Lombardi | Janice | N/A | ATF-2018-0001-16097 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16097 |
| SCHROEDER | JONATHAN | N/A | ATF-2018-0001-16098 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16098 |
| Stevens | Christopher | N/A | ATF-2018-0001-16099 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16099 |
| Richards | Reginald | N/A | ATF-2018-0001-1610 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1610 |
| Coplin | Thomas | Mr. | ATF-2018-0001-16100 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16100 |
| Green | Michael | N/A | ATF-2018-0001-16101 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16101 |
| Reeser | Richard | N/A | ATF-2018-0001-16102 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16102 |
| Hamlin | Christopher | N/A | ATF-2018-0001-16103 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16103 |
| Jukulen | Wayne | N/A | ATF-2018-0001-16104 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16104 |
| Guild | Justin | N/A | ATF-2018-0001-16105 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16105 |
| EVERS | DICK | N/A | ATF-2018-0001-16106 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16106 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Luna | Oscar | N/A | ATF-2018-0001-16107 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16107 |
| Houston | Cameron | N/A | ATF-2018-0001-16108 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16108 |
| Gracia | Julian | N/A | ATF-2018-0001-16109 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16109 |
| Michelsen | Warren | N/A | ATF-2018-0001-1611 | 1/5/2018 | 12/26/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1611 |
| Nelke | Lawrence | N/A | ATF-2018-0001-16110 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16110 |
| hightower | charles | n/a | ATF-2018-0001-16111 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16111 |
| chandler | riley | N/A | ATF-2018-0001-16112 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16112 |
| Sullivan | John | N/A | ATF-2018-0001-16113 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16113 |
| Smith | Kyle | N/A | ATF-2018-0001-16114 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16114 |
| Ortiz | Eric | N/A | ATF-2018-0001-16115 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16115 |
| Reisig | Ken | N/A | ATF-2018-0001-16116 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16116 |
| nnorth | Daniel | N/A | ATF-2018-0001-16117 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16117 |
| Zeches | Scott | N/A | ATF-2018-0001-16118 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16118 |
| Grimm | Jordan | N/A | ATF-2018-0001-16119 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16119 |
| Okenfuss | Craig | N/A | ATF-2018-0001-1612 | 1/5/2018 | 12/26/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1612 |
| Cannon | Dave | na | ATF-2018-0001-16120 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16120 |
| Andersen | Dennis | N/A | ATF-2018-0001-16121 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16121 |
| Cox | Rich | Citizen of USA | ATF-2018-0001-16122 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16122 |
| Smithey | RIck | N/A | ATF-2018-0001-16123 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16123 |
| Zaleski | Christopher | N/A | ATF-2018-0001-16124 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16124 |
| Baker | David | N/A | ATF-2018-0001-16125 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16125 |
| NASSEF | VINCENT | N/A | ATF-2018-0001-16126 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16126 |
| lasky | harold | N/A | ATF-2018-0001-16127 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16127 |
| Woodyard | Timothy | N/A | ATF-2018-0001-16128 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16128 |
| Bogart | Garth | N/A | ATF-2018-0001-16129 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16129 |
| Gilbert | Robert | N/A | ATF-2018-0001-1613 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1613 |
| Turner | Clyde | N/A | ATF-2018-0001-16130 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16130 |
| Marinelli | Joe | N/A | ATF-2018-0001-16131 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16131 |
| Regan | Michael | n/a | ATF-2018-0001-16132 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16132 |
| Bush | J | N/A | ATF-2018-0001-16133 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16133 |
| Wilson | Gregory | N/A | ATF-2018-0001-16134 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16134 |
| Pond | Taylor | N/A | ATF-2018-0001-16135 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16135 |
| Wireman | Sean | GOA | ATF-2018-0001-16136 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16136 |
| Godwin | Keith | N/A | ATF-2018-0001-16137 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16137 |
| Gardner | Joseph | N/A | ATF-2018-0001-16138 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16138 |
| Westfall | Joshua | N/A | ATF-2018-0001-16139 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16139 |
| taylor | samuel | N/A | ATF-2018-0001-1614 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1614 |
| Warrick | Kevin | N/A | ATF-2018-0001-16140 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16140 |
| Green | Stephen | N/A | ATF-2018-0001-16141 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16141 |
| Woeber | Ron | N/A | ATF-2018-0001-16142 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16142 |
| Kyzima | Steven | N/A | ATF-2018-0001-16143 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16143 |
| Ford | Ricky | N/A | ATF-2018-0001-16144 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16144 |
| Meacham | Daniel | N/A | ATF-2018-0001-16145 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16145 |
| Meyer | Joseph | N/A | ATF-2018-0001-16146 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16146 |
| Moriarty | Thom | N/A | ATF-2018-0001-16147 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16147 |
| Tillman | Terry | N/A | ATF-2018-0001-16148 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16148 |
| Knecht | B. | N/A | ATF-2018-0001-16149 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16149 |
| Nash | Brian | N/A | ATF-2018-0001-1615 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1615 |
| Schahczinski | Daniel | N/A | ATF-2018-0001-16150 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16150 |
| Sharratt | Justin | N/A | ATF-2018-0001-16151 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16151 |
| Chesmore | Zachary | N/A | ATF-2018-0001-16152 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16152 |
| Pitts | Russ | N/A | ATF-2018-0001-16153 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16153 |

| Childress | Christopher | N/A | ATF-2018-0001-16154 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16154 |
| Cobun | Scott | N/A | ATF-2018-0001-16155 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16155 |
| wason | james | N/A | ATF-2018-0001-16156 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16156 |
| Isaacs | Andrew | N/A | ATF-2018-0001-16157 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16157 |
| Hatcher | Randal | N/A | ATF-2018-0001-16158 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16158 |
| Franklin | Aaron | N/A | ATF-2018-0001-16159 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16159 |
| Lindsay | Aaron | N/A | ATF-2018-0001-1616 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1616 |
| Jasan | Robert | N/A | ATF-2018-0001-16160 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16160 |
| Bryson | Michael | N/A | ATF-2018-0001-16161 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16161 |
| Anonymous | Dan | N/A | ATF-2018-0001-16162 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16162 |
| Willey | Donald | N/A | ATF-2018-0001-16163 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16163 |
| Mortensen | Arne | Citizen | ATF-2018-0001-16164 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16164 |
| Freestone | Michael | N/A | ATF-2018-0001-16165 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16165 |
| Butler | Ryan | N/A | ATF-2018-0001-16166 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16166 |
| Purvis | Erin | N/A | ATF-2018-0001-16167 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16167 |
| Kilby | Richard | N/A | ATF-2018-0001-16168 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16168 |
| Noroski | Joseph | N/A | ATF-2018-0001-16169 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16169 |
| Brooks | Nicholas | N/A | ATF-2018-0001-1617 | 1/5/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1617 |
| Harlow | William | N/A | ATF-2018-0001-16170 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16170 |
| Chandler | Donald | N/A | ATF-2018-0001-16171 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16171 |
| messer | gerald | N/A | ATF-2018-0001-16172 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16172 |
| Phillips | Jeremiah | N/A | ATF-2018-0001-16173 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16173 |
| WIRIG | MARSHALL | N/A | ATF-2018-0001-16174 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16174 |
| Graubart | Karen | N/A | ATF-2018-0001-16175 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16175 |
| Jaeger | Irene | N/A | ATF-2018-0001-16176 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16176 |
| Kelsey | Bert | N/A | ATF-2018-0001-16177 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16177 |
| Totten | THOMAS | N/A | ATF-2018-0001-16178 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16178 |
| White | Brian | N/A | ATF-2018-0001-16179 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16179 |
| Steinschneider | Phil | N/A | ATF-2018-0001-1618 | 1/8/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1618 |
| Russell | Trevor | N/A | ATF-2018-0001-16180 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16180 |
| Cuny | Jason | N/A | ATF-2018-0001-16181 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16181 |
| Sizemore | James | N/A | ATF-2018-0001-16182 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16182 |
| Hecht | Shirah | N/A | ATF-2018-0001-16183 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16183 |
| Hernandez | Miguel | N/A | ATF-2018-0001-16184 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16184 |
| story | tyler | N/A | ATF-2018-0001-16185 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16185 |
| Estes | Bill | N/A | ATF-2018-0001-16186 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16186 |
| Phelps | Benjamin | N/A | ATF-2018-0001-16187 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16187 |
| Sawall | Michael | N/A | ATF-2018-0001-16188 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16188 |
| Vates | Raymond | N/A | ATF-2018-0001-16189 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16189 |
| Snead | Robert | N/A | ATF-2018-0001-1619 | 1/8/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1619 |
| Marion | Kenneth | N/A | ATF-2018-0001-16190 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16190 |
| Cross | Scott | N/A | ATF-2018-0001-16191 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16191 |
| McKee | Walter | N/A | ATF-2018-0001-16192 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16192 |
| Wodzisz | T. | N/A | ATF-2018-0001-16193 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16193 |
| Stafsholt | Dale | N/A | ATF-2018-0001-16194 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16194 |
| ATMAJIAN | TIMOTHY | Timothy K Atmajian MD | ATF-2018-0001-16195 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16195 |
| D | B | N/A | ATF-2018-0001-16196 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16196 |
| Nehrings | Richard | N/A | ATF-2018-0001-16197 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16197 |
| Bradley | Carl | N/A | ATF-2018-0001-16198 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16198 |
| Wilmer | Jay | GOA | ATF-2018-0001-16199 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16199 |
| Williams | Courtney | N/A | ATF-2018-0001-1620 | 1/8/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1620 |
| Finizie | Edmond | Mr. | ATF-2018-0001-16200 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16200 |

| Larsen | Jason M. | N/A | ATF-2018-0001-16201 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16201 |
|---|---|---|---|---|---|---|
| Daenzer | Keith | N/A | ATF-2018-0001-16202 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16202 |
| Connor | Marc | N/A | ATF-2018-0001-16203 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16203 |
| Biedenbach | Paul | N/A | ATF-2018-0001-16204 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16204 |
| Roberge | George | N/A | ATF-2018-0001-16205 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16205 |
| Toone | Bertrand | N/A | ATF-2018-0001-16206 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16206 |
| Hicks | Norm | N/A | ATF-2018-0001-16207 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16207 |
| McVey Sr. | Charles O. | Just a Citizen | ATF-2018-0001-16208 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16208 |
| Wiant | Jean | N/A | ATF-2018-0001-16209 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16209 |
| Harris | Noel | N/A | ATF-2018-0001-1621 | 1/8/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1621 |
| Berardi | Lawrence | N/A | ATF-2018-0001-16210 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16210 |
| Murphy | Albert | N/A | ATF-2018-0001-16211 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16211 |
| Alexander | James | Mr. | ATF-2018-0001-16212 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16212 |
| Wheeler | John | N/A | ATF-2018-0001-16213 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16213 |
| Nussbaum | Kim | N/A | ATF-2018-0001-16214 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16214 |
| Adams | Keith | N/A | ATF-2018-0001-16215 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16215 |
| Hamelinck | James | Mr. | ATF-2018-0001-16216 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16216 |
| Lummus | Steven | N/A | ATF-2018-0001-16217 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16217 |
| Toney | David | N/A | ATF-2018-0001-16218 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16218 |
| Smith | Larry | N/A | ATF-2018-0001-16219 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16219 |
| Ramey | Jordan | N/A | ATF-2018-0001-1622 | 1/8/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1622 |
| Jacobs | Melvin | N/A | ATF-2018-0001-16220 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16220 |
| Rowe | Kim | N/A | ATF-2018-0001-16221 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16221 |
| Tilson | Wesley | N/A | ATF-2018-0001-16222 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16222 |
| Lamb | Robert | N/A | ATF-2018-0001-16223 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16223 |
| Tollman | Tyler | N/A | ATF-2018-0001-16224 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16224 |
| ALEXANDER | CLINNON | N/A | ATF-2018-0001-16225 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16225 |
| Fogl | Nancy | N/A | ATF-2018-0001-16226 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16226 |
| DeFreese | Harry | N/A | ATF-2018-0001-16227 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16227 |
| Shirey | James | N/A | ATF-2018-0001-16228 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16228 |
| Graz | Brian | N/A | ATF-2018-0001-16229 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16229 |
| Dyer | William | N/A | ATF-2018-0001-1623 | 1/8/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1623 |
| Hebert | Jeffrey | N/A | ATF-2018-0001-16230 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16230 |
| Anonymous | Anonymous | N/A | ATF-2018-0001-16231 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16231 |
| Klimenkov | Catherine | Private Citazen | ATF-2018-0001-16232 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16232 |
| Bilaloglu | Omer | N/A | ATF-2018-0001-16233 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16233 |
| Cross | Richard | Mr. | ATF-2018-0001-16234 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16234 |
| Frank | Brian | N/A | ATF-2018-0001-16235 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16235 |
| Darcy | Richard | N/A | ATF-2018-0001-16236 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16236 |
| Quill | Ryan J | None | ATF-2018-0001-16237 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16237 |
| Abrahams | Michael | N/A | ATF-2018-0001-16238 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16238 |
| Schwarm | Brian | N/A | ATF-2018-0001-16239 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16239 |
| Leath | Billy | N/A | ATF-2018-0001-1624 | 1/8/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1624 |
| Kenney | Patrick | N/A | ATF-2018-0001-16240 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16240 |
| Stewart | Alexander | N/A | ATF-2018-0001-16241 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16241 |
| Vegt | Kurt | Mr. | ATF-2018-0001-16242 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16242 |
| Newton | Curtis | N/A | ATF-2018-0001-16243 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16243 |
| Parker | James | N/A | ATF-2018-0001-16244 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16244 |
| Wilson | Robert | N/A | ATF-2018-0001-16245 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16245 |
| Krebs | Ron | N/A | ATF-2018-0001-16246 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16246 |
| Husselbee | Susan | N/A | ATF-2018-0001-16247 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16247 |
| Huitt | Lloyd | N/A | ATF-2018-0001-16248 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16248 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Stephens | Lee | N/A | ATF-2018-0001-16249 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16249 |
| Bolon | Paul | N/A | ATF-2018-0001-1625 | 1/8/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1625 |
| Erickson | Jess | N/A | ATF-2018-0001-16250 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16250 |
| Donnelly | Robert | N/A | ATF-2018-0001-16251 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16251 |
| Friedman | James | N/A | ATF-2018-0001-16252 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16252 |
| Berglof | Ron | N/A | ATF-2018-0001-16253 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16253 |
| Larson | Clarence | N/A | ATF-2018-0001-16254 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16254 |
| Pulliam | John | N/A | ATF-2018-0001-16255 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16255 |
| Sefcik | Paul | N/A | ATF-2018-0001-16256 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16256 |
| Jones | Arlen | N/A | ATF-2018-0001-16257 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16257 |
| Rakes | Danny | N/A | ATF-2018-0001-16258 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16258 |
| Seger | Khris | N/A | ATF-2018-0001-16259 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16259 |
| Brennan | Justin | N/A | ATF-2018-0001-1626 | 1/8/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1626 |
| Reit | Troy | N/A | ATF-2018-0001-16260 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16260 |
| Sullivan | John | N/A | ATF-2018-0001-16261 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16261 |
| Christy | Robert | N/A | ATF-2018-0001-16262 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16262 |
| Tisdale | Steve | - None - | ATF-2018-0001-16263 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16263 |
| Dyer | Sevrin | N/A | ATF-2018-0001-16264 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16264 |
| Worrell | Susan | None | ATF-2018-0001-16265 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16265 |
| Peters | Bill | N/A | ATF-2018-0001-16266 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16266 |
| Hawkins | William | N/A | ATF-2018-0001-16267 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16267 |
| Byron | Alex | N/A | ATF-2018-0001-16268 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16268 |
| Pappas | Dave | Mr. | ATF-2018-0001-16269 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16269 |
| Adams | Eric | N/A | ATF-2018-0001-1627 | 1/8/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1627 |
| Brower | Todd | N/A | ATF-2018-0001-16270 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16270 |
| Klump | Brian | N/A | ATF-2018-0001-16271 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16271 |
| Shannon | Jason | N/A | ATF-2018-0001-16272 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16272 |
| Roberts | Ryan | N/A | ATF-2018-0001-16273 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16273 |
| THOMPSON | PAUL | private citizen | ATF-2018-0001-16274 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16274 |
| McBride | Ron | N/A | ATF-2018-0001-16275 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16275 |
| Hanson | Bruce | N/A | ATF-2018-0001-16276 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16276 |
| Moore | Mark | N/A | ATF-2018-0001-16277 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16277 |
| Camp | Brad | N/A | ATF-2018-0001-16278 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16278 |
| Wells | Christopher | N/A | ATF-2018-0001-16279 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16279 |
| Oberlin | Matthew | N/A | ATF-2018-0001-1628 | 1/8/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1628 |
| Cochran | Adam | N/A | ATF-2018-0001-16280 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16280 |
| Peacock | Justin | N/A | ATF-2018-0001-16281 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16281 |
| Samuel | Nicholas | N/A | ATF-2018-0001-16282 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16282 |
| Sumner | Stephen | N/A | ATF-2018-0001-16283 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16283 |
| Hurshman | Justin | N/A | ATF-2018-0001-16284 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16284 |
| Escalona | Robert | N/A | ATF-2018-0001-16285 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16285 |
| Bingham | Alan | N/A | ATF-2018-0001-16286 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16286 |
| Statham | Tom | N/A | ATF-2018-0001-16287 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16287 |
| Shimko | Andrew | N/A | ATF-2018-0001-16288 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16288 |
| rodriguez | charles | pivate citysen | ATF-2018-0001-16289 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16289 |
| Consolini | Mike | N/A | ATF-2018-0001-1629 | 1/8/2018 | 12/26/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1629 |
| Goldberg | David | David Goldberg | ATF-2018-0001-16290 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16290 |
| Booker | Philip | N/A | ATF-2018-0001-16291 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16291 |
| McDaniel | Scott | N/A | ATF-2018-0001-16292 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16292 |
| Heggemeyer | Richard | N/A | ATF-2018-0001-16293 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16293 |
| allen | kenneth | N/A | ATF-2018-0001-16294 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16294 |
| Flowers | Jennifer | N/A | ATF-2018-0001-16295 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16295 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Just | Michael | N/A | ATF-2018-0001-16296 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16296 |
| Kelley | Trey | N/A | ATF-2018-0001-16297 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16297 |
| Hoak | Matthew | N/A | ATF-2018-0001-16298 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16298 |
| Lovelace | Josiah | N/A | ATF-2018-0001-16299 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16299 |
| Shay | Shawn | N/A | ATF-2018-0001-1630 | 1/8/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1630 |
| Pavlik | Alec | MilitiaOfOne.com | ATF-2018-0001-16300 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16300 |
| Hidalgo | David | N/A | ATF-2018-0001-16301 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16301 |
| Hinrichs | Robert | N/A | ATF-2018-0001-16302 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16302 |
| Panos II | Gregory | N/A | ATF-2018-0001-16303 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16303 |
| Wuertz | Matt | N/A | ATF-2018-0001-16304 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16304 |
| King | Michael | N/A | ATF-2018-0001-16305 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16305 |
| Brunson | Steve | WE THE PEOPLE | ATF-2018-0001-16306 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16306 |
| Murphey | Sean | Mr. | ATF-2018-0001-16307 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16307 |
| Gingues | Dylan | N/A | ATF-2018-0001-16308 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16308 |
| Maier | Aaron | N/A | ATF-2018-0001-16309 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16309 |
| Porupsky | Cliff | N/A | ATF-2018-0001-1631 | 1/8/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1631 |
| Harvey | Darrell | N/A | ATF-2018-0001-16310 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16310 |
| Jordon | Jason | N/A | ATF-2018-0001-16311 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16311 |
| Kurtz | Joshua | N/A | ATF-2018-0001-16312 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16312 |
| Manning | Sarah | N/A | ATF-2018-0001-16313 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16313 |
| Mendonca | David | N/A | ATF-2018-0001-16314 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16314 |
| England | Nathaniel | N/A | ATF-2018-0001-16315 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16315 |
| Bubrick | Stephen | None | ATF-2018-0001-16316 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16316 |
| Lee | Frank | N/A | ATF-2018-0001-16317 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16317 |
| Diggs | Spencer | N/A | ATF-2018-0001-16318 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16318 |
| Luban | William | N/A | ATF-2018-0001-16319 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16319 |
| Ferrara | Alexander | Bluegrass Law Group, PLLC | ATF-2018-0001-1632 | 1/8/2018 | 12/26/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1632 |
| Murphy | Robert | N/A | ATF-2018-0001-16320 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16320 |
| Smith | Warren A. | retired | ATF-2018-0001-16321 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16321 |
| Luder | Eugene | N/A | ATF-2018-0001-16322 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16322 |
| Christian | Bobby | N/A | ATF-2018-0001-16323 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16323 |
| Hanley | Richard | N/A | ATF-2018-0001-16324 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16324 |
| McCarty | Dennis | N/A | ATF-2018-0001-16325 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16325 |
| Miller | Terry | N/A | ATF-2018-0001-16326 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16326 |
| Lyman | Frank | N/A | ATF-2018-0001-16327 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16327 |
| Ratliff | James | N/A | ATF-2018-0001-16328 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16328 |
| Gagnon | June | N/A | ATF-2018-0001-16329 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16329 |
| Berresford | Geoffrey | N/A | ATF-2018-0001-1633 | 1/8/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1633 |
| Hardy | Brent | N/A | ATF-2018-0001-16330 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16330 |
| Kilby | Raymond | N/A | ATF-2018-0001-16331 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16331 |
| Wilson | Donald | N/A | ATF-2018-0001-16332 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16332 |
| Forkum | Wayne | N/A | ATF-2018-0001-16333 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16333 |
| Wilson | David | N/A | ATF-2018-0001-16334 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16334 |
| Piper | Antonet C | N/A | ATF-2018-0001-16335 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16335 |
| FEDERICO | NICHOLAS | Mr. | ATF-2018-0001-16336 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16336 |
| Shin | Eric | N/A | ATF-2018-0001-16337 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16337 |
| Starr | Eddie | N/A | ATF-2018-0001-16338 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16338 |
| Talarico | Ramone | RT Fabrications and Artisan Works | ATF-2018-0001-16339 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16339 |
| Hanson | James | N/A | ATF-2018-0001-1634 | 1/8/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1634 |
| Dyer | Morgan | N/A | ATF-2018-0001-16340 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16340 |
| Coombes | Charles E | Self | ATF-2018-0001-16341 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16341 |

| Roghers | Ryan | N/A | ATF-2018-0001-16342 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16342 |
|---|---|---|---|---|---|---|
| GARRITY | CHRISTOPHER | N/A | ATF-2018-0001-16343 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16343 |
| Shin | Eric | N/A | ATF-2018-0001-16344 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16344 |
| Torres | John | N/A | ATF-2018-0001-16345 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16345 |
| Hernandez | Juan | N/A | ATF-2018-0001-16346 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16346 |
| Wolfe | Mark | N/A | ATF-2018-0001-16347 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16347 |
| Smith | Tamra | N/A | ATF-2018-0001-16348 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16348 |
| Shin | Eric | N/A | ATF-2018-0001-16349 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16349 |
| Barla | Joel | N/A | ATF-2018-0001-1635 | 1/8/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1635 |
| Duvall | Michael | N/A | ATF-2018-0001-16350 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16350 |
| parks | stephen | N/A | ATF-2018-0001-16351 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16351 |
| Rounds | Danny | N/A | ATF-2018-0001-16352 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16352 |
| Stokes | Stanley | N/A | ATF-2018-0001-16353 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16353 |
| Shin | Eric | N/A | ATF-2018-0001-16354 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16354 |
| Songer | Adam | N/A | ATF-2018-0001-16355 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16355 |
| Golla | Matthew | N/A | ATF-2018-0001-16356 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16356 |
| Carpenter | Mark | N/A | ATF-2018-0001-16357 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16357 |
| Bowen | Michael | N/A | ATF-2018-0001-16358 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16358 |
| Butler | Andrew | N/A | ATF-2018-0001-16359 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16359 |
| greenberg | bennett | N/A | ATF-2018-0001-1636 | 1/8/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1636 |
| Crean | Patrick | N/A | ATF-2018-0001-16360 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16360 |
| Shin | Eric | N/A | ATF-2018-0001-16361 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16361 |
| Beem | Marley | N/A | ATF-2018-0001-16362 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16362 |
| meyers | gary | N/A | ATF-2018-0001-16363 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16363 |
| Radford | Noah | N/A | ATF-2018-0001-16364 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16364 |
| Woods | James | N/A | ATF-2018-0001-16365 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16365 |
| Gemellas | Andreas | N/A | ATF-2018-0001-16366 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16366 |
| Ceraldi | Aaron | N/A | ATF-2018-0001-16367 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16367 |
| Snyder | Edward | N/A | ATF-2018-0001-16368 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16368 |
| Shin | Eric | N/A | ATF-2018-0001-16369 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16369 |
| Cook | Jason | N/A | ATF-2018-0001-1637 | 1/8/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1637 |
| Garoutte | Tim | N/A | ATF-2018-0001-16370 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16370 |
| Jark | Richard | N/A | ATF-2018-0001-16371 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16371 |
| Crow | Frank | N/A | ATF-2018-0001-16372 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16372 |
| HALEY | CAROL | N/A | ATF-2018-0001-16373 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16373 |
| Beauregard | Gary | New Jersey Arms Collector Club. | ATF-2018-0001-16374 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16374 |
| Lentsch | Paul | N/A | ATF-2018-0001-16375 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16375 |
| Wortman | William | GOA | ATF-2018-0001-16376 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16376 |
| highsmith | Wayne | N/A | ATF-2018-0001-16377 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16377 |
| Mathis | Douglas | Private citizen | ATF-2018-0001-16378 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16378 |
| Simpson | Steven | N/A | ATF-2018-0001-16379 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16379 |
| Gayle | Terrance | N/A | ATF-2018-0001-1638 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1638 |
| Lemieux | Michael | Raven Head Arms | ATF-2018-0001-16380 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16380 |
| Houff | Bruce | N/A | ATF-2018-0001-16381 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16381 |
| Blakeney | Joe | N/A | ATF-2018-0001-16382 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16382 |
| Cannon | Ron | N/A | ATF-2018-0001-16383 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16383 |
| Day | David | N/A | ATF-2018-0001-16384 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16384 |
| Mahoney | Casey | N/A | ATF-2018-0001-16385 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16385 |
| brown | ray | N/A | ATF-2018-0001-16386 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16386 |
| Lawrence | Kent | N/A | ATF-2018-0001-16387 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16387 |
| PARAS | ALBERT | N/A | ATF-2018-0001-16388 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16388 |

| Noland | Tim | N/A | ATF-2018-0001-16389 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16389 |
|---|---|---|---|---|---|---|
| Aller | Clayton | N/A | ATF-2018-0001-1639 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1639 |
| Schulz | Benjamin | N/A | ATF-2018-0001-16390 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16390 |
| Potter | Will | N/A | ATF-2018-0001-16391 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16391 |
| Jones | Jill | N/A | ATF-2018-0001-16392 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16392 |
| JUDD | THOMAS | N/A | ATF-2018-0001-16393 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16393 |
| Beal | Timothy | N/A | ATF-2018-0001-16394 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16394 |
| Reed | Larry | N/A | ATF-2018-0001-16395 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16395 |
| Pynckel | Andrew | N/A | ATF-2018-0001-16396 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16396 |
| julien | nathen | N/A | ATF-2018-0001-16397 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16397 |
| Anderson | Stephen | US CITIZEN | ATF-2018-0001-16398 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16398 |
| LaPointe | Michael | N/A | ATF-2018-0001-16399 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16399 |
| Flores | Brad | N/A | ATF-2018-0001-1640 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1640 |
| Bilton | James | N/A | ATF-2018-0001-16400 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16400 |
| Spencer | Robert | Mr. | ATF-2018-0001-16401 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16401 |
| Parker | Benjamin | Tax Paying US Citizen. | ATF-2018-0001-16402 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16402 |
| Ledbetter | John | Voter | ATF-2018-0001-16403 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16403 |
| Black | Gerard | Mr. | ATF-2018-0001-16404 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16404 |
| Dees | Russell | N/A | ATF-2018-0001-16405 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16405 |
| Fancher | Richard | N/A | ATF-2018-0001-16406 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16406 |
| Kappele | William | N/A | ATF-2018-0001-16407 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16407 |
| Beal | Tony | N/A | ATF-2018-0001-16408 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16408 |
| Black | Jeanne | N/A | ATF-2018-0001-16409 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16409 |
| Helman | James | N/A | ATF-2018-0001-1641 | 1/8/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1641 |
| Schedler | Gregory | N/A | ATF-2018-0001-16410 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16410 |
| donaldson | ralph | N/A | ATF-2018-0001-16411 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16411 |
| Rinne | Jason | N/A | ATF-2018-0001-16412 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16412 |
| Hill | Ryan | N/A | ATF-2018-0001-16413 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16413 |
| Cantrell | Mark | N/A | ATF-2018-0001-16414 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16414 |
| Farnham | Keith | N/A | ATF-2018-0001-16415 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16415 |
| Abamonga | M | N/A | ATF-2018-0001-16416 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16416 |
| Poling | Eric | N/A | ATF-2018-0001-16417 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16417 |
| Blodgett | Alton | N/A | ATF-2018-0001-16418 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16418 |
| Hinrichs | Sharon | N/A | ATF-2018-0001-16419 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16419 |
| Willden | Dirk | N/A | ATF-2018-0001-1642 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1642 |
| Shin | Eric | N/A | ATF-2018-0001-16420 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16420 |
| Cumbee | Jeremy | N/A | ATF-2018-0001-16421 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16421 |
| Guy | Adrian | N/A | ATF-2018-0001-16422 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16422 |
| Marien | Jon | N/A | ATF-2018-0001-16423 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16423 |
| Hammond | Marvin | N/A | ATF-2018-0001-16424 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16424 |
| Laxa | Alan | N/A | ATF-2018-0001-16425 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16425 |
| Ganey | Pete | N/A | ATF-2018-0001-16426 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16426 |
| Metzker | Derek | N/A | ATF-2018-0001-16427 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16427 |
| Spray | James | Crisis Prevention And Training Services, LLC | ATF-2018-0001-16428 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16428 |
| Bennett | Jeffrey | N/A | ATF-2018-0001-16429 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16429 |
| Caskey | Matthew | N/A | ATF-2018-0001-1643 | 1/8/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1643 |
| Bennett | Christian | N/A | ATF-2018-0001-16430 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16430 |
| Stephens | Robert P. | Gun Owners of America / NRA | ATF-2018-0001-16431 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16431 |
| Waite | Taylor | N/A | ATF-2018-0001-16432 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16432 |
| nauman | mark | Mr | ATF-2018-0001-16433 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16433 |

| Cantrell | Stephen | fisherman273@hotmail.com | ATF-2018-0001-16434 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16434 |
|---|---|---|---|---|---|---|
| Brockett | Timothy | N/A | ATF-2018-0001-16435 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16435 |
| Davidson | John | N/A | ATF-2018-0001-16436 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16436 |
| Pearson | Jerral | N/A | ATF-2018-0001-16437 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16437 |
| Langdon | Lance | N/A | ATF-2018-0001-16438 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16438 |
| Ardito | Anthony | N/A | ATF-2018-0001-16439 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16439 |
| K. | Markus | N/A | ATF-2018-0001-1644 | 1/8/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1644 |
| maat | dennis | N/A | ATF-2018-0001-16440 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16440 |
| Flowers | David | N/A | ATF-2018-0001-16441 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16441 |
| McConnaughey | David | N/A | ATF-2018-0001-16442 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16442 |
| West | John P | We The People Of The United States Of America | ATF-2018-0001-16443 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16443 |
| Janson | Maureen | N/A | ATF-2018-0001-16444 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16444 |
| Taylor | Gary | N/A | ATF-2018-0001-16445 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16445 |
| Elia | Mario | . | ATF-2018-0001-16446 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16446 |
| Stowell | Martin | N/A | ATF-2018-0001-16447 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16447 |
| shattuck | robin | millworks etc. inc. | ATF-2018-0001-16448 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16448 |
| KRONVOLD | JAMES | N/A | ATF-2018-0001-16449 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16449 |
| Reiss | Jonathan | N/A | ATF-2018-0001-1645 | 1/8/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1645 |
| Schatz | Tom | N/A | ATF-2018-0001-16450 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16450 |
| Boles | Judith | N/A | ATF-2018-0001-16451 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16451 |
| Ortega | Raymond | N/A | ATF-2018-0001-16452 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16452 |
| Porcaro jr | Shawyn patrick | N/A | ATF-2018-0001-16453 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16453 |
| Wagner | James | N/A | ATF-2018-0001-16454 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16454 |
| Muro | Ignacio | N/A | ATF-2018-0001-16455 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16455 |
| Shatz | David | N/A | ATF-2018-0001-16456 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16456 |
| Rodriguez | Michael | N/A | ATF-2018-0001-16457 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16457 |
| Hei | Ronald | N/A | ATF-2018-0001-16458 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16458 |
| Smith | Travis | N/A | ATF-2018-0001-16459 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16459 |
| Kaufer | Nicholas | N/A | ATF-2018-0001-1646 | 1/8/2018 | 1/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1646 |
| Seale | David | N/A | ATF-2018-0001-16460 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16460 |
| Amann | Stephen | N/A | ATF-2018-0001-16461 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16461 |
| Stump | Monty | N/A | ATF-2018-0001-16462 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16462 |
| Keegan | Tom | NRA | ATF-2018-0001-16463 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16463 |
| West | Robert | N/A | ATF-2018-0001-16464 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16464 |
| Lee | Cody | N/A | ATF-2018-0001-16465 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16465 |
| Tennant | Richard | N/A | ATF-2018-0001-16466 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16466 |
| Iaquinto | Joseph | Self | ATF-2018-0001-16467 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16467 |
| Jones | Edward | N/A | ATF-2018-0001-16468 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16468 |
| DiSanto | James | N/A | ATF-2018-0001-16469 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16469 |
| Borucki | Blake | N/A | ATF-2018-0001-1647 | 1/8/2018 | 1/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1647 |
| Hedberg | Jeff | N/A | ATF-2018-0001-16470 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16470 |
| Cerino | Ashley | N/A | ATF-2018-0001-16471 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16471 |
| Desilets | David | N/A | ATF-2018-0001-16472 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16472 |
| Priest | Jacob | N/A | ATF-2018-0001-16473 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16473 |
| Lovato | Jared | N/A | ATF-2018-0001-16474 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16474 |
| Duffy | Shawn | N/A | ATF-2018-0001-16475 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16475 |
| Sagers | Neil | None | ATF-2018-0001-16476 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16476 |
| Maich | Alexander | N/A | ATF-2018-0001-16477 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16477 |
| Murray | Debra | N/A | ATF-2018-0001-16478 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16478 |
| Rudd | Jeff | N/A | ATF-2018-0001-16479 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16479 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Levan | Richard | N/A | ATF-2018-0001-1648 | 1/8/2018 | 1/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1648 |
| Bennett | Evan | N/A | ATF-2018-0001-16480 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16480 |
| Bass | Aaron | N/A | ATF-2018-0001-16481 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16481 |
| Dickson | Lindsay | N/A | ATF-2018-0001-16482 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16482 |
| Scheurer | Mike | N/A | ATF-2018-0001-16483 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16483 |
| Raffety | Judith | N/A | ATF-2018-0001-16484 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16484 |
| Lopez | Alonso | N/A | ATF-2018-0001-16485 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16485 |
| Beals | Jordan | N/A | ATF-2018-0001-16486 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16486 |
| P. | Lawrence | N/A | ATF-2018-0001-16487 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16487 |
| Gatten | Nikell | N/A | ATF-2018-0001-16488 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16488 |
| tinsley | shawn | N/A | ATF-2018-0001-16489 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16489 |
| Ruelas | Rigoberto | N/A | ATF-2018-0001-1649 | 1/8/2018 | 1/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1649 |
| Chamberlain | Robert | none | ATF-2018-0001-16490 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16490 |
| Grijalva | Joe | N/A | ATF-2018-0001-16491 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16491 |
| Raber | Ben | N/A | ATF-2018-0001-16492 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16492 |
| McAllister | Jonathan | N/A | ATF-2018-0001-16493 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16493 |
| GARLAND | MARSHALL | none | ATF-2018-0001-16494 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16494 |
| Ehlen | Jeffery | N/A | ATF-2018-0001-16495 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16495 |
| Noonan McCarthy | Stephanie | N/A | ATF-2018-0001-16496 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16496 |
| Mott | Weston | N/A | ATF-2018-0001-16497 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16497 |
| Broyles | Steven | N/A | ATF-2018-0001-16498 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16498 |
| Hatton | Judy & Jerry | N/A | ATF-2018-0001-16499 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16499 |
| OConnor | Daniel | N/A | ATF-2018-0001-1650 | 1/8/2018 | 1/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1650 |
| Swanson | David | Private citizen | ATF-2018-0001-16500 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16500 |
| Schexnayder | L | N/A | ATF-2018-0001-16501 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16501 |
| Cro | Joseph | | 1958 ATF-2018-0001-16502 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16502 |
| Sloan, Sr. | Terry | N/A | ATF-2018-0001-16503 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16503 |
| Parrott | Dennis | N/A | ATF-2018-0001-16504 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16504 |
| Stoer | Erik | N/A | ATF-2018-0001-16505 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16505 |
| Barton | Michael | N/A | ATF-2018-0001-16506 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16506 |
| Shanahan | Christopher | N/A | ATF-2018-0001-16507 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16507 |
| Daniel | Charles | N/A | ATF-2018-0001-16508 | 1/24/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16508 |
| Benjamin | Richard L. | N/A | ATF-2018-0001-16509 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16509 |
| Houston | Jerry M | N/A | ATF-2018-0001-1651 | 1/8/2018 | 1/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1651 |
| Krueger | Chris | N/A | ATF-2018-0001-16510 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16510 |
| Talbert | Harry | N/A | ATF-2018-0001-16511 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16511 |
| Meyette | Brian | N/A | ATF-2018-0001-16512 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16512 |
| Reacher | Jack | N/A | ATF-2018-0001-16513 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16513 |
| Herstein | Alexander | N/A | ATF-2018-0001-16514 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16514 |
| SNYDER | TRENT | N/A | ATF-2018-0001-16515 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16515 |
| Weaver | William | N/A | ATF-2018-0001-16516 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16516 |
| Safford | Keith | Safford family | ATF-2018-0001-16517 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16517 |
| Lavender | Shell | N/A | ATF-2018-0001-16518 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16518 |
| love | phillip | N/A | ATF-2018-0001-16519 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16519 |
| Elliott | Steven | N/A | ATF-2018-0001-1652 | 1/8/2018 | 1/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1652 |
| Johnson | Steven | N/A | ATF-2018-0001-16520 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16520 |
| Gates | Don | N/A | ATF-2018-0001-16521 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16521 |
| Senires | Abner | N/A | ATF-2018-0001-16522 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16522 |
| Brown | Robert | Mr. | ATF-2018-0001-16523 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16523 |
| anonymous | manny | N/A | ATF-2018-0001-16524 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16524 |
| Sudduth | Micah | N/A | ATF-2018-0001-16525 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16525 |
| McCoy | Lee | N/A | ATF-2018-0001-16526 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16526 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Miller sr | Vincent I | N/A | ATF-2018-0001-16527 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16527 |
| Parker | Bruce | N/A | ATF-2018-0001-16528 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16528 |
| Yemane | Mesghina | Yemanem LLC | ATF-2018-0001-16529 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16529 |
| Woodard | JONATHAN | N/A | ATF-2018-0001-1653 | 1/8/2018 | 1/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1653 |
| Eakins | James Ray | Eakins Pride Productions | ATF-2018-0001-16530 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16530 |
| Peterson | James | N/A | ATF-2018-0001-16531 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16531 |
| Llewellin | William | Wizards Engineering | ATF-2018-0001-16532 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16532 |
| Bernet | Rev. Joseph W | Gun Owners of America | ATF-2018-0001-16533 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16533 |
| Minton | John | N/A | ATF-2018-0001-16534 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16534 |
| Toczek | Joseph | N/A | ATF-2018-0001-16535 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16535 |
| Rouse | Gary | N/A | ATF-2018-0001-16536 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16536 |
| Stewart | Steven | Mr. | ATF-2018-0001-16537 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16537 |
| Boykin | Ryan | N/A | ATF-2018-0001-16538 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16538 |
| Fike | Hugh | N/A | ATF-2018-0001-16539 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16539 |
| McManus | James | N/A | ATF-2018-0001-1654 | 1/8/2018 | 1/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1654 |
| Fuller | Robert | N/A | ATF-2018-0001-16540 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16540 |
| Meguess | Henry | M | ATF-2018-0001-16541 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16541 |
| Cox | Ryan | N/A | ATF-2018-0001-16542 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16542 |
| Clancy | Patricia | N/A | ATF-2018-0001-16543 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16543 |
| Hallinan | Casey | N/A | ATF-2018-0001-16544 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16544 |
| Quadir | Mohammed | N/A | ATF-2018-0001-16545 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16545 |
| Fickel | Stephen | Citizen | ATF-2018-0001-16546 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16546 |
| Payne | William | N/A | ATF-2018-0001-16547 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16547 |
| magana | angel | N/A | ATF-2018-0001-16548 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16548 |
| Schimpf | Larry | N/A | ATF-2018-0001-16549 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16549 |
| Ozegovich | Sam | N/A | ATF-2018-0001-1655 | 1/8/2018 | 1/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1655 |
| Ruidera | Ryan | N/A | ATF-2018-0001-16550 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16550 |
| Morse | James | N/A | ATF-2018-0001-16551 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16551 |
| Schoen | Eric | N/A | ATF-2018-0001-16552 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16552 |
| Snyder | William | GOA, NRA | ATF-2018-0001-16553 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16553 |
| Osborn | Taylor | N/A | ATF-2018-0001-16554 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16554 |
| Bechtel | Thompson | N/A | ATF-2018-0001-16555 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16555 |
| Riehle | James | N/A | ATF-2018-0001-16556 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16556 |
| Neville | Greg | N/A | ATF-2018-0001-16557 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16557 |
| Stevens | Fred | N/A | ATF-2018-0001-16558 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16558 |
| Kastel | Dave | N/A | ATF-2018-0001-16559 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16559 |
| Allen | Jeffrey | Mr. | ATF-2018-0001-1656 | 1/8/2018 | 1/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1656 |
| Ross | Jeff | N/A | ATF-2018-0001-16560 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16560 |
| Dinh | Dung | N/A | ATF-2018-0001-16561 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16561 |
| Levine | Ronald | Constitutional republic form of representative self government ... We the People of the United States | ATF-2018-0001-16562 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16562 |
| Hall | Christopher | N/A | ATF-2018-0001-16563 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16563 |
| Boyer | Daniel | TSGT. USAF (Ret.) | ATF-2018-0001-16564 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16564 |
| Johnston | Gary | Roane County Tea Party | ATF-2018-0001-16565 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16565 |
| Ronnie | Derek | N/A | ATF-2018-0001-16566 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16566 |
| Riehle | Richard | N/A | ATF-2018-0001-16567 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16567 |
| Wells | Charles | N/A | ATF-2018-0001-16568 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16568 |
| Cross | Joseph | Just a citizen | ATF-2018-0001-16569 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16569 |
| Brummett | Ray | N/A | ATF-2018-0001-1657 | 1/8/2018 | 1/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1657 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gee | Tim | N/A | ATF-2018-0001-16570 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16570 |
| Keeter | Christopher | N/A | ATF-2018-0001-16571 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16571 |
| Hoffman | Eric | N/A | ATF-2018-0001-16572 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16572 |
| alleyne | jamal | N/A | ATF-2018-0001-16573 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16573 |
| Byrket | Conner | N/A | ATF-2018-0001-16574 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16574 |
| Carr | Nathan | N/A | ATF-2018-0001-16575 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16575 |
| Hopkins | Brian | N/A | ATF-2018-0001-16576 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16576 |
| Knutson | Charles | N/A | ATF-2018-0001-16577 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16577 |
| Ewers | Al | N/A | ATF-2018-0001-16578 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16578 |
| Senft | Kyle | N/A | ATF-2018-0001-16579 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16579 |
| Pruett | Kyle | N/A | ATF-2018-0001-1658 | 1/8/2018 | 1/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1658 |
| Keith | Charles | None | ATF-2018-0001-16580 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16580 |
| Henderson | Byron | Mr. | ATF-2018-0001-16581 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16581 |
| MCELLIGOTT | ROBERT | N/A | ATF-2018-0001-16582 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16582 |
| Libby | Alex | N/A | ATF-2018-0001-16583 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16583 |
| Shearin | Brad | N/A | ATF-2018-0001-16584 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16584 |
| Irwin | Andrew | N/A | ATF-2018-0001-16585 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16585 |
| Huffman | Gabriel | N/A | ATF-2018-0001-16586 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16586 |
| Forster | Jerome | N/A | ATF-2018-0001-16587 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16587 |
| Lloyd | Richard | N/A | ATF-2018-0001-16588 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16588 |
| Duke | Robert | N/A | ATF-2018-0001-16589 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16589 |
| Harper | Warren | N/A | ATF-2018-0001-1659 | 1/8/2018 | 1/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1659 |
| Jackson | Adam | N/A | ATF-2018-0001-16590 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16590 |
| Smith | Robert | N/A | ATF-2018-0001-16591 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16591 |
| torregrossa | anthony | N/A | ATF-2018-0001-16592 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16592 |
| Wankel | Donald | N/A | ATF-2018-0001-16593 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16593 |
| carney | doug | N/A | ATF-2018-0001-16594 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16594 |
| Baughan | Torrey | N/A | ATF-2018-0001-16595 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16595 |
| Baldea | Jimmy | N/A | ATF-2018-0001-16596 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16596 |
| Krantz | Diana | N/A | ATF-2018-0001-16597 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16597 |
| Beckley | Brent | N/A | ATF-2018-0001-16598 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16598 |
| strozier | steve | N/A | ATF-2018-0001-16599 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16599 |
| Shuteran | Timothy | N/A | ATF-2018-0001-1660 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1660 |
| Gollatz | Frederick | N/A | ATF-2018-0001-16600 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16600 |
| Kucheravy | Walter | N/A | ATF-2018-0001-16601 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16601 |
| Bachman | William | N/A | ATF-2018-0001-16602 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16602 |
| Greene | Tyrone | N/A | ATF-2018-0001-16603 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16603 |
| Thorson | Alan | N/A | ATF-2018-0001-16604 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16604 |
| Norville | Chris | N/A | ATF-2018-0001-16605 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16605 |
| KONERSMAN | Douglas | N/A | ATF-2018-0001-16606 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16606 |
| Bolle | Brian | Bolle Farms | ATF-2018-0001-16607 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16607 |
| Duncan | Alison | N/A | ATF-2018-0001-16608 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16608 |
| Stockwell | Dennis | N/A | ATF-2018-0001-16609 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16609 |
| Griffin | Keith | N/A | ATF-2018-0001-1661 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1661 |
| Downey | Russell | N/A | ATF-2018-0001-16610 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16610 |
| Adams | Robert | N/A | ATF-2018-0001-16611 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16611 |
| Stone | Jeremy | N/A | ATF-2018-0001-16612 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16612 |
| Moran | Sean | N/A | ATF-2018-0001-16613 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16613 |
| Lorance | Nelson | N/A | ATF-2018-0001-16614 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16614 |
| Caulk | Jeff | FNRL | ATF-2018-0001-16615 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16615 |
| ashby | troy | None | ATF-2018-0001-16616 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16616 |
| Smith | Robert | N/A | ATF-2018-0001-16617 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16617 |

| Matson | Charles | N/A | ATF-2018-0001-16618 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16618 |
| Keen | Lamar | N/A | ATF-2018-0001-16619 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16619 |
| Harlan | Samuel | N/A | ATF-2018-0001-1662 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1662 |
| Carlson | Paul | N/A | ATF-2018-0001-16620 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16620 |
| Jurek | Charlie | N/A | ATF-2018-0001-16621 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16621 |
| Wolff | Matthew | N/A | ATF-2018-0001-16622 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16622 |
| Realbuto | Cary | N/A | ATF-2018-0001-16623 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16623 |
| Donisi | Louis | Special Operations Associates | ATF-2018-0001-16624 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16624 |
| Rief | Joseph | N/A | ATF-2018-0001-16625 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16625 |
| Cutlip | SCOTT | N/A | ATF-2018-0001-16626 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16626 |
| Walden | Rachel | N/A | ATF-2018-0001-16627 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16627 |
| Rogers | Thomas | N/A | ATF-2018-0001-16628 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16628 |
| Sellick | Paul | N/A | ATF-2018-0001-16629 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16629 |
| Bell | Chris | N/A | ATF-2018-0001-1663 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1663 |
| Blommer | Kevin | N/A | ATF-2018-0001-16630 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16630 |
| Burkhardt | Ellen | N/A | ATF-2018-0001-16631 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16631 |
| Brown | Donald | N/A | ATF-2018-0001-16632 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16632 |
| Scanlan | Osceola | N/A | ATF-2018-0001-16633 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16633 |
| Mendez | Douglas | N/A | ATF-2018-0001-16634 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16634 |
| Fields | Russell | N/A | ATF-2018-0001-16635 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16635 |
| Smith | David | N/A | ATF-2018-0001-16636 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16636 |
| B | Kay | N/A | ATF-2018-0001-16637 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16637 |
| Wesselink | Nathaniel | N/A | ATF-2018-0001-16638 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16638 |
| Haubert | Alexander | N/A | ATF-2018-0001-16639 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16639 |
| Saville | jerry | Mr. | ATF-2018-0001-1664 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1664 |
| Sanderson | Kevin | N/A | ATF-2018-0001-16640 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16640 |
| Feaser | Brandon | N/A | ATF-2018-0001-16641 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16641 |
| Vidacovich | Chester | N/A | ATF-2018-0001-16642 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16642 |
| Welch | Roger | N/A | ATF-2018-0001-16643 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16643 |
| Corbett | Del | N/A | ATF-2018-0001-16644 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16644 |
| Cleary | Vanna | Dr. (Mrs.) | ATF-2018-0001-16645 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16645 |
| Parrott III | Charles | N/A | ATF-2018-0001-16646 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16646 |
| Stafford | James | N/A | ATF-2018-0001-16647 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16647 |
| kramer | Erin | N/A | ATF-2018-0001-16648 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16648 |
| wing | donald | N/A | ATF-2018-0001-16649 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16649 |
| Dode | Phillip | N/A | ATF-2018-0001-1665 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1665 |
| Jones | Terry | Mr. | ATF-2018-0001-16650 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16650 |
| LaBarbera | Jason | N/A | ATF-2018-0001-16651 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16651 |
| Micolucci | Joseph | Gun Owners Of America | ATF-2018-0001-16652 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16652 |
| Gardner | Chris | N/A | ATF-2018-0001-16653 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16653 |
| Filiano | Erik | N/A | ATF-2018-0001-16654 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16654 |
| Jones | Mark | N/A | ATF-2018-0001-16655 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16655 |
| Swanner | Eric | N/A | ATF-2018-0001-16656 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16656 |
| PARDUE | MICHAEL | PM Shooting Inc. | ATF-2018-0001-16657 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16657 |
| Uhde | Tara | N/A | ATF-2018-0001-16658 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16658 |
| Kightlinger | Ryan | N/A | ATF-2018-0001-16659 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16659 |
| Guerrero | Matthew | N/A | ATF-2018-0001-1666 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1666 |
| Sharp | Benjamin | N/A | ATF-2018-0001-16660 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16660 |
| Combs | Alexander | N/A | ATF-2018-0001-16661 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16661 |
| Draper | Andrew | N/A | ATF-2018-0001-16662 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16662 |
| Trimble | Karl | N/A | ATF-2018-0001-16663 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16663 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hoffman | Owen | | 1976 ATF-2018-0001-16664 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16664 |
| Crea | Raymond | Mr. | ATF-2018-0001-16665 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16665 |
| Mick | Curtis | N/A | ATF-2018-0001-16666 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16666 |
| Labrecque | Leo | N/A | ATF-2018-0001-16667 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16667 |
| Barr | Aaron | N/A | ATF-2018-0001-16668 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16668 |
| Franklin | Scott | N/A | ATF-2018-0001-16669 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16669 |
| Saunders | Alan | N/A | ATF-2018-0001-1667 | 1/8/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1667 |
| maggard | ophel | na | ATF-2018-0001-16670 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16670 |
| Bergen | John | N/A | ATF-2018-0001-16671 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16671 |
| Hicks | Randy | N/A | ATF-2018-0001-16672 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16672 |
| Cowles | David | N/A | ATF-2018-0001-16673 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16673 |
| Pretell | Valentin | N/A | ATF-2018-0001-16674 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16674 |
| McDowell | Robert | N/A | ATF-2018-0001-16675 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16675 |
| Yarbrough | Michael | N/A | ATF-2018-0001-16676 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16676 |
| wazlle | daz | Mr. | ATF-2018-0001-16677 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16677 |
| Richison | Darlene | N/A | ATF-2018-0001-16678 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16678 |
| Steeprow | David | N/A | ATF-2018-0001-16679 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16679 |
| Noevere | Eric | N/A | ATF-2018-0001-1668 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1668 |
| Cosmar | Rickard | N/A | ATF-2018-0001-16680 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16680 |
| Spivy | Frank | N/A | ATF-2018-0001-16681 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16681 |
| Grames | William | N/A | ATF-2018-0001-16682 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16682 |
| Wade | Martin | N/A | ATF-2018-0001-16683 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16683 |
| Caroline | Peter | N/A | ATF-2018-0001-16684 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16684 |
| Tackett | Norman | N/A | ATF-2018-0001-16685 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16685 |
| auten | frank | N/A | ATF-2018-0001-16686 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16686 |
| Kerasiotis | George | N/A | ATF-2018-0001-16687 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16687 |
| Giese | Lyle | N/A | ATF-2018-0001-16688 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16688 |
| Maxwell | Jimmy | N/A | ATF-2018-0001-16689 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16689 |
| Hayes | Malcolm | N/A | ATF-2018-0001-1669 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1669 |
| Herndon-Parrott | Joan | N/A | ATF-2018-0001-16690 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16690 |
| Dismukes | Scott | N/A | ATF-2018-0001-16691 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16691 |
| Tomlinson | Kris | N/A | ATF-2018-0001-16692 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16692 |
| plaugher | mike | N/A | ATF-2018-0001-16693 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16693 |
| McKenzie | Shane | N/A | ATF-2018-0001-16694 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16694 |
| Ellison | James | N/A | ATF-2018-0001-16695 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16695 |
| Koch | Steven | N/A | ATF-2018-0001-16696 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16696 |
| Friend | Daniel | N/A | ATF-2018-0001-16697 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16697 |
| Stamps | Trudy | N/A | ATF-2018-0001-16698 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16698 |
| Hatcher | Brandon | N/A | ATF-2018-0001-16699 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16699 |
| Danekas | Michael | n/a | ATF-2018-0001-1670 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1670 |
| Fields | Jessica | N/A | ATF-2018-0001-16700 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16700 |
| Kiefer | Douglas | American Citizen | ATF-2018-0001-16701 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16701 |
| Stave | John | N/A | ATF-2018-0001-16702 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16702 |
| Peters | Philip | N/A | ATF-2018-0001-16703 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16703 |
| Combs | Alexander | -- Please Select A Title or Make a Selection Below -- | ATF-2018-0001-16704 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16704 |
| Zuffo | Steven | N/A | ATF-2018-0001-16705 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16705 |
| Fish | Leslie | N/A | ATF-2018-0001-16706 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16706 |
| Edwards | Paul | 82+ year Old Private Armed Citizen | ATF-2018-0001-16707 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16707 |
| Fish | George | N/A | ATF-2018-0001-16708 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16708 |
| kassick | tom | | 1955 ATF-2018-0001-16709 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16709 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Solomon | Matt | N/A | ATF-2018-0001-1671 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1671 |
| Merrette | Stephen | N/A | ATF-2018-0001-16710 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16710 |
| Harris | Shirlene | N/A | ATF-2018-0001-16711 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16711 |
| Reynolds | Wayne | N/A | ATF-2018-0001-16712 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16712 |
| Mertens | Blake | N/A | ATF-2018-0001-16713 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16713 |
| Anderson | Newell D | Self | ATF-2018-0001-16714 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16714 |
| Copenhaver | Shiloh | N/A | ATF-2018-0001-16715 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16715 |
| Barnett | Samuel | Rev. | ATF-2018-0001-16716 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16716 |
| WILKES | ERIC | N/A | ATF-2018-0001-16717 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16717 |
| Johnston | Peyton | N/A | ATF-2018-0001-16718 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16718 |
| Hassinger | Michael | N/A | ATF-2018-0001-16719 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16719 |
| Montgomery | Brynt | Supposidly free people | ATF-2018-0001-1672 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1672 |
| Bhooma | Pramod | N/A | ATF-2018-0001-16720 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16720 |
| Maddux | Steven | N/A | ATF-2018-0001-16721 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16721 |
| Pearson | Tia | N/A | ATF-2018-0001-16722 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16722 |
| Morales | Sergio | N/A | ATF-2018-0001-16723 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16723 |
| Freeman | LJ | N/A | ATF-2018-0001-16724 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16724 |
| Kelly | Zachary | N/A | ATF-2018-0001-16725 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16725 |
| Grant | Michael | N/A | ATF-2018-0001-16726 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16726 |
| Moller | Jeffrey | N/A | ATF-2018-0001-16727 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16727 |
| Keevert | Kevin | N/A | ATF-2018-0001-16728 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16728 |
| West | Douglas | N/A | ATF-2018-0001-16729 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16729 |
| Weber | Joseph | N/A | ATF-2018-0001-1673 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1673 |
| Wheeler | Glenn | N/A | ATF-2018-0001-16730 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16730 |
| LONGVAL | MARC | N/A | ATF-2018-0001-16731 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16731 |
| Rinnels | Michael | N/A | ATF-2018-0001-16732 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16732 |
| Klein | Joseph | N/A | ATF-2018-0001-16733 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16733 |
| McElvain | Ross | Mr. | ATF-2018-0001-16734 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16734 |
| Newman | Charles | N/A | ATF-2018-0001-16735 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16735 |
| Ross | Sean | N/A | ATF-2018-0001-16736 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16736 |
| Voskuil | Mark | N/A | ATF-2018-0001-16737 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16737 |
| Chao | Jerry | N/A | ATF-2018-0001-16738 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16738 |
| Newcomb | Alex | N/A | ATF-2018-0001-16739 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16739 |
| Berryhill | Dan | N/A | ATF-2018-0001-1674 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1674 |
| Jimenez | Louis | N/A | ATF-2018-0001-16740 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16740 |
| Stewart | Elijah | N/A | ATF-2018-0001-16741 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16741 |
| Giese | Tyler | N/A | ATF-2018-0001-16742 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16742 |
| Berry | Darnel | N/A | ATF-2018-0001-16743 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16743 |
| Harbaugh | Gary | N/A | ATF-2018-0001-16744 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16744 |
| Smith | Rodney | N/A | ATF-2018-0001-16745 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16745 |
| Gell | David | N/A | ATF-2018-0001-16746 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16746 |
| Glass, Jr | Rictor | N/A | ATF-2018-0001-16747 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16747 |
| Hatch | Edward | N/A | ATF-2018-0001-16748 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16748 |
| Moore | Joshua | N/A | ATF-2018-0001-16749 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16749 |
| Pertoso | Gerald | N/A | ATF-2018-0001-1675 | 1/8/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1675 |
| Scheerenberg | Dirk | N/A | ATF-2018-0001-16750 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16750 |
| Dimitt | Roger | Total Connections | ATF-2018-0001-16751 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16751 |
| Farneth | Sara | N/A | ATF-2018-0001-16752 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16752 |
| Milster | Ryan | N/A | ATF-2018-0001-16753 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16753 |
| brissey | matthew | N/A | ATF-2018-0001-16754 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16754 |
| Sanders | Dirk | DPG Off-Road | ATF-2018-0001-16755 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16755 |
| Sprout | John | N/A | ATF-2018-0001-16756 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16756 |

| Smith | Claudia | N/A | ATF-2018-0001-16757 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16757 |
| Wald | Aloysius | N/A | ATF-2018-0001-16758 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16758 |
| Primm | Steve | N/A | ATF-2018-0001-16759 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16759 |
| ATKINSON | MICHAEL | Individual | ATF-2018-0001-1676 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1676 |
| Reep | Robert | N/A | ATF-2018-0001-16760 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16760 |
| Hupper | Cliff | N/A | ATF-2018-0001-16761 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16761 |
| Terrell | Jesse | N/A | ATF-2018-0001-16762 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16762 |
| Stuart | George | N/A | ATF-2018-0001-16763 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16763 |
| Hoffman | Joseph | N/A | ATF-2018-0001-16764 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16764 |
| Stout | Eric | N/A | ATF-2018-0001-16765 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16765 |
| Dennis | Thomas | N/A | ATF-2018-0001-16766 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16766 |
| Cruse | Shane | N/A | ATF-2018-0001-16767 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16767 |
| Beckman | Michael | N/A | ATF-2018-0001-16768 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16768 |
| Hudson | Rou | N/A | ATF-2018-0001-16769 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16769 |
| Vrooman | Larry | N/A | ATF-2018-0001-1677 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1677 |
| Canada | Christian | N/A | ATF-2018-0001-16770 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16770 |
| Thompson | Ryan | N/A | ATF-2018-0001-16771 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16771 |
| Hatwig | Jeffrey | N/A | ATF-2018-0001-16772 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16772 |
| Lanier | James | N/A | ATF-2018-0001-16773 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16773 |
| Wever | Michael | N/A | ATF-2018-0001-16774 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16774 |
| Snell | John | N/A | ATF-2018-0001-16775 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16775 |
| McKnight | James | N/A | ATF-2018-0001-16776 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16776 |
| Shirley | Robert | N/A | ATF-2018-0001-16777 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16777 |
| Nicholas | Dan | N/A | ATF-2018-0001-16778 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16778 |
| Fujimoto | Jeffrey | N/A | ATF-2018-0001-16779 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16779 |
| Leedom | Mark | N/A | ATF-2018-0001-1678 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1678 |
| Knutson | Heather | N/A | ATF-2018-0001-16780 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16780 |
| Tatum | Steve | N/A | ATF-2018-0001-16781 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16781 |
| Petach | Paul | N/A | ATF-2018-0001-16782 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16782 |
| Smith | Stephen | N/A | ATF-2018-0001-16783 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16783 |
| Russo | Michael | N/A | ATF-2018-0001-16784 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16784 |
| Cohn | Hank | N/A | ATF-2018-0001-16785 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16785 |
| Niederkohr | Rudy | N/A | ATF-2018-0001-16786 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16786 |
| McCutcheon | William | N/A | ATF-2018-0001-16787 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16787 |
| Wylie | Nicholas | AIR COMMAND | ATF-2018-0001-16788 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16788 |
| Brewer | M | N/A | ATF-2018-0001-16789 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16789 |
| newton | gary | N/A | ATF-2018-0001-1679 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1679 |
| Gray | David | N/A | ATF-2018-0001-16790 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16790 |
| Martin | Matthew | N/A | ATF-2018-0001-16791 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16791 |
| vaughn | john | 1960 | ATF-2018-0001-16792 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16792 |
| Robbins | william | N/A | ATF-2018-0001-16793 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16793 |
| Hart | James | The BrakenHart Ranch | ATF-2018-0001-16794 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16794 |
| Infantino | TC | N/A | ATF-2018-0001-16795 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16795 |
| scallio | christopher | N/A | ATF-2018-0001-16796 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16796 |
| Boukidis | Thomas | N/A | ATF-2018-0001-16797 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16797 |
| Laue | Dale | N/A | ATF-2018-0001-16798 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16798 |
| KULESA | Len | N/A | ATF-2018-0001-16799 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16799 |
| Adams | Anthony | N/A | ATF-2018-0001-1680 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1680 |
| Smith | Jeremy | N/A | ATF-2018-0001-16800 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16800 |
| Castelow | Lee | N/A | ATF-2018-0001-16801 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16801 |
| Payne | Nathan | N/A | ATF-2018-0001-16802 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16802 |
| koo | rebecca | N/A | ATF-2018-0001-16803 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16803 |

| Sonin | John S. | N/A | ATF-2018-0001-16804 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16804 |
| Huff | Chris | N/A | ATF-2018-0001-16805 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16805 |
| Schader | Ryan | N/A | ATF-2018-0001-16806 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16806 |
| Taylor | Patrick | N/A | ATF-2018-0001-16807 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16807 |
| Castro | Manuel | N/A | ATF-2018-0001-16808 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16808 |
| Morgan | Bruce | N/A | ATF-2018-0001-16809 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16809 |
| Krug | Brad | N/A | ATF-2018-0001-1681 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1681 |
| Bailey | Jeffry C. | N/A | ATF-2018-0001-16810 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16810 |
| Leake | John | Mr & Mrs | ATF-2018-0001-16811 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16811 |
| Swan | Patrick | American | ATF-2018-0001-16812 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16812 |
| Pencarinha | Jim | N/A | ATF-2018-0001-16813 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16813 |
| Drowlette | Lee | None | ATF-2018-0001-16814 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16814 |
| Boone | Brian | N/A | ATF-2018-0001-16815 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16815 |
| Cooper | Mont | n/a | ATF-2018-0001-16816 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16816 |
| Melvin | Josh | N/A | ATF-2018-0001-16817 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16817 |
| Tully | John | N/A | ATF-2018-0001-16818 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16818 |
| Obdianela | Darryl | N/A | ATF-2018-0001-16819 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16819 |
| Powell | John | N/A | ATF-2018-0001-1682 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1682 |
| Wood | Eric | N/A | ATF-2018-0001-16820 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16820 |
| Pollard | Tremayne | N/A | ATF-2018-0001-16821 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16821 |
| Willmert | Josh | N/A | ATF-2018-0001-16822 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16822 |
| Moran | Tim | Moranimals Chi Ranch | ATF-2018-0001-16823 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16823 |
| Edwards | Paul | Mr | ATF-2018-0001-16824 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16824 |
| Mally | Jessie | N/A | ATF-2018-0001-16825 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16825 |
| moylan | thomas | N/A | ATF-2018-0001-16826 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16826 |
| Uland | Harry | N/A | ATF-2018-0001-16827 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16827 |
| RUHL | JERRI | N/A | ATF-2018-0001-16828 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16828 |
| Smith | Mike | N/A | ATF-2018-0001-16829 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16829 |
| King | Jerry | N/A | ATF-2018-0001-1683 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1683 |
| harmon | marshall | N/A | ATF-2018-0001-16830 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16830 |
| Knecht | David | N/A | ATF-2018-0001-16831 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16831 |
| Omlor | Robert | N/A | ATF-2018-0001-16832 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16832 |
| Grenzenbach | Bill | N/A | ATF-2018-0001-16833 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16833 |
| Walz | Daniel | N/A | ATF-2018-0001-16834 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16834 |
| Schuck | Bob | N/A | ATF-2018-0001-16835 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16835 |
| Gill | Robert | N/A | ATF-2018-0001-16836 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16836 |
| pfleger | jeffrey | N/A | ATF-2018-0001-16837 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16837 |
| LaPorte | Victor | Illinois State Rifle Association | ATF-2018-0001-16838 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16838 |
| Toch | Art | N/A | ATF-2018-0001-16839 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16839 |
| Hardy | Matthew | N/A | ATF-2018-0001-1684 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1684 |
| Kuna | Jerry | N/A | ATF-2018-0001-16840 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16840 |
| Gannon | Tom | N/A | ATF-2018-0001-16841 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16841 |
| Chhuon | Samnang | N/A | ATF-2018-0001-16842 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16842 |
| Smith | Jonathan | N/A | ATF-2018-0001-16843 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16843 |
| Mercer | Barbara | N/A | ATF-2018-0001-16844 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16844 |
| Elmore | Don | N/A | ATF-2018-0001-16845 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16845 |
| Birran | Dennis | N/A | ATF-2018-0001-16846 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16846 |
| Rubens | Alex | N/A | ATF-2018-0001-16847 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16847 |
| Koontz | James | N/A | ATF-2018-0001-16848 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16848 |
| Thorson | Aaron | N/A | ATF-2018-0001-16849 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16849 |
| MORITZ | ROBERT | N/A | ATF-2018-0001-1685 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1685 |

| Paquette | Allison | N/A | ATF-2018-0001-16850 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16850 |
|---|---|---|---|---|---|---|
| Rudolph | Colin | N/A | ATF-2018-0001-16851 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16851 |
| Siegel | Peter | Mr. | ATF-2018-0001-16852 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16852 |
| Wilke | Paul | N/A | ATF-2018-0001-16853 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16853 |
| Warlegs | Danny | N/A | ATF-2018-0001-16854 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16854 |
| Cody | Judy | N/A | ATF-2018-0001-16855 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16855 |
| Trent | Michael | N/A | ATF-2018-0001-16856 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16856 |
| Heppler | Andrew | N/A | ATF-2018-0001-16857 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16857 |
| Kojiro | Samuel | N/A | ATF-2018-0001-16858 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16858 |
| Laing | Charles | N/A | ATF-2018-0001-16859 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16859 |
| Morgan | Lance | N/A | ATF-2018-0001-1686 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1686 |
| Goyette | John | N/A | ATF-2018-0001-16860 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16860 |
| WASYLEWSKI | GARRET | Mr. | ATF-2018-0001-16861 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16861 |
| Sloneker | Troy | N/A | ATF-2018-0001-16862 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16862 |
| DeGraw | Spencer | N/A | ATF-2018-0001-16863 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16863 |
| Wolosuk | Nicholas | N/A | ATF-2018-0001-16864 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16864 |
| Orsini | Jessica | N/A | ATF-2018-0001-16865 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16865 |
| Tiedeman | Louie | N/A | ATF-2018-0001-16866 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16866 |
| Youngblood | Tim | N/A | ATF-2018-0001-16867 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16867 |
| Mosier | John | N/A | ATF-2018-0001-16868 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16868 |
| Buckley | Dane | N/A | ATF-2018-0001-16869 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16869 |
| Tailer | Jeff | N/A | ATF-2018-0001-1687 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1687 |
| BLAKE | ORRIN | N/A | ATF-2018-0001-16870 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16870 |
| Justice | John | N/A | ATF-2018-0001-16871 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16871 |
| KENSLOW | ERIC | N/A | ATF-2018-0001-16872 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16872 |
| WHITLEY | HARRY | N/A | ATF-2018-0001-16873 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16873 |
| Boyatt | Mark | N/A | ATF-2018-0001-16874 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16874 |
| McClellan | Patrick | N/A | ATF-2018-0001-16875 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16875 |
| Pirie | Victor | N/A | ATF-2018-0001-16876 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16876 |
| McPherson | Nancy | The Cranky Yankee | ATF-2018-0001-16877 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16877 |
| ball | luther | N/A | ATF-2018-0001-16878 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16878 |
| Montgomery | William | N/A | ATF-2018-0001-16879 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16879 |
| Karcher | Donald J | N/A | ATF-2018-0001-1688 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1688 |
| Spielman | Ross | N/A | ATF-2018-0001-16880 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16880 |
| Haines | Chanse | N/A | ATF-2018-0001-16881 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16881 |
| Gonnering | Roger | N/A | ATF-2018-0001-16882 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16882 |
| Holtmeyer | Thomas | N/A | ATF-2018-0001-16883 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16883 |
| Vogt | Harley | Self | ATF-2018-0001-16884 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16884 |
| McElroy | Mike | N/A | ATF-2018-0001-16885 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16885 |
| Krupacs | Eric | N/A | ATF-2018-0001-16886 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16886 |
| Humphries | Andrea | N/A | ATF-2018-0001-16887 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16887 |
| Randolph | Justin | N/A | ATF-2018-0001-16888 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16888 |
| faris | shawn | N/A | ATF-2018-0001-16889 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16889 |
| Thompson | Kevin | N/A | ATF-2018-0001-1689 | 1/8/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1689 |
| Reese | James | N/A | ATF-2018-0001-16890 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16890 |
| Norris | Bernie | N/A | ATF-2018-0001-16891 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16891 |
| Fink | Stase | N/A | ATF-2018-0001-16892 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16892 |
| Roberts | John | N/A | ATF-2018-0001-16893 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16893 |
| Swank | Roy | Citizen | ATF-2018-0001-16894 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16894 |
| Nelson | Paul | N/A | ATF-2018-0001-16895 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16895 |
| Bassett | Jon | N/A | ATF-2018-0001-16896 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16896 |
| Eckstein | Ross | N/A | ATF-2018-0001-16897 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16897 |

| McGee | Mike | N/A | ATF-2018-0001-16898 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16898 |
|---|---|---|---|---|---|---|
| Giordano | Wayne | N/A | ATF-2018-0001-16899 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16899 |
| Johnson | Justin | N/A | ATF-2018-0001-1690 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1690 |
| Boldt | Michael | N/A | ATF-2018-0001-16900 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16900 |
| semrad | robert | N/A | ATF-2018-0001-16901 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16901 |
| Peachey | Urbane | N/A | ATF-2018-0001-16902 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16902 |
| Mulder | Ryan | N/A | ATF-2018-0001-16903 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16903 |
| Koehler | Anthony | N/A | ATF-2018-0001-16904 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16904 |
| Van Leekwijck | Natalie | N/A | ATF-2018-0001-16905 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16905 |
| Riley | Michael | N/A | ATF-2018-0001-16906 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16906 |
| Harper | Janet | - None - | ATF-2018-0001-16907 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16907 |
| Mitts | Jeremy | N/A | ATF-2018-0001-16908 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16908 |
| Tuttle | Martha | N/A | ATF-2018-0001-16909 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16909 |
| Wright | Cory | N/A | ATF-2018-0001-1691 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1691 |
| Schlueter | Lyle | N/A | ATF-2018-0001-16910 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16910 |
| Kimsey | Christopher | N/A | ATF-2018-0001-16911 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16911 |
| Hampton | Bradley | N/A | ATF-2018-0001-16912 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16912 |
| Millar | William | N/A | ATF-2018-0001-16913 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16913 |
| Castle | Larry | U.S. Citizen | ATF-2018-0001-16914 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16914 |
| Weld | Kevin | Window Man | ATF-2018-0001-16915 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16915 |
| McKenzie | Gerri | N/A | ATF-2018-0001-16916 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16916 |
| Rozvadovsky | Paul | N/A | ATF-2018-0001-16917 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16917 |
| Sanchez | Martin | N/A | ATF-2018-0001-16918 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16918 |
| Stadum | John | N/A | ATF-2018-0001-16919 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16919 |
| Calongne | Kevin | N/A | ATF-2018-0001-1692 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1692 |
| Livingston | Mark | N/A | ATF-2018-0001-16920 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16920 |
| Spell | Daniel | U S Citizen | ATF-2018-0001-16921 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16921 |
| Coville | John | Retired | ATF-2018-0001-16922 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16922 |
| Moore | Dennis | NRA | ATF-2018-0001-16923 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16923 |
| Collier | Aaron | N/A | ATF-2018-0001-16924 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16924 |
| Rupert | Jason | N/A | ATF-2018-0001-16925 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16925 |
| Street | Rickey | N/A | ATF-2018-0001-16926 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16926 |
| McMains | Jerome | Mr. | ATF-2018-0001-16927 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16927 |
| Hardy | Cindy | N/A | ATF-2018-0001-16928 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16928 |
| Cundiff | Craig | N/A | ATF-2018-0001-16929 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16929 |
| JOHNSON | STEPHEN | N/A | ATF-2018-0001-1693 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1693 |
| Patrick | bobby | private citizen | ATF-2018-0001-16930 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16930 |
| Fromer | Patrick | 1979 | ATF-2018-0001-16931 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16931 |
| LaRue | Will | n/a | ATF-2018-0001-16932 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16932 |
| Allen | Michele | N/A | ATF-2018-0001-16933 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16933 |
| Baker | James | N/A | ATF-2018-0001-16934 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16934 |
| Marshall | Rip | N/A | ATF-2018-0001-16935 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16935 |
| Spears | William | N/A | ATF-2018-0001-16936 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16936 |
| Kaeppeler | Quinn | Mr. | ATF-2018-0001-16937 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16937 |
| Toczek | Joseph | N/A | ATF-2018-0001-16938 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16938 |
| Waltman | Ed | N/A | ATF-2018-0001-16939 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16939 |
| paz | pat | N/A | ATF-2018-0001-1694 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1694 |
| Vivian | Steven | N/A | ATF-2018-0001-16940 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16940 |
| Kennison | William | N/A | ATF-2018-0001-16941 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16941 |
| Darley | George | N/A | ATF-2018-0001-16942 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16942 |
| Morris | Glenn | N/A | ATF-2018-0001-16943 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16943 |
| Kostuch | Kyle | N/A | ATF-2018-0001-16944 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16944 |

| Pera | Walter | N/A | ATF-2018-0001-16945 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16945 |
|---|---|---|---|---|---|---|
| Layman | James | Christian | ATF-2018-0001-16946 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16946 |
| Skaggs | Darleen | N/A | ATF-2018-0001-16947 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16947 |
| Goertzen | James | Member NRA | ATF-2018-0001-16948 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16948 |
| LaCroix | David | N/A | ATF-2018-0001-16949 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16949 |
| Mitchell | Zachary | N/A | ATF-2018-0001-1695 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1695 |
| Newcomb | William | N/A | ATF-2018-0001-16950 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16950 |
| Dean | Tim | N/A | ATF-2018-0001-16951 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16951 |
| Robinson | Jeff | N/A | ATF-2018-0001-16952 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16952 |
| Schulte | Terry | N/A | ATF-2018-0001-16953 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16953 |
| MAFFEI | JOSEPH | N/A | ATF-2018-0001-16954 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16954 |
| Gatseos II | George | N/A | ATF-2018-0001-16955 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16955 |
| Terp | Dennis | N/A | ATF-2018-0001-16956 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16956 |
| Powell | Doug | N/A | ATF-2018-0001-16957 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16957 |
| Brabb | Chris | N/A | ATF-2018-0001-16958 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16958 |
| Isaac | Joseph | N/A | ATF-2018-0001-16959 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16959 |
| Seller | Dean | N/A | ATF-2018-0001-1696 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1696 |
| Webeck | Mark | N/A | ATF-2018-0001-16960 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16960 |
| Danielson | Jon | N/A | ATF-2018-0001-16961 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16961 |
| Hanke | Erick | N/A | ATF-2018-0001-16962 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16962 |
| Mychalishyn | Eric | N/A | ATF-2018-0001-16963 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16963 |
| Helmick | Adam | Adam Helmick | ATF-2018-0001-16964 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16964 |
| benson | paul | N/A | ATF-2018-0001-16965 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16965 |
| Sanchez | Judy | N/A | ATF-2018-0001-16966 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16966 |
| Hoffman | Nathan | N/A | ATF-2018-0001-16967 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16967 |
| Warner | Nick | N/A | ATF-2018-0001-16968 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16968 |
| RYAN | THOMAS | N/A | ATF-2018-0001-16969 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16969 |
| Novikoff | Alexander | N/A | ATF-2018-0001-1697 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1697 |
| McFadden | James | N/A | ATF-2018-0001-16970 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16970 |
| Batto | Ted | N/A | ATF-2018-0001-16971 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16971 |
| Nagoda | David | N/A | ATF-2018-0001-16972 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16972 |
| Hanket | Joseph | citizen USA | ATF-2018-0001-16973 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16973 |
| Myers | Lawrence | Freedoms Armory | ATF-2018-0001-16974 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16974 |
| Crowell | Peter | None | ATF-2018-0001-16975 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16975 |
| Lowe | Ron | N/A | ATF-2018-0001-16976 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16976 |
| Jones | Kelly | N/A | ATF-2018-0001-16977 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16977 |
| Tsuhako | Cameron | N/A | ATF-2018-0001-16978 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16978 |
| Howard | Eric | N/A | ATF-2018-0001-16979 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16979 |
| Davis | Jared | N/A | ATF-2018-0001-1698 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1698 |
| Spence | Wayne | Self | ATF-2018-0001-16980 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16980 |
| Myers | Brandon | N/A | ATF-2018-0001-16981 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16981 |
| Pugh | Lewis | none | ATF-2018-0001-16982 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16982 |
| Hamilton | William | N/A | ATF-2018-0001-16983 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16983 |
| BENNETT | RONALD | N/A | ATF-2018-0001-16984 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16984 |
| Antkies | Julien | N/A | ATF-2018-0001-16985 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16985 |
| Atchison | Paul | N/A | ATF-2018-0001-16986 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16986 |
| Kent | Keith | N/A | ATF-2018-0001-16987 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16987 |
| Li | Alex | N/A | ATF-2018-0001-16988 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16988 |
| Ericksson | Taylor | N/A | ATF-2018-0001-16989 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16989 |
| Sapp | Dennis | n/a | ATF-2018-0001-1699 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1699 |
| OSBORNE | CRAIG | N/A | ATF-2018-0001-16990 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16990 |
| Miles | Eric | N/A | ATF-2018-0001-16991 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16991 |

| Escobosa | Aaron | N/A | ATF-2018-0001-16992 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16992 |
| Linek | Hanson | N/A | ATF-2018-0001-16993 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16993 |
| Carlsen | Cary | N/A | ATF-2018-0001-16994 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16994 |
| GOMEZ | VIRGINIA | N/A | ATF-2018-0001-16995 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16995 |
| fields | timothy | N/A | ATF-2018-0001-16996 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16996 |
| Machen | Robert | GOA | ATF-2018-0001-16997 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16997 |
| Nolan | George | N/A | ATF-2018-0001-16998 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16998 |
| Vroman | Gregory | N/A | ATF-2018-0001-16999 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-16999 |
| Au | Victor | N/A | ATF-2018-0001-1700 | 1/8/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1700 |
| hall | matthew | N/A | ATF-2018-0001-17000 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17000 |
| Rodgers | Kyle | N/A | ATF-2018-0001-17001 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17001 |
| Carver | Adam | N/A | ATF-2018-0001-17002 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17002 |
| McDonald | Nick | N/A | ATF-2018-0001-17003 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17003 |
| Fazelinik | Soheil | N/A | ATF-2018-0001-17004 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17004 |
| Gavic | Terrance | N/A | ATF-2018-0001-17005 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17005 |
| Brown | James | N/A | ATF-2018-0001-17006 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17006 |
| Jessee | Gavin | N/A | ATF-2018-0001-17007 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17007 |
| Carlson | Jeffrey | N/A | ATF-2018-0001-17008 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17008 |
| Hogan | Matt | N/A | ATF-2018-0001-17009 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17009 |
| Jones | Elizabeth | self | ATF-2018-0001-1701 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1701 |
| Morris | Luke | N/A | ATF-2018-0001-17010 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17010 |
| Lane | Mark | N/A | ATF-2018-0001-17011 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17011 |
| Thompson | Jerry | N/A | ATF-2018-0001-17012 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17012 |
| Barlow | Brian | N/A | ATF-2018-0001-17013 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17013 |
| Snow | Eddie | N/A | ATF-2018-0001-17014 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17014 |
| Chamberlain | Jared | N/A | ATF-2018-0001-17015 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17015 |
| Moore | Elizabeth | N/A | ATF-2018-0001-17016 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17016 |
| Passemante | Thomas | N/A | ATF-2018-0001-17017 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17017 |
| Turner | Brandon | N/A | ATF-2018-0001-17018 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17018 |
| Monfort | Pam | N/A | ATF-2018-0001-17019 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17019 |
| Marano | Joe | N/A | ATF-2018-0001-1702 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1702 |
| Kauffman | Tim | N/A | ATF-2018-0001-17020 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17020 |
| Elijah | John | N/A | ATF-2018-0001-17021 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17021 |
| Miller | Henry | N/A | ATF-2018-0001-17022 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17022 |
| Rusciolelli | William | N/A | ATF-2018-0001-17023 | 1/24/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17023 |
| Polk | Robert | N/A | ATF-2018-0001-17024 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17024 |
| Smith | Phillip | N/A | ATF-2018-0001-17025 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17025 |
| Parra | Victor | N/A | ATF-2018-0001-17026 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17026 |
| Reid | Chris | N/A | ATF-2018-0001-17027 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17027 |
| Elijah | John | N/A | ATF-2018-0001-17028 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17028 |
| Smith | Phillip | N/A | ATF-2018-0001-17029 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17029 |
| Vrenna | Daniel | N/A | ATF-2018-0001-1703 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1703 |
| Polk | Robert | N/A | ATF-2018-0001-17030 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17030 |
| Quillen | Brian | N/A | ATF-2018-0001-17031 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17031 |
| Brown | Reid | N/A | ATF-2018-0001-17032 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17032 |
| Woo | Nicholas | N/A | ATF-2018-0001-17033 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17033 |
| Wolfe | Joseph | N/A | ATF-2018-0001-17034 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17034 |
| Linares | Eddie | N/A | ATF-2018-0001-17035 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17035 |
| Morris | Ezekiel | N/A | ATF-2018-0001-17036 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17036 |
| Lee | Deon | Mr. | ATF-2018-0001-17037 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17037 |
| Macken | Patrick | N/A | ATF-2018-0001-17038 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17038 |
| Webber | Yael | N/A | ATF-2018-0001-17039 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17039 |

| Post | Nathaniel | N/A | ATF-2018-0001-1704 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1704 |
|---|---|---|---|---|---|---|
| Bassett | Matthew | N/A | ATF-2018-0001-17040 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17040 |
| Kuykendall Jr | Jeff | N/A | ATF-2018-0001-17041 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17041 |
| Borner | Thomas | N/A | ATF-2018-0001-17042 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17042 |
| Scheuch | Jake | N/A | ATF-2018-0001-17043 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17043 |
| Pratt | eric | | 2015 ATF-2018-0001-17044 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17044 |
| Eiting | Paul | N/A | ATF-2018-0001-17045 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17045 |
| Flint | Dean | N/A | ATF-2018-0001-17046 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17046 |
| Young | Ray | N/A | ATF-2018-0001-17047 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17047 |
| Tylen | Richard | N/A | ATF-2018-0001-17048 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17048 |
| Hamilton | Donna | N/A | ATF-2018-0001-17049 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17049 |
| Moreno | Christopher | N/A | ATF-2018-0001-1705 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1705 |
| Sewell | Roy | N/A | ATF-2018-0001-17050 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17050 |
| Wheatley | Roger | N/A | ATF-2018-0001-17051 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17051 |
| Carlton | Mark | N/A | ATF-2018-0001-17052 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17052 |
| Martin | David | N/A | ATF-2018-0001-17053 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17053 |
| Lawson | C. | N/A | ATF-2018-0001-17054 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17054 |
| Dudley | Robert | N/A | ATF-2018-0001-17055 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17055 |
| Macdonald | Kyle | N/A | ATF-2018-0001-17056 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17056 |
| Peters | David | N/A | ATF-2018-0001-17057 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17057 |
| Spencer | Dr. Ray | N/A | ATF-2018-0001-17058 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17058 |
| McAleer | Mitchell | N/A | ATF-2018-0001-17059 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17059 |
| Vogt | Bryan | N/A | ATF-2018-0001-1706 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1706 |
| Kupillas | Steven | American Citizen | ATF-2018-0001-17060 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17060 |
| Kroll | Ron | N/A | ATF-2018-0001-17061 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17061 |
| Abraham | Dan | Gun Enthusiast | ATF-2018-0001-17062 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17062 |
| Cook | Don | N/A | ATF-2018-0001-17063 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17063 |
| D'Agostini | Gaetano | N/A | ATF-2018-0001-17064 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17064 |
| Clubb | Mike | N/A | ATF-2018-0001-17065 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17065 |
| Harris | Mary | N/A | ATF-2018-0001-17066 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17066 |
| Gatsiadis | Bill | N/A | ATF-2018-0001-17067 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17067 |
| Harris | Richard | private citizen | ATF-2018-0001-17068 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17068 |
| Hanke | Thomas | Mr. | ATF-2018-0001-17069 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17069 |
| Gibson | Casey | N/A | ATF-2018-0001-1707 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1707 |
| Seidell | Joey | N/A | ATF-2018-0001-17070 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17070 |
| engle | chris | N/A | ATF-2018-0001-17071 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17071 |
| Vanhooser | Mike | N/A | ATF-2018-0001-17072 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17072 |
| Hollinger | Thomas | Mr | ATF-2018-0001-17073 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17073 |
| Thompson | William | N/A | ATF-2018-0001-17074 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17074 |
| Mehl | Braxton | N/A | ATF-2018-0001-17075 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17075 |
| Anonymous | Anonymous | N/A | ATF-2018-0001-17076 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17076 |
| Rios | Cruz | N/A | ATF-2018-0001-17077 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17077 |
| Lesnik | Matt | N/A | ATF-2018-0001-17078 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17078 |
| Frie | Paul | N/A | ATF-2018-0001-17079 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17079 |
| Kelly - US Citizen in UK | Suzanne | N/A | ATF-2018-0001-1708 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1708 |
| Grumman | Robert | N/A | ATF-2018-0001-17080 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17080 |
| Howe | William | Citizen | ATF-2018-0001-17081 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17081 |
| Pate | Daniel | N/A | ATF-2018-0001-17082 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17082 |
| Behrman | david j | N/A | ATF-2018-0001-17083 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17083 |
| Lopez | Michael | N/A | ATF-2018-0001-17084 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17084 |
| Strelski | Paul | N/A | ATF-2018-0001-17085 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17085 |
| Hunt | Matt | N/A | ATF-2018-0001-17086 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17086 |

| GEDZYK | BEN | N/A | ATF-2018-0001-17087 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17087 |
| Weinreich | John | N/A | ATF-2018-0001-17088 | 1/24/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17088 |
| Prevendoski | Alex | N/A | ATF-2018-0001-17089 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17089 |
| Koeppel | Gabrielle | N/A | ATF-2018-0001-1709 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1709 |
| Bronson | David | N/A | ATF-2018-0001-17090 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17090 |
| Wilcox | Seth | N/A | ATF-2018-0001-17091 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17091 |
| Troy | Jason | N/A | ATF-2018-0001-17092 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17092 |
| Wong | Huey | N/A | ATF-2018-0001-17093 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17093 |
| Lowther | John | N/A | ATF-2018-0001-17094 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17094 |
| Davidson | Daniel | N/A | ATF-2018-0001-17095 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17095 |
| Ostwald | Miguel | N/A | ATF-2018-0001-17096 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17096 |
| Arnold | Saunders | N/A | ATF-2018-0001-17097 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17097 |
| Zielinski | James | N/A | ATF-2018-0001-17098 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17098 |
| Fisk | Matthew | N/A | ATF-2018-0001-17099 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17099 |
| McGarry | Meghan | N/A | ATF-2018-0001-1710 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1710 |
| Tull | Stewart | N/A | ATF-2018-0001-17100 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17100 |
| Corbett | Del | N/A | ATF-2018-0001-17101 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17101 |
| Kirkman | Logan | N/A | ATF-2018-0001-17102 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17102 |
| Moore | Devin | N/A | ATF-2018-0001-17103 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17103 |
| Kennedy | Michael | N/A | ATF-2018-0001-17104 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17104 |
| Crist | William | N/A | ATF-2018-0001-17105 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17105 |
| Kemper | Wesley | N/A | ATF-2018-0001-17106 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17106 |
| Gibson | Mark | N/A | ATF-2018-0001-17107 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17107 |
| Carey | Steven | Citizen | ATF-2018-0001-17108 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17108 |
| Ketcheson | Scott | N/A | ATF-2018-0001-17109 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17109 |
| Chaney | Heather | N/A | ATF-2018-0001-1711 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1711 |
| Bruce | Shaun | N/A | ATF-2018-0001-17110 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17110 |
| Avila | Daniel | N/A | ATF-2018-0001-17111 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17111 |
| Borowiak | Alex | N/A | ATF-2018-0001-17112 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17112 |
| Bailey | Jonathan | N/A | ATF-2018-0001-17113 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17113 |
| Wammack | David | N/A | ATF-2018-0001-17114 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17114 |
| Frisbie | Eric | N/A | ATF-2018-0001-17115 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17115 |
| Carr | Jason | N/A | ATF-2018-0001-17116 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17116 |
| Prevendoski | James | N/A | ATF-2018-0001-17117 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17117 |
| Rojas | Adam | N/A | ATF-2018-0001-17118 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17118 |
| Parker | Jeremy | N/A | ATF-2018-0001-17119 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17119 |
| Palmer | Tereasa | N/A | ATF-2018-0001-1712 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1712 |
| Stephenson | Kelly | N/A | ATF-2018-0001-17120 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17120 |
| Ludwig | Shaun | N/A | ATF-2018-0001-17121 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17121 |
| Wilcox | Lonny | Mr. | ATF-2018-0001-17122 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17122 |
| moulton | marcus | N/A | ATF-2018-0001-17123 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17123 |
| Baker | Ty | N/A | ATF-2018-0001-17124 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17124 |
| Baker | Guy | N/A | ATF-2018-0001-17125 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17125 |
| Trgovich | Jason | N/A | ATF-2018-0001-17126 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17126 |
| Toone | Adam | N/A | ATF-2018-0001-17127 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17127 |
| Wilson | Johnathan | N/A | ATF-2018-0001-17128 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17128 |
| Smith | Tanner | N/A | ATF-2018-0001-17129 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17129 |
| Galligan | Kate | N/A | ATF-2018-0001-1713 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1713 |
| Cassidy | Michael | N/A | ATF-2018-0001-17130 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17130 |
| Minor Jr | James | N/A | ATF-2018-0001-17131 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17131 |
| Mowers | Timothy | N/A | ATF-2018-0001-17132 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17132 |
| Doyle | Joseph | N/A | ATF-2018-0001-17133 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17133 |

| Roberson | Douglas | N/A | ATF-2018-0001-17134 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17134 |
|---|---|---|---|---|---|---|
| Lawson | Adam | N/A | ATF-2018-0001-17135 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17135 |
| Ingram | Chris | N/A | ATF-2018-0001-17136 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17136 |
| Tajalle | Mike | N/A | ATF-2018-0001-17137 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17137 |
| Bailey | Eric | N/A | ATF-2018-0001-17138 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17138 |
| Bentley | Edward | N/A | ATF-2018-0001-17139 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17139 |
| Paulsen | Jodi | N/A | ATF-2018-0001-1714 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1714 |
| Rinehart | Rick | N/A | ATF-2018-0001-17140 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17140 |
| Furr | Ethan | N/A | ATF-2018-0001-17141 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17141 |
| Spencer | Sarah | N/A | ATF-2018-0001-17142 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17142 |
| Frey | Nick | N/A | ATF-2018-0001-17143 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17143 |
| Kemker | Thomas | N/A | ATF-2018-0001-17144 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17144 |
| Milanese | Christopher | N/A | ATF-2018-0001-17145 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17145 |
| Estevez | Victor | N/A | ATF-2018-0001-17146 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17146 |
| Karpov | Anton | N/A | ATF-2018-0001-17147 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17147 |
| Espinoza | aldegundo | Mr. | ATF-2018-0001-17148 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17148 |
| Wallis | Sam | N/A | ATF-2018-0001-17149 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17149 |
| Dolley | Sarah | N/A | ATF-2018-0001-1715 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1715 |
| Bhachu | Kamal | N/A | ATF-2018-0001-17150 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17150 |
| Taylor | Jason | N/A | ATF-2018-0001-17151 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17151 |
| York | Ross | N/A | ATF-2018-0001-17152 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17152 |
| Naka | Lance | N/A | ATF-2018-0001-17153 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17153 |
| Johansson | Drew | N/A | ATF-2018-0001-17154 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17154 |
| Beck | Jon | N/A | ATF-2018-0001-17155 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17155 |
| Elbert | Lois | N/A | ATF-2018-0001-17156 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17156 |
| Barlow | Nathan | N/A | ATF-2018-0001-17157 | 1/24/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17157 |
| Jarrett | Hawley | N/A | ATF-2018-0001-17158 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17158 |
| Ward | Ronald | N/A | ATF-2018-0001-17159 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17159 |
| Gee | Vicki | N/A | ATF-2018-0001-1716 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1716 |
| Harris | Kevin | N/A | ATF-2018-0001-17160 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17160 |
| Proctor | Bill | Mr | ATF-2018-0001-17161 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17161 |
| Sheeler | Ryan | N/A | ATF-2018-0001-17162 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17162 |
| Soria | Ronnie | N/A | ATF-2018-0001-17163 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17163 |
| Heckathorn | ron | N/A | ATF-2018-0001-17164 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17164 |
| Duran | Matthew | US Constitution | ATF-2018-0001-17165 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17165 |
| Olin | Brett | N/A | ATF-2018-0001-17166 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17166 |
| Like | Nathan | N/A | ATF-2018-0001-17167 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17167 |
| Kirstein | Michael | N/A | ATF-2018-0001-17168 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17168 |
| Renteria | James | N/A | ATF-2018-0001-17169 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17169 |
| Stamegna | C | N/A | ATF-2018-0001-1717 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1717 |
| Allison | James | N/A | ATF-2018-0001-17170 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17170 |
| shepardson | kevin | N/A | ATF-2018-0001-17171 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17171 |
| Fong | Ulrick | N/A | ATF-2018-0001-17172 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17172 |
| Sinclair | Chuck | N/A | ATF-2018-0001-17173 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17173 |
| Ouellette | Mark | N/A | ATF-2018-0001-17174 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17174 |
| Maryak | Michael | N/A | ATF-2018-0001-17175 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17175 |
| Lyles | Joseph | N/A | ATF-2018-0001-17176 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17176 |
| Ferron | Gary | N/A | ATF-2018-0001-17177 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17177 |
| Meissner | Lincoln | N/A | ATF-2018-0001-17178 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17178 |
| Verrico | Adam | N/A | ATF-2018-0001-17179 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17179 |
| Findlay | Cairstine | N/A | ATF-2018-0001-1718 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1718 |
| Meservey | Matt | Mr. | ATF-2018-0001-17180 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17180 |

| Parry | Aaron | N/A | ATF-2018-0001-17181 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17181 |
|---|---|---|---|---|---|---|
| Crandall | James | N/A | ATF-2018-0001-17182 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17182 |
| Nischan | Ted | N/A | ATF-2018-0001-17183 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17183 |
| SMITH | NAYTWAN | N/A | ATF-2018-0001-17184 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17184 |
| Moore | Jeremy | N/A | ATF-2018-0001-17185 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17185 |
| Gallo | Alaric | N/A | ATF-2018-0001-17186 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17186 |
| Ellis | Robert | N/A | ATF-2018-0001-17187 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17187 |
| Hughes | Joshua | N/A | ATF-2018-0001-17188 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17188 |
| Jordan | Matt | Personal | ATF-2018-0001-17189 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17189 |
| Nicholson | Tracie | N/A | ATF-2018-0001-1719 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1719 |
| Tomlinson | Brant | Individual | ATF-2018-0001-17190 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17190 |
| Harmon | Stephen | N/A | ATF-2018-0001-17191 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17191 |
| Bloomfield | Brian | N/A | ATF-2018-0001-17192 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17192 |
| McKenna II | Grant | N/A | ATF-2018-0001-17193 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17193 |
| Langjahr | Steven | N/A | ATF-2018-0001-17194 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17194 |
| Glasser | Andrew | N/A | ATF-2018-0001-17195 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17195 |
| Wagner | Gordon | N/A | ATF-2018-0001-17196 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17196 |
| Lara | Jonathan | N/A | ATF-2018-0001-17197 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17197 |
| Smith | David | N/A | ATF-2018-0001-17198 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17198 |
| Rotteveel | Alex | N/A | ATF-2018-0001-17199 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17199 |
| Hoyer | Kristin | N/A | ATF-2018-0001-1720 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1720 |
| Llamas | Pierangelo | N/A | ATF-2018-0001-17200 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17200 |
| Bostrom | Lonny | N/A | ATF-2018-0001-17201 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17201 |
| gosso | thomas | Mr. | ATF-2018-0001-17202 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17202 |
| Dalmacio | Paul | N/A | ATF-2018-0001-17203 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17203 |
| Nodarse | Jose | N/A | ATF-2018-0001-17204 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17204 |
| Klingelhofer | Ritchie | N/A | ATF-2018-0001-17205 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17205 |
| Davis | Theodore | N/A | ATF-2018-0001-17206 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17206 |
| Lowry | Dominic | N/A | ATF-2018-0001-17207 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17207 |
| Cooper | Barbara | N/A | ATF-2018-0001-17208 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17208 |
| Kirby | Brad | N/A | ATF-2018-0001-17209 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17209 |
| Gerwig-Dively | Jennifer | N/A | ATF-2018-0001-1721 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1721 |
| gonzalez | jonathan | N/A | ATF-2018-0001-17210 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17210 |
| Herring | Christian | N/A | ATF-2018-0001-17211 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17211 |
| Cook | Wesley | N/A | ATF-2018-0001-17212 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17212 |
| PATEL | MANGLESH | N/A | ATF-2018-0001-17213 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17213 |
| McDaniel | Michael | N/A | ATF-2018-0001-17214 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17214 |
| Petersen | Brent | N/A | ATF-2018-0001-17215 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17215 |
| Huggins | Miles | N/A | ATF-2018-0001-17216 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17216 |
| Manahan | Marvin | N/A | ATF-2018-0001-17217 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17217 |
| Otter | Andrew | N/A | ATF-2018-0001-17218 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17218 |
| Beam | Dj | N/A | ATF-2018-0001-17219 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17219 |
| Sweeney | Catherine | N/A | ATF-2018-0001-1722 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1722 |
| Reynolds | Robert | N/A | ATF-2018-0001-17220 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17220 |
| Heintz | Theodore | N/A | ATF-2018-0001-17221 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17221 |
| Hurley | Michael | N/A | ATF-2018-0001-17222 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17222 |
| Boyle | Neil | N/A | ATF-2018-0001-17223 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17223 |
| UBER | JACK | N/A | ATF-2018-0001-17224 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17224 |
| Crouch | Anthony | N/A | ATF-2018-0001-17225 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17225 |
| Harmon | Ashley | N/A | ATF-2018-0001-17226 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17226 |
| walton | josh | N/A | ATF-2018-0001-17227 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17227 |
| K | Max | N/A | ATF-2018-0001-17228 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17228 |

| Coufal | Chuck | N/A | ATF-2018-0001-17229 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17229 |
| Pollack | Andrew | N/A | ATF-2018-0001-1723 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1723 |
| Anonymous | Anonymous | N/A | ATF-2018-0001-17230 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17230 |
| Beach | Joel | N/A | ATF-2018-0001-17231 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17231 |
| Dettke | Evan | N/A | ATF-2018-0001-17232 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17232 |
| Bella | Dillon | N/A | ATF-2018-0001-17233 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17233 |
| Blake | Christopher | N/A | ATF-2018-0001-17234 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17234 |
| Summerlot | Darin | N/A | ATF-2018-0001-17235 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17235 |
| Beck | David | N/A | ATF-2018-0001-17236 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17236 |
| Sikes | Bobby | N/A | ATF-2018-0001-17237 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17237 |
| Spooner | Mark | N/A | ATF-2018-0001-17238 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17238 |
| Thomas | Andrew | N/A | ATF-2018-0001-17239 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17239 |
| Barter Gianturco | Elizabeth | N/A | ATF-2018-0001-1724 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1724 |
| Takac | Alexander | N/A | ATF-2018-0001-17240 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17240 |
| Van Zandt | David | Retired-Delta Airlines. | ATF-2018-0001-17241 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17241 |
| Cimburek | Chase | N/A | ATF-2018-0001-17242 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17242 |
| Ludwig | Shaun | N/A | ATF-2018-0001-17243 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17243 |
| Peterson | Richard | N/A | ATF-2018-0001-17244 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17244 |
| Reusser | Tony | N/A | ATF-2018-0001-17245 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17245 |
| Chong | Duane | N/A | ATF-2018-0001-17246 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17246 |
| More | Charles | N/A | ATF-2018-0001-17247 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17247 |
| Martin | Dylan | N/A | ATF-2018-0001-17248 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17248 |
| Vining | Rod | N/A | ATF-2018-0001-17249 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17249 |
| Strosnider | Lori | N/A | ATF-2018-0001-1725 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1725 |
| Johnson | Ferious | N/A | ATF-2018-0001-17250 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17250 |
| gazdag | david | david gazdag | ATF-2018-0001-17251 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17251 |
| Wilson | Tim | N/A | ATF-2018-0001-17252 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17252 |
| Harden | Jeremy | N/A | ATF-2018-0001-17253 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17253 |
| Hopps | Jim | N/A | ATF-2018-0001-17254 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17254 |
| Clark | Steve | N/A | ATF-2018-0001-17255 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17255 |
| Mejorado | Aaron | N/A | ATF-2018-0001-17256 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17256 |
| Wright | Josh | N/A | ATF-2018-0001-17257 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17257 |
| Siwek | Nick | N/A | ATF-2018-0001-17258 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17258 |
| Nguyen | Nam | N/A | ATF-2018-0001-17259 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17259 |
| Drahnak | Marian | N/A | ATF-2018-0001-1726 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1726 |
| Demirgian | David | N/A | ATF-2018-0001-17260 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17260 |
| REVIS | CHRISTOPHER | N/A | ATF-2018-0001-17261 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17261 |
| closs | cody | N/A | ATF-2018-0001-17262 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17262 |
| Walotka | Christopher | N/A | ATF-2018-0001-17263 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17263 |
| chismar | tony | DARC | ATF-2018-0001-17264 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17264 |
| Ryan | Edward | N/A | ATF-2018-0001-17265 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17265 |
| Weston | Joshua | N/A | ATF-2018-0001-17266 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17266 |
| Griffin | Edmond | N/A | ATF-2018-0001-17267 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17267 |
| VanDamme | Jacob | N/A | ATF-2018-0001-17268 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17268 |
| Lambert | Shane | N/A | ATF-2018-0001-17269 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17269 |
| Hanson | Erik | N/A | ATF-2018-0001-1727 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1727 |
| Hastings | Shawn | Cooterville General Store | ATF-2018-0001-17270 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17270 |
| Nishii | Jason | N/A | ATF-2018-0001-17271 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17271 |
| Harnack | Craig | N/A | ATF-2018-0001-17272 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17272 |
| Chambers | Robert | N/A | ATF-2018-0001-17273 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17273 |
| Scott | Joe | N/A | ATF-2018-0001-17274 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17274 |
| Wheeler | Kevin | N/A | ATF-2018-0001-17275 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Swan | Kenneth | N/A | ATF-2018-0001-17276 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17276 |
| Ryan | Edward | N/A | ATF-2018-0001-17277 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17277 |
| Lessar | Craig | N/A | ATF-2018-0001-17278 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17278 |
| Neideigh | Zachary | N/A | ATF-2018-0001-17279 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17279 |
| Minn | Mike | N/A | ATF-2018-0001-1728 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1728 |
| Taft | Logan | N/A | ATF-2018-0001-17280 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17280 |
| Urrata | Robert | N/A | ATF-2018-0001-17281 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17281 |
| Macan | Kevin | N/A | ATF-2018-0001-17282 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17282 |
| Beck | Payton | N/A | ATF-2018-0001-17283 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17283 |
| Reid | Justin | N/A | ATF-2018-0001-17284 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17284 |
| Conner | Michael | N/A | ATF-2018-0001-17285 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17285 |
| Prescott | Brent | N/A | ATF-2018-0001-17286 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17286 |
| Lindsey | Tim | N/A | ATF-2018-0001-17287 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17287 |
| Hankey | Ethan | N/A | ATF-2018-0001-17288 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17288 |
| Bliss | Ryan | N/A | ATF-2018-0001-17289 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17289 |
| Berry | Kathleen | N.a. | ATF-2018-0001-1729 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1729 |
| Wood | Jonathan | N/A | ATF-2018-0001-17290 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17290 |
| Tiedgen | Sean | N/A | ATF-2018-0001-17291 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17291 |
| Burns | Terry | N/A | ATF-2018-0001-17292 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17292 |
| Fulton | Steve | N/A | ATF-2018-0001-17293 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17293 |
| Hutchinson | Joseph | N/A | ATF-2018-0001-17294 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17294 |
| Ralston | Caleb | N/A | ATF-2018-0001-17295 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17295 |
| Sullivan | William | N/A | ATF-2018-0001-17296 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17296 |
| Shufflebarger | John | N/A | ATF-2018-0001-17297 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17297 |
| Rams | david | N/A | ATF-2018-0001-17298 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17298 |
| Burgin | Andrew | N/A | ATF-2018-0001-17299 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17299 |
| Burdick | Leah | N/A | ATF-2018-0001-1730 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1730 |
| Chu | Gregory | N/A | ATF-2018-0001-17300 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17300 |
| Hutchens | Kenneth | N/A | ATF-2018-0001-17301 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17301 |
| Zheng | Ricky | N/A | ATF-2018-0001-17302 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17302 |
| Casalegno | Matt | N/A | ATF-2018-0001-17303 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17303 |
| Feltner | Richard | N/A | ATF-2018-0001-17304 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17304 |
| Chung | Stephen | N/A | ATF-2018-0001-17305 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17305 |
| McCormick | Zachary | N/A | ATF-2018-0001-17306 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17306 |
| Isfeld | Stanton | N/A | ATF-2018-0001-17307 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17307 |
| Muldner | Colton | N/A | ATF-2018-0001-17308 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17308 |
| Molnar | Erik | N/A | ATF-2018-0001-17309 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17309 |
| Hudgens | Shawn P | US citizen and tax payer (as in"the boss"). | ATF-2018-0001-1731 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1731 |
| Hernandez | Miguel | N/A | ATF-2018-0001-17310 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17310 |
| Endres | Pierre j. | N/A | ATF-2018-0001-17311 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17311 |
| Poggiali | Vincent | N/A | ATF-2018-0001-17312 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17312 |
| Kellas | Ross | N/A | ATF-2018-0001-17313 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17313 |
| Angland | Joseph | N/A | ATF-2018-0001-17314 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17314 |
| Ford | Bradley | N/A | ATF-2018-0001-17315 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17315 |
| Burke | Austin | N/A | ATF-2018-0001-17316 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17316 |
| Figueroa | Mark | N/A | ATF-2018-0001-17317 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17317 |
| caulder | greg | N/A | ATF-2018-0001-17318 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17318 |
| Hinyard | Patrick | N/A | ATF-2018-0001-17319 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17319 |
| Smith | Brendan | N/A | ATF-2018-0001-1732 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1732 |
| Soares | Matt | N/A | ATF-2018-0001-17320 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17320 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Chamberlain | Michael | https://www.minds.com/Whelgun_Mike | ATF-2018-0001-17321 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17321 |
| Launius | Kennethi | N/A | ATF-2018-0001-17322 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17322 |
| Van Zile | Tyler | N/A | ATF-2018-0001-17323 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17323 |
| Fuller | David | N/A | ATF-2018-0001-17324 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17324 |
| Grauel | Aaron | N/A | ATF-2018-0001-17325 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17325 |
| Bodnar | Joseph | N/A | ATF-2018-0001-17326 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17326 |
| Richards | Aaron | N/A | ATF-2018-0001-17327 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17327 |
| Wilson | Jim | N/A | ATF-2018-0001-17328 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17328 |
| Garlington | Adam | N/A | ATF-2018-0001-17329 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17329 |
| Fogelman | Heath | N/A | ATF-2018-0001-1733 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1733 |
| Barnes | Zackery | N/A | ATF-2018-0001-17330 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17330 |
| Verdugo | Alex | N/A | ATF-2018-0001-17331 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17331 |
| Riley | Martin | N/A | ATF-2018-0001-17332 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17332 |
| bento | jeremy | N/A | ATF-2018-0001-17333 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17333 |
| Taylor | John | N/A | ATF-2018-0001-17334 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17334 |
| Nass | Josh | N/A | ATF-2018-0001-17335 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17335 |
| Bailey | Zachary | N/A | ATF-2018-0001-17336 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17336 |
| Bailey III | Sellers | Texas State Rifle Association, Gun Owner's of America | ATF-2018-0001-17337 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17337 |
| Townlian | Paul | N/A | ATF-2018-0001-17338 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17338 |
| Windrath | Ray | N/A | ATF-2018-0001-17339 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17339 |
| Gelineau | Ann | N/A | ATF-2018-0001-1734 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1734 |
| Rocker | Timothy | N/A | ATF-2018-0001-17340 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17340 |
| Ruegner | James | N/A | ATF-2018-0001-17341 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17341 |
| Pringle | Patrick | N/A | ATF-2018-0001-17342 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17342 |
| mccubbin | charles | N/A | ATF-2018-0001-17343 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17343 |
| Barker | David | N/A | ATF-2018-0001-17344 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17344 |
| smith | don | N/A | ATF-2018-0001-17345 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17345 |
| Kegler | Steven | N/A | ATF-2018-0001-17346 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17346 |
| Teague | Devin | N/A | ATF-2018-0001-17347 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17347 |
| Puzino | Daniel | N/A | ATF-2018-0001-17348 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17348 |
| Neeman | Jonathan | N/A | ATF-2018-0001-17349 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17349 |
| Sherrill | Gary | N/A | ATF-2018-0001-1735 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1735 |
| Tate | Cody | N/A | ATF-2018-0001-17350 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17350 |
| Maurin | Matthew | N/A | ATF-2018-0001-17351 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17351 |
| Berens | Trevor | N/A | ATF-2018-0001-17352 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17352 |
| smith | john | N/A | ATF-2018-0001-17353 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17353 |
| Obrey | Richard | N/A | ATF-2018-0001-17354 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17354 |
| Begay | Levi | N/A | ATF-2018-0001-17355 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17355 |
| Scott | John | N/A | ATF-2018-0001-17356 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17356 |
| Yarbor | Jesse | N/A | ATF-2018-0001-17357 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17357 |
| Zoltak | Brent | N/A | ATF-2018-0001-17358 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17358 |
| Wetherell | Rene | N/A | ATF-2018-0001-17359 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17359 |
| Johnson | Joel | N/A | ATF-2018-0001-1736 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1736 |
| Rampersad | Rajiv | N/A | ATF-2018-0001-17360 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17360 |
| Mei | Yousong | N/A | ATF-2018-0001-17361 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17361 |
| Mcfarland | Mike | N/A | ATF-2018-0001-17362 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17362 |
| Lombardi | Derek | United States of America | ATF-2018-0001-17363 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17363 |
| McClure | Quinten | N/A | ATF-2018-0001-17364 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17364 |
| Lee | James Ho Jung | N/A | ATF-2018-0001-17365 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17365 |

| Groulx | Louis | N/A | ATF-2018-0001-17366 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17366 |
|--------|-------|-----|---------------------|-----------|-----------|-----------------------------------------------------------|
| Sturman | Billy | N/A | ATF-2018-0001-17367 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17367 |
| Beal | Eric | N/A | ATF-2018-0001-17368 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17368 |
| Bond | Bret | N/A | ATF-2018-0001-17369 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17369 |
| Cook | Stephen | N/A | ATF-2018-0001-1737 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1737 |
| Hickey | Keith | N/A | ATF-2018-0001-17370 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17370 |
| WILLIAMS | JON | CITY OF TULSA SECURITY | ATF-2018-0001-17371 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17371 |
| Gilliland | Robin | N/A | ATF-2018-0001-17372 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17372 |
| Marston | Jack | N/A | ATF-2018-0001-17373 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17373 |
| Kawamura | Jamie | N/A | ATF-2018-0001-17374 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17374 |
| Andres Lopez | Daniel | N/A | ATF-2018-0001-17375 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17375 |
| Holenchik | Joseph | N/A | ATF-2018-0001-17376 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17376 |
| Bowie | Dave | N/A | ATF-2018-0001-17377 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17377 |
| Charette | Daniel | N/A | ATF-2018-0001-17378 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17378 |
| Hamilton | Riley | Mr. | ATF-2018-0001-17379 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17379 |
| Lilly | Sharla | N/A | ATF-2018-0001-1738 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1738 |
| Huerta | Jeriel | N/A | ATF-2018-0001-17380 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17380 |
| Jackson | Scott | N/A | ATF-2018-0001-17381 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17381 |
| Mankin | Christopher | N/A | ATF-2018-0001-17382 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17382 |
| Culbertson | Jon | N/A | ATF-2018-0001-17383 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17383 |
| Saul | Spencer | N/A | ATF-2018-0001-17384 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17384 |
| Gust | Roy | concerned citizen | ATF-2018-0001-17385 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17385 |
| Passarella | Dave | N/A | ATF-2018-0001-17386 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17386 |
| Adkins | Greg | N/A | ATF-2018-0001-17387 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17387 |
| Brown | Marty | N/A | ATF-2018-0001-17388 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17388 |
| Davis | Mark | N/A | ATF-2018-0001-17389 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17389 |
| Brinkman-Addams | Kara | N/A | ATF-2018-0001-1739 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1739 |
| Pitt | William | N/A | ATF-2018-0001-17390 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17390 |
| Fuhrmeister | Todd | N/A | ATF-2018-0001-17391 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17391 |
| glover | jeremy | N/A | ATF-2018-0001-17392 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17392 |
| Miller | Joshua | N/A | ATF-2018-0001-17393 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17393 |
| Van Lier | Susan | N/A | ATF-2018-0001-17394 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17394 |
| Anderson | Greg | N/A | ATF-2018-0001-17395 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17395 |
| Hana | Jason | N/A | ATF-2018-0001-17396 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17396 |
| Bennett | Christopher | N/A | ATF-2018-0001-17397 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17397 |
| Keever | Jacob | N/A | ATF-2018-0001-17398 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17398 |
| Matsuoka | Matthew | N/A | ATF-2018-0001-17399 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17399 |
| Norris III | Henry | N/A | ATF-2018-0001-1740 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1740 |
| Tellor | Rodger | N/A | ATF-2018-0001-17400 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17400 |
| Eichhorn | Jonathan | N/A | ATF-2018-0001-17401 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17401 |
| Nesbitt | Nicholas | N/A | ATF-2018-0001-17402 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17402 |
| Santos | Vince | N/A | ATF-2018-0001-17403 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17403 |
| Price | Tyler | N/A | ATF-2018-0001-17404 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17404 |
| Colley | Joshuah | N/A | ATF-2018-0001-17405 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17405 |
| Chi | Craig | N/A | ATF-2018-0001-17406 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17406 |
| Realzola | Jose | N/A | ATF-2018-0001-17407 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17407 |
| Walker | Brandon | U.S. Army field artillery | ATF-2018-0001-17408 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17408 |
| Sweeny | Robert | N/A | ATF-2018-0001-17409 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17409 |
| KARAKAYA | LISA | N/A | ATF-2018-0001-1741 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1741 |
| calderon | keilan | N/A | ATF-2018-0001-17410 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17410 |
| Barnard | Nathanael | N/A | ATF-2018-0001-17411 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17411 |
| Harmon | Robert | N/A | ATF-2018-0001-17412 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17412 |

| Trudeau | Erik | N/A | ATF-2018-0001-17413 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17413 |
|---|---|---|---|---|---|---|
| Kinzel | Kevin | N/A | ATF-2018-0001-17414 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17414 |
| Studelska | Jade | N/A | ATF-2018-0001-17415 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17415 |
| Maxfield | Sam | N/A | ATF-2018-0001-17416 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17416 |
| Pearce | Tim | N/A | ATF-2018-0001-17417 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17417 |
| Chen | Dean | N/A | ATF-2018-0001-17418 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17418 |
| lara | armando | N/A | ATF-2018-0001-17419 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17419 |
| Goff | Erikka | N/A | ATF-2018-0001-1742 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1742 |
| Kepich | Charles | N/A | ATF-2018-0001-17420 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17420 |
| Szwed | Stanley | N/A | ATF-2018-0001-17421 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17421 |
| Zamora | Julian | N/A | ATF-2018-0001-17422 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17422 |
| SCHNEIDER | ROBERT | N/A | ATF-2018-0001-17423 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17423 |
| Bakken | Jake | N/A | ATF-2018-0001-17424 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17424 |
| Carvell | Frank | N/A | ATF-2018-0001-17425 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17425 |
| Bakken | Roger | N/A | ATF-2018-0001-17426 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17426 |
| ZAHN | BRIANNA | N/A | ATF-2018-0001-17427 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17427 |
| Duchouquette | Robert | N/A | ATF-2018-0001-17428 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17428 |
| Hessel | Jarrod | N/A | ATF-2018-0001-17429 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17429 |
| Morgan | D.L. | N/A | ATF-2018-0001-1743 | 1/8/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1743 |
| Kinney | Bryan | N/A | ATF-2018-0001-17430 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17430 |
| Broadhead | Jesse | N/A | ATF-2018-0001-17431 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17431 |
| Dockery | Steven | N/A | ATF-2018-0001-17432 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17432 |
| Perez | Justin | N/A | ATF-2018-0001-17433 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17433 |
| Druschel | Chris | N/A | ATF-2018-0001-17434 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17434 |
| AMBLER | DANIEL | N/A | ATF-2018-0001-17435 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17435 |
| rathbone | austin | N/A | ATF-2018-0001-17436 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17436 |
| Rewis | James | N/A | ATF-2018-0001-17437 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17437 |
| Luckenbaugh | Joshua | N/A | ATF-2018-0001-17438 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17438 |
| Cordova | Keith | N/A | ATF-2018-0001-17439 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17439 |
| North | Frederick | N/A | ATF-2018-0001-1744 | 1/8/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1744 |
| Tapp | Doug | N/A | ATF-2018-0001-17440 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17440 |
| Dinkel | Ben | N/A | ATF-2018-0001-17441 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17441 |
| Collins | Jeremy | N/A | ATF-2018-0001-17442 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17442 |
| JUDY | MATTHEW | N/A | ATF-2018-0001-17443 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17443 |
| McDaniel | Michael | N/A | ATF-2018-0001-17444 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17444 |
| Reynolds | Shawn | N/A | ATF-2018-0001-17445 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17445 |
| Sandberg | Jon | N/A | ATF-2018-0001-17446 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17446 |
| Goldsberry | Wesley | N/A | ATF-2018-0001-17447 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17447 |
| Carter | Josh | N/A | ATF-2018-0001-17448 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17448 |
| Shields | Ethan | N/A | ATF-2018-0001-17449 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17449 |
| montenero | jon | N/A | ATF-2018-0001-1745 | 1/8/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1745 |
| Hillier | Brett | N/A | ATF-2018-0001-17450 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17450 |
| Soileau | Joey | N/A | ATF-2018-0001-17451 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17451 |
| Pavlovich | Andrew | N/A | ATF-2018-0001-17452 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17452 |
| Rothwell | Greg | N/A | ATF-2018-0001-17453 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17453 |
| Haskins | Christopher | N/A | ATF-2018-0001-17454 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17454 |
| Bunch | Andrew | N/A | ATF-2018-0001-17455 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17455 |
| Luthringer | Tommy | N/a | ATF-2018-0001-17456 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17456 |
| Winters | Mark | N/A | ATF-2018-0001-17457 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17457 |
| Barrios | Jarred | N/A | ATF-2018-0001-17458 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17458 |
| Munton | Jerrmiah | N/A | ATF-2018-0001-17459 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17459 |
| Leavell | Josiah | N/A | ATF-2018-0001-1746 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1746 |

| Herrera | Jonathan | N/A | | ATF-2018-0001-17460 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17460 |
|---|---|---|---|---|---|---|---|
| thurston | sean | N/A | | ATF-2018-0001-17461 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17461 |
| Ruffins | Duane | N/A | | ATF-2018-0001-17462 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17462 |
| Spruill | Jason | N/A | | ATF-2018-0001-17463 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17463 |
| Hayes | Cory | N/A | | ATF-2018-0001-17464 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17464 |
| Tyler | Benjamin | N/A | | ATF-2018-0001-17465 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17465 |
| Schuckert | Robert | N/A | | ATF-2018-0001-17466 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17466 |
| covish | parker | N/A | | ATF-2018-0001-17467 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17467 |
| Anderson | Geoff | N/A | | ATF-2018-0001-17468 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17468 |
| Tilton | Justin | N/A | | ATF-2018-0001-17469 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17469 |
| Kolb jr | Joe | N/A | | ATF-2018-0001-1747 | 1/8/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1747 |
| Smith | Wesley | N/A | | ATF-2018-0001-17470 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17470 |
| Cordle | Guy | N/A | | ATF-2018-0001-17471 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17471 |
| Tibbetts | Thomas | | 2021 | ATF-2018-0001-17472 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17472 |
| Padgett | Nelson | N/A | | ATF-2018-0001-17473 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17473 |
| Raiford | Casey | N/A | | ATF-2018-0001-17474 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17474 |
| Weiss | Ryan | N/A | | ATF-2018-0001-17475 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17475 |
| Acheson | Christopher | N/A | | ATF-2018-0001-17476 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17476 |
| Kinny | Josh | N/A | | ATF-2018-0001-17477 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17477 |
| Ochs | Brenden | N/A | | ATF-2018-0001-17478 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17478 |
| Zanow | James | N/A | | ATF-2018-0001-17479 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17479 |
| McNabb | Jon | N/A | | ATF-2018-0001-1748 | 1/8/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1748 |
| Farrar | Nicholas | N/A | | ATF-2018-0001-17480 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17480 |
| Israngkura | B. | N/A | | ATF-2018-0001-17481 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17481 |
| Wells | Jerry | N/A | | ATF-2018-0001-17482 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17482 |
| Martin | Cory | N/A | | ATF-2018-0001-17483 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17483 |
| Heaps | Shane | N/A | | ATF-2018-0001-17484 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17484 |
| Jost | Alexander | N/A | | ATF-2018-0001-17485 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17485 |
| Varmaz | Arnel | N/A | | ATF-2018-0001-17486 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17486 |
| Isaac | Robert | N/A | | ATF-2018-0001-17487 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17487 |
| Lopez | Jaime | N/A | | ATF-2018-0001-17488 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17488 |
| Burt | John | N/A | | ATF-2018-0001-17489 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17489 |
| Smith | Brendan | N/A | | ATF-2018-0001-1749 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1749 |
| Kandis | Nathan | N/A | | ATF-2018-0001-17490 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17490 |
| Thrall | Michael | N/A | | ATF-2018-0001-17491 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17491 |
| Burkett | Jacob | N/A | | ATF-2018-0001-17492 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17492 |
| Bolt | Dwayne | N/A | | ATF-2018-0001-17493 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17493 |
| Parody | George | N/A | | ATF-2018-0001-17494 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17494 |
| Sky | John | N/A | | ATF-2018-0001-17495 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17495 |
| Spurlock | John | N/A | | ATF-2018-0001-17496 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17496 |
| Brauer | Al | N/A | | ATF-2018-0001-17497 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17497 |
| Allred | Mason | N/A | | ATF-2018-0001-17498 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17498 |
| Benson | Todd | N/A | | ATF-2018-0001-17499 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17499 |
| THAYER | JADON | N/A | | ATF-2018-0001-1750 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1750 |
| Porter | Mark | N/A | | ATF-2018-0001-17500 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17500 |
| Dubrovszky | Rudolph | 19th Century Antique Guys | | ATF-2018-0001-17501 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17501 |
| Daly | John | N/A | | ATF-2018-0001-17502 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17502 |
| Muckle | Zachary | N/A | | ATF-2018-0001-17503 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17503 |
| Richard | James | Gun Owners of America | | ATF-2018-0001-17504 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17504 |
| Kieser | John | N/A | | ATF-2018-0001-17505 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17505 |
| Hannah | Daniel | N/A | | ATF-2018-0001-17506 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17506 |
| Shaut | Jason | N/A | | ATF-2018-0001-17507 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17507 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Miner | Johnathan | N/A | ATF-2018-0001-17508 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17508 |
| Holtan | John | N/A | ATF-2018-0001-17509 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17509 |
| McGraw | Michael | N/A | ATF-2018-0001-1751 | 1/8/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1751 |
| Lane | Alan | N/A | ATF-2018-0001-17510 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17510 |
| Pribble | Josh | N/A | ATF-2018-0001-17511 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17511 |
| martin | clint | N/A | ATF-2018-0001-17512 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17512 |
| Eng | David | N/A | ATF-2018-0001-17513 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17513 |
| Petrekovich | Mark | N/A | ATF-2018-0001-17514 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17514 |
| Wedding | Tim | N/A | ATF-2018-0001-17515 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17515 |
| Eng | David | N/A | ATF-2018-0001-17516 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17516 |
| Jacobson | Benjamin | N/A | ATF-2018-0001-17517 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17517 |
| Colquette | Kevin | N/A | ATF-2018-0001-17518 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17518 |
| Paige | James | N/A | ATF-2018-0001-17519 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17519 |
| Saunders | James | N/A | ATF-2018-0001-1752 | 1/8/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1752 |
| Shachelford | Rusty | N/A | ATF-2018-0001-17520 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17520 |
| Kundzala | Steve | N/A | ATF-2018-0001-17521 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17521 |
| Foerschler | Melissa | Moms Demand Action | ATF-2018-0001-17522 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17522 |
| Anderson | Charles | N/A | ATF-2018-0001-17523 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17523 |
| bowling | glen | N/A | ATF-2018-0001-17524 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17524 |
| SOPRANO | TJ | N/A | ATF-2018-0001-17525 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17525 |
| Stovall | Jennifer | N/A | ATF-2018-0001-17526 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17526 |
| Gordon | Laurel | N/A | ATF-2018-0001-17527 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17527 |
| Stout | Joel | N/A | ATF-2018-0001-17528 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17528 |
| Straub | David | N/A | ATF-2018-0001-17529 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17529 |
| Flores | Jose | N/A | ATF-2018-0001-1753 | 1/8/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1753 |
| Garrett | John | N/A | ATF-2018-0001-17530 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17530 |
| Phillips | John | N/A | ATF-2018-0001-17531 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17531 |
| Kinsey | Tucker | N/A | ATF-2018-0001-17532 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17532 |
| Bowen | Lee | N/A | ATF-2018-0001-17533 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17533 |
| Maycroft | Ryan | N/A | ATF-2018-0001-17534 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17534 |
| Fenwick | James | N/A | ATF-2018-0001-17535 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17535 |
| LaRue | Matthew | N/A | ATF-2018-0001-17536 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17536 |
| McQuerns | Bryan | N/A | ATF-2018-0001-17537 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17537 |
| Brandl | Jared | N/A | ATF-2018-0001-17538 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17538 |
| Chmiel | Matthew | N/A | ATF-2018-0001-17539 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17539 |
| Moysard | Damon | N/A | ATF-2018-0001-1754 | 1/8/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1754 |
| Mcdonald | Chad | N/A | ATF-2018-0001-17540 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17540 |
| Paige | James | N/A | ATF-2018-0001-17541 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17541 |
| Reisdorf | Donald | N/A | ATF-2018-0001-17542 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17542 |
| Haskins | Nicholas | N/A | ATF-2018-0001-17543 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17543 |
| Dubrovszky | Rudolph | 19th Century Antique Guys | ATF-2018-0001-17544 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17544 |
| Yolo | Gil | N/A | ATF-2018-0001-17545 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17545 |
| Skelton | Jeffrey | N/A | ATF-2018-0001-17546 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17546 |
| Ballengee | Joseph | N/A | ATF-2018-0001-17547 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17547 |
| Branson | Ryan | N/A | ATF-2018-0001-17548 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17548 |
| Barrett | Jim | N/A | ATF-2018-0001-17549 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17549 |
| Culver | Bob | N/A | ATF-2018-0001-1755 | 1/8/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1755 |
| Holt | Andrew | N/A | ATF-2018-0001-17550 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17550 |
| karagrigoriou | steve | N/A | ATF-2018-0001-17551 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17551 |
| Jackson | Philip | N/A | ATF-2018-0001-17552 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17552 |
| Phillips | Danny | N/A | ATF-2018-0001-17553 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17553 |
| Lusk | Ian | N/A | ATF-2018-0001-17554 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17554 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Holding II | Herbert | N/A | ATF-2018-0001-17555 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17555 |
| Landvik | Bruce | N/A | ATF-2018-0001-17556 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17556 |
| Vandenbroek | Jeff | N/A | ATF-2018-0001-17557 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17557 |
| VIKEN | NICHOLAS | N/A | ATF-2018-0001-17558 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17558 |
| Tingler | Jered | N/A | ATF-2018-0001-17559 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17559 |
| Stambaugh | Alex | N/A | ATF-2018-0001-1756 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1756 |
| Dunn | Charles | N/A | ATF-2018-0001-17560 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17560 |
| Andrews | Philip | N/A | ATF-2018-0001-17561 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17561 |
| perdomo | rigoberto | Perdomo Images | ATF-2018-0001-17562 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17562 |
| Lang | Trevor | N/A | ATF-2018-0001-17563 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17563 |
| Duell | Matthew | N/A | ATF-2018-0001-17564 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17564 |
| Mccain | Jacob | N/A | ATF-2018-0001-17565 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17565 |
| Robinson | Joseph | N/A | ATF-2018-0001-17566 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17566 |
| Rubinstein | Eric | - None - | ATF-2018-0001-17567 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17567 |
| DeMeyer | Steven | N/A | ATF-2018-0001-17568 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17568 |
| Lender | Jared | N/A | ATF-2018-0001-17569 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17569 |
| Huseby | Jared | N/A | ATF-2018-0001-1757 | 1/8/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1757 |
| Withers | Jerid | N/A | ATF-2018-0001-17570 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17570 |
| Suriano | Andrew | N/A | ATF-2018-0001-17571 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17571 |
| Dietrich | Kevin | N/A | ATF-2018-0001-17572 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17572 |
| Wyman | Scott | N/A | ATF-2018-0001-17573 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17573 |
| Ivey | Willam | N/A | ATF-2018-0001-17574 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17574 |
| Stewart | James | N/A | ATF-2018-0001-17575 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17575 |
| Morris | Phillip | N/A | ATF-2018-0001-17576 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17576 |
| Nixon | Cameron | N/A | ATF-2018-0001-17577 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17577 |
| Geddings | JAcob | N/A | ATF-2018-0001-17578 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17578 |
| Caldwell | Mark | N/A | ATF-2018-0001-17579 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17579 |
| Ellefson | Zachary | N/A | ATF-2018-0001-1758 | 1/8/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1758 |
| Matthews | Kendall | N/A | ATF-2018-0001-17580 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17580 |
| Chamberlain | Paul | N/A | ATF-2018-0001-17581 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17581 |
| Murzyn | Francis | N/A | ATF-2018-0001-17582 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17582 |
| Beechy | Joshua | N/A | ATF-2018-0001-17583 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17583 |
| Long | Jim | N/A | ATF-2018-0001-17584 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17584 |
| Ward | Robert | N/A | ATF-2018-0001-17585 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17585 |
| Leyva | Clark | Citizen, United States of America | ATF-2018-0001-17586 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17586 |
| Puderbaugh | Donald | N/A | ATF-2018-0001-17587 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17587 |
| Chaverri | Mark | N/A | ATF-2018-0001-17588 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17588 |
| Ableman | Cody | N/A | ATF-2018-0001-17589 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17589 |
| Rankin | Robert | N/A | ATF-2018-0001-1759 | 1/8/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1759 |
| Perkins | Elizabeth | Unitarian Universalist Pennsylvania Legislative Advocacy Network | ATF-2018-0001-17590 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17590 |
| Blomgren | Patrick | N/A | ATF-2018-0001-17591 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17591 |
| Winhold | Jim | N/A | ATF-2018-0001-17592 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17592 |
| Williams | Dominic | N/A | ATF-2018-0001-17593 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17593 |
| LaBuda | Russell | N/A | ATF-2018-0001-17594 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17594 |
| Cook | Thomas | N/A | ATF-2018-0001-17595 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17595 |
| Mitton | Joshua | N/A | ATF-2018-0001-17596 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17596 |
| Last | Jacob | N/A | ATF-2018-0001-17597 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17597 |
| Lindquist | Brian | N/A | ATF-2018-0001-17598 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17598 |
| Montero | Kevin | N/A | ATF-2018-0001-17599 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17599 |

| Stewart | William | N/A | ATF-2018-0001-1760 | 1/8/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1760 |
| Gibson | Steven | N/A | ATF-2018-0001-17600 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17600 |
| Montero | Kevin | N/A | ATF-2018-0001-17601 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17601 |
| WILLIAMS | KENT | N/A | ATF-2018-0001-17602 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17602 |
| champlin | Benjamin | N/A | ATF-2018-0001-17603 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17603 |
| Murphy | Richard | N/A | ATF-2018-0001-17604 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17604 |
| Littlefield | Jason | N/A | ATF-2018-0001-17605 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17605 |
| Haithcock | Shawn | N/A | ATF-2018-0001-17606 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17606 |
| Driver | Brian | N/A | ATF-2018-0001-17607 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17607 |
| Delavega | Paul | N/A | ATF-2018-0001-17608 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17608 |
| Grossman | Stephen | N/A | ATF-2018-0001-17609 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17609 |
| Smith | Don | N/A | ATF-2018-0001-1761 | 1/8/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1761 |
| smith | rob | N/A | ATF-2018-0001-17610 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17610 |
| Stiner | Matthew | N/A | ATF-2018-0001-17611 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17611 |
| Benton | Lance | Mr. | ATF-2018-0001-17612 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17612 |
| Bailes | Nicholas | N/A | ATF-2018-0001-17613 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17613 |
| Lyn | David | N/A | ATF-2018-0001-17614 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17614 |
| Watson | James | N/A | ATF-2018-0001-17615 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17615 |
| Harrington | Edwin | N/A | ATF-2018-0001-17616 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17616 |
| Dantzler | David | N/A | ATF-2018-0001-17617 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17617 |
| kratz | jeffrey | N/A | ATF-2018-0001-17618 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17618 |
| Aronov | Elise | N/A | ATF-2018-0001-17619 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17619 |
| Sweeney | Teresa | None | ATF-2018-0001-1762 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1762 |
| Jonson | Ed | N/A | ATF-2018-0001-17620 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17620 |
| Winstead | Robert | N/A | ATF-2018-0001-17621 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17621 |
| Streufert | Brian | N/A | ATF-2018-0001-17622 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17622 |
| Shope | Jeffrey | N/A | ATF-2018-0001-17623 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17623 |
| Good | Cynthia | N/A | ATF-2018-0001-17624 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17624 |
| Tarrant | Jon | N/A | ATF-2018-0001-17625 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17625 |
| Roberts | Joseph | N/A | ATF-2018-0001-17626 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17626 |
| Thompson | Christopher | N/A | ATF-2018-0001-17627 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17627 |
| Bailey | Justin | N/A | ATF-2018-0001-17628 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17628 |
| Letts | Bradley | N/A | ATF-2018-0001-17629 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17629 |
| Owen | Michael | N/A | ATF-2018-0001-1763 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1763 |
| Weaver | Michael | N/A | ATF-2018-0001-17630 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17630 |
| Hardin | Joseph | N/A | ATF-2018-0001-17631 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17631 |
| Ralston | Robert | N/A | ATF-2018-0001-17632 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17632 |
| Garczynski | Tom | N/A | ATF-2018-0001-17633 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17633 |
| Ingram | Dustin | N/A | ATF-2018-0001-17634 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17634 |
| Bazinet | Grant | N/A | ATF-2018-0001-17635 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17635 |
| Manning | Jackie | N/A | ATF-2018-0001-17636 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17636 |
| Lavengood | Michael | N/A | ATF-2018-0001-17637 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17637 |
| Anderson | Keith | N/A | ATF-2018-0001-17638 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17638 |
| Davis | Louis | N/A | ATF-2018-0001-17639 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17639 |
| Griesbaum | Sam | N/A | ATF-2018-0001-1764 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1764 |
| Larson | Lars | N/A | ATF-2018-0001-17640 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17640 |
| Mabe | James | N/A | ATF-2018-0001-17641 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17641 |
| JURYSTA | RONALD | Mr. | ATF-2018-0001-17642 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17642 |
| Doyle | Michael | N/A | ATF-2018-0001-17643 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17643 |
| Doane | Fred | N/A | ATF-2018-0001-17644 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17644 |
| Fuller | Jeffrey | N/A | ATF-2018-0001-17645 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17645 |
| Barnes | Matthew | N/A | ATF-2018-0001-17646 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17646 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Vicente | David | N/A | ATF-2018-0001-17647 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17647 |
| Dutton | Nathan | N/A | ATF-2018-0001-17648 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17648 |
| Phillips | Jake | N/A | ATF-2018-0001-17649 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17649 |
| Smith | Quentin | N/A | ATF-2018-0001-1765 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1765 |
| Gierke | Carl | N/A | ATF-2018-0001-17650 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17650 |
| Casey | Sean | United States of America | ATF-2018-0001-17651 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17651 |
| Jackson | Terry | N/A | ATF-2018-0001-17652 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17652 |
| Bradley | Dolton | N/A | ATF-2018-0001-17653 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17653 |
| Costello | Stephen | N/A | ATF-2018-0001-17654 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17654 |
| Hanson | Alex | N/A | ATF-2018-0001-17655 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17655 |
| Mieczkowski | Oskar | N/A | ATF-2018-0001-17656 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17656 |
| Harris | James | N/A | ATF-2018-0001-17657 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17657 |
| Clevenger | Johnny | N/A | ATF-2018-0001-17658 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17658 |
| Turrado | Jose | N/A | ATF-2018-0001-17659 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17659 |
| Beaumont | Terry | N/A | ATF-2018-0001-1766 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1766 |
| White | Joe | N/A | ATF-2018-0001-17660 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17660 |
| Brous | Christopher | N/A | ATF-2018-0001-17661 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17661 |
| Britton | Mark | N/A | ATF-2018-0001-17662 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17662 |
| Liskey | Matthew | N/A | ATF-2018-0001-17663 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17663 |
| Thornton | Travis | N/A | ATF-2018-0001-17664 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17664 |
| Tullis | Mike | N/A | ATF-2018-0001-17665 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17665 |
| Zink | Nick | N/A | ATF-2018-0001-17666 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17666 |
| reiter | steven | N/A | ATF-2018-0001-17667 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17667 |
| Houser | Andrew | DHHS/CMS | ATF-2018-0001-17668 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17668 |
| Peterec | Thomas | N/A | ATF-2018-0001-17669 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17669 |
| Bragg | Barry | N/A | ATF-2018-0001-1767 | 1/8/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1767 |
| Hartnett | Matthew | N/A | ATF-2018-0001-17670 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17670 |
| Lewman | James | N/A | ATF-2018-0001-17671 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17671 |
| Adams | Robert | N/A | ATF-2018-0001-17672 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17672 |
| Horansky | Frank | Mr. | ATF-2018-0001-17673 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17673 |
| Richey | Michael | N/A | ATF-2018-0001-17674 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17674 |
| Hinson | Clint | Mr. | ATF-2018-0001-17675 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17675 |
| Pisa | Brian | N/A | ATF-2018-0001-17676 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17676 |
| Barks | Dustin | N/A | ATF-2018-0001-17677 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17677 |
| Wetzel | Cody | N/A | ATF-2018-0001-17678 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17678 |
| Equihua | Alfonso | N/A | ATF-2018-0001-17679 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17679 |
| Borders | Daniel | N/A | ATF-2018-0001-1768 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1768 |
| Bellew | Brady | N/A | ATF-2018-0001-17680 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17680 |
| Reachert | Jeffrey | N/A | ATF-2018-0001-17681 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17681 |
| Tedesche | Nick | N/A | ATF-2018-0001-17682 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17682 |
| Cox | Jason | N/A | ATF-2018-0001-17683 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17683 |
| Hamm | Shannon | N/A | ATF-2018-0001-17684 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17684 |
| Milsaps | Paul | Mr. | ATF-2018-0001-17685 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17685 |
| Revels | Gordon | N/A | ATF-2018-0001-17686 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17686 |
| Allie | Shawn | N/A | ATF-2018-0001-17687 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17687 |
| Terjanian | Sonya | N/A | ATF-2018-0001-17688 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17688 |
| Schulz | Adam | N/A | ATF-2018-0001-17689 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17689 |
| Totten | Alexis | N/A | ATF-2018-0001-1769 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1769 |
| Besse | Jason | N/A | ATF-2018-0001-17690 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17690 |
| Griffin | Tina | N/A | ATF-2018-0001-17691 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17691 |
| Mahar | Heath | N/A | ATF-2018-0001-17692 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17692 |
| Kearns | Rhett | N/A | ATF-2018-0001-17693 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17693 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Blalock | Patrick | N/A | ATF-2018-0001-17694 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17694 |
| Collins | Mark | N/A | ATF-2018-0001-17695 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17695 |
| Stanley | Ray | Mr. | ATF-2018-0001-17696 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17696 |
| Fagone | Frankie | N/A | ATF-2018-0001-17697 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17697 |
| Elmore | Wayne | N/A | ATF-2018-0001-17698 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17698 |
| Drummond | Kim | Texas Highway Patrol - Retired | ATF-2018-0001-17699 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17699 |
| Barker | Dylan | N/A | ATF-2018-0001-1770 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1770 |
| Lerwick | Lawrence | N/A | ATF-2018-0001-17700 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17700 |
| Giben | Norman | N/A | ATF-2018-0001-17701 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17701 |
| Gomez | Louis | N/A | ATF-2018-0001-17702 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17702 |
| Scott | Matthew | N/A | ATF-2018-0001-17703 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17703 |
| Robinson | Ryan | N/A | ATF-2018-0001-17704 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17704 |
| Godar | Greg | N/A | ATF-2018-0001-17705 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17705 |
| Fleshman | Eric | N/A | ATF-2018-0001-17706 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17706 |
| pryor | donald | N/A | ATF-2018-0001-17707 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17707 |
| Bean | Garrett | N/A | ATF-2018-0001-17708 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17708 |
| King | Matthew | N/A | ATF-2018-0001-17709 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17709 |
| Santaella | Antonio | N/A | ATF-2018-0001-1771 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1771 |
| Tilley | Gary | N/A | ATF-2018-0001-17710 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17710 |
| Broadwater | Gary | N/A | ATF-2018-0001-17711 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17711 |
| Somerville | Donna | N/A | ATF-2018-0001-17712 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17712 |
| Gonzalez | Austin | N/A | ATF-2018-0001-17713 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17713 |
| Saltzman | Daniel | N/A | ATF-2018-0001-17714 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17714 |
| Cothran | Evan | N/A | ATF-2018-0001-17715 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17715 |
| Charles | Demond | Maasai Gun Club | ATF-2018-0001-17716 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17716 |
| Olson | Eddy | N/A | ATF-2018-0001-17717 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17717 |
| Wilcox | Brian | N/A | ATF-2018-0001-17718 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17718 |
| nguyen | dave | N/A | ATF-2018-0001-17719 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17719 |
| Thomas | Griffith | N/A | ATF-2018-0001-1772 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1772 |
| Maxwell | Jared | N/A | ATF-2018-0001-17720 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17720 |
| Wornat | Ray | N/A | ATF-2018-0001-17721 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17721 |
| Bell | Michael | N/A | ATF-2018-0001-17722 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17722 |
| Schmidt | Robert | Concerned citizens | ATF-2018-0001-17723 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17723 |
| Jonassen | Jose | N/A | ATF-2018-0001-17724 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17724 |
| Anderson | Paul | N/A | ATF-2018-0001-17725 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17725 |
| Winans | Henry | N/A | ATF-2018-0001-17726 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17726 |
| stieber | erik | N/A | ATF-2018-0001-17727 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17727 |
| Butler | Christopher R | N/A | ATF-2018-0001-17728 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17728 |
| Karkheck | Michael | N/A | ATF-2018-0001-17729 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17729 |
| Taylor | Mike | N/A | ATF-2018-0001-1773 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1773 |
| Barton | Tredd | N/A | ATF-2018-0001-17730 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17730 |
| haller | fred | N/A | ATF-2018-0001-17731 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17731 |
| Girlardo | Ken | N/A | ATF-2018-0001-17732 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17732 |
| Zachman | Eric | N/A | ATF-2018-0001-17733 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17733 |
| Marotto | Ricardo | N/A | ATF-2018-0001-17734 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17734 |
| Pace | Kyle | N/A | ATF-2018-0001-17735 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17735 |
| Love | Caleb | N/A | ATF-2018-0001-17736 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17736 |
| DuBois | Chris | N/A | ATF-2018-0001-17737 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17737 |
| Berna | Tom | N/A | ATF-2018-0001-17738 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17738 |
| McMillan | Drew | N/A | ATF-2018-0001-17739 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17739 |
| Fusilero | Marko | N/A | ATF-2018-0001-1774 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1774 |

| West | Nicholas | N/A | ATF-2018-0001-17740 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17740 |
|------|----------|-----|---------------------|-----------|-----------|------------------------------------------------------------|
| SMITH | Jason | N/A | ATF-2018-0001-17741 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17741 |
| Ru | Del | N/A | ATF-2018-0001-17742 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17742 |
| Pacenza | Innocenzo | N/A | ATF-2018-0001-17743 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17743 |
| Mayer | Robert | NA | ATF-2018-0001-17744 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17744 |
| Prevost | Jacob | N/A | ATF-2018-0001-17745 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17745 |
| Barranco | Nick | N/A | ATF-2018-0001-17746 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17746 |
| Rivera | Thomas | N/A | ATF-2018-0001-17747 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17747 |
| Carrillo | Gabriel | N/A | ATF-2018-0001-17748 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17748 |
| Ragon | Christopher | N/A | ATF-2018-0001-17749 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17749 |
| Mace | Mary K | N/A | ATF-2018-0001-1775 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1775 |
| Kellogg | Chris | N/A | ATF-2018-0001-17750 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17750 |
| Morris | Bradley | N/A | ATF-2018-0001-17751 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17751 |
| Goforth | Matthew | N/A | ATF-2018-0001-17752 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17752 |
| Roe | Philip | N/A | ATF-2018-0001-17753 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17753 |
| McAleer | Ed | N/A | ATF-2018-0001-17754 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17754 |
| Childers | Matt | N/A | ATF-2018-0001-17755 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17755 |
| Porter | Don | Sootch00 Reviews | ATF-2018-0001-17756 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17756 |
| Forman | Charles | N/A | ATF-2018-0001-17757 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17757 |
| Ezepek | Michael | N/A | ATF-2018-0001-17758 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17758 |
| Roush | David | N/A | ATF-2018-0001-17759 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17759 |
| Barrios | Alisa | I2736154000 | ATF-2018-0001-1776 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1776 |
| Flake | Ben | N/A | ATF-2018-0001-17760 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17760 |
| Gampp | Roger | RT Trucking | ATF-2018-0001-17761 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17761 |
| Lucas | Nicanor | N/A | ATF-2018-0001-17762 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17762 |
| Gray | Michael | N/A | ATF-2018-0001-17763 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17763 |
| Leyman | Jason | N/A | ATF-2018-0001-17764 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17764 |
| Bracke | Joshua | N/A | ATF-2018-0001-17765 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17765 |
| Bamrick | Sean | N/A | ATF-2018-0001-17766 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17766 |
| Gauthier | James | N/A | ATF-2018-0001-17767 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17767 |
| Milburn | Mark | N/A | ATF-2018-0001-17768 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17768 |
| Eiben | Matt | N/A | ATF-2018-0001-17769 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17769 |
| Edick | Stuart | N/A | ATF-2018-0001-1777 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1777 |
| McClellan | Joe | N/A | ATF-2018-0001-17770 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17770 |
| Syska | Mike | N/A | ATF-2018-0001-17771 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17771 |
| BRATTON | BILL | N/A | ATF-2018-0001-17772 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17772 |
| Tomas | Cameron | N/A | ATF-2018-0001-17773 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17773 |
| Buckles | Collin | N/A | ATF-2018-0001-17774 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17774 |
| Miller | Ryan | N/A | ATF-2018-0001-17775 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17775 |
| Cartwright | Chad | N/A | ATF-2018-0001-17776 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17776 |
| Baldwin | Dan | N/A | ATF-2018-0001-17777 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17777 |
| Lockhart | Jeff | N/A | ATF-2018-0001-17778 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17778 |
| Nelson | Kevin | N/A | ATF-2018-0001-17779 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17779 |
| Swinford | Regina-Wink | N/A | ATF-2018-0001-1778 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1778 |
| Farmer | Cody | N/A | ATF-2018-0001-17780 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17780 |
| Thompson | Colby | N/A | ATF-2018-0001-17781 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17781 |
| Vinson | Jacob | N/A | ATF-2018-0001-17782 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17782 |
| ADAMO | ANTHONY | N/A | ATF-2018-0001-17783 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17783 |
| Avis | Robert | N/A | ATF-2018-0001-17784 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17784 |
| Jackson | Tyler | N/A | ATF-2018-0001-17785 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17785 |
| Allen | Daniel | N/A | ATF-2018-0001-17786 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17786 |
| Ward | Todd | N/A | ATF-2018-0001-17787 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17787 |

| Miller | Jason | N/A | ATF-2018-0001-17788 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17788 |
| Dixon | Jeremy | N/A | ATF-2018-0001-17789 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17789 |
| Green | Robyn | N/A | ATF-2018-0001-1779 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1779 |
| Collier | Troy | Point of Impact Target Systems LLC | ATF-2018-0001-17790 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17790 |
| Cooper | Theodore | N/A | ATF-2018-0001-17791 | 1/24/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17791 |
| Crandall | James | N/A | ATF-2018-0001-17792 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17792 |
| Stockton | Sam | N/A | ATF-2018-0001-17793 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17793 |
| miller | susan | N/A | ATF-2018-0001-17794 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17794 |
| Abston | Jason | Abston Wood Crafts | ATF-2018-0001-17795 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17795 |
| Olson | Jerry | N/A | ATF-2018-0001-17796 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17796 |
| Hearne | Steven | N/A | ATF-2018-0001-17797 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17797 |
| Christiansen | Steve | N/A | ATF-2018-0001-17798 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17798 |
| Daw | Scott | N/A | ATF-2018-0001-17799 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17799 |
| Mayer | Helene | N/A | ATF-2018-0001-1780 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1780 |
| Mello | Dale | N/A | ATF-2018-0001-17800 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17800 |
| Richard | Arthur | N/A | ATF-2018-0001-17801 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17801 |
| Hess | Sterling | N/A | ATF-2018-0001-17802 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17802 |
| Smitj | Brad | N/A | ATF-2018-0001-17803 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17803 |
| Deja | David | N/A | ATF-2018-0001-17804 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17804 |
| Swanson | TJ | N/A | ATF-2018-0001-17805 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17805 |
| Billings | Tanner | N/A | ATF-2018-0001-17806 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17806 |
| Strickland | Michael | N/A | ATF-2018-0001-17807 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17807 |
| Bishop | Homer L | N/A | ATF-2018-0001-17808 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17808 |
| WILLIAMS | CHRISTOPHER | N/A | ATF-2018-0001-17809 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17809 |
| Benotti | Julie | N/A | ATF-2018-0001-1781 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1781 |
| McVay | J A | N/A | ATF-2018-0001-17810 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17810 |
| McIntyre | Brian | N/A | ATF-2018-0001-17811 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17811 |
| Kaine | Hunter | N/A | ATF-2018-0001-17812 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17812 |
| Turner | Nicole | N/A | ATF-2018-0001-17813 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17813 |
| Barnes | Mike | N/A | ATF-2018-0001-17814 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17814 |
| Oda | Charles | N/A | ATF-2018-0001-17815 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17815 |
| Bowen | Bradley | N/A | ATF-2018-0001-17816 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17816 |
| Smrekar | Bill | N/A | ATF-2018-0001-17817 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17817 |
| Hassin | Liran | N/A | ATF-2018-0001-17818 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17818 |
| Godinez | Pablo | N/A | ATF-2018-0001-17819 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17819 |
| Foerschler | Melissa | N/A | ATF-2018-0001-1782 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1782 |
| Marangolo | Jared | N/A | ATF-2018-0001-17820 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17820 |
| Casterline | Luke | N/A | ATF-2018-0001-17821 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17821 |
| McIntyre | Brian | N/A | ATF-2018-0001-17822 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17822 |
| Lewin | David | Mr. | ATF-2018-0001-17823 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17823 |
| Duncan | T.E | n/a | ATF-2018-0001-17824 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17824 |
| Sparrow | Ken | N/A | ATF-2018-0001-17825 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17825 |
| Wentz | Raymond | N/A | ATF-2018-0001-17826 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17826 |
| benezet | Earle | Mr | ATF-2018-0001-17827 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17827 |
| LaFleur | D | N/A | ATF-2018-0001-17828 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17828 |
| Harvey | Andrew | N/A | ATF-2018-0001-17829 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17829 |
| Beekman | Clarence | N/A | ATF-2018-0001-1783 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1783 |
| Meyer | Roger | Second Amendment Shop | ATF-2018-0001-17830 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17830 |
| Hudson | Ralph | N/A | ATF-2018-0001-17831 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17831 |
| Kraus | Patricia | N/A | ATF-2018-0001-17832 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17832 |
| Banks | James | N/A | ATF-2018-0001-17833 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17833 |

| koop | mark | N/A | ATF-2018-0001-17834 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17834 |
|------|------|-----|---------------------|-----------|-----------|---|
| Bandas | Michael | N/A | ATF-2018-0001-17835 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17835 |
| Clayton | Jordan | N/A | ATF-2018-0001-17836 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17836 |
| Cumming | Robert | N/A | ATF-2018-0001-17837 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17837 |
| Kromer | Bernard and Donna | N/A | ATF-2018-0001-17838 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17838 |
| Palmer | Levi | N/A | ATF-2018-0001-17839 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17839 |
| Verant | William | N/A | ATF-2018-0001-1784 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1784 |
| Lilly | Keith | Gun Owners of America | ATF-2018-0001-17840 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17840 |
| Dalco | John | N/A | ATF-2018-0001-17841 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17841 |
| Bahl | Leif | N/A | ATF-2018-0001-17842 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17842 |
| Stanton | Douglas | N/A | ATF-2018-0001-17843 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17843 |
| Hanson | Richard | N/A | ATF-2018-0001-17844 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17844 |
| allen | james | N/A | ATF-2018-0001-17845 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17845 |
| Howard | Ronald | Member of Gun Owners of America, NRA | ATF-2018-0001-17846 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17846 |
| Davis | Joshua | N/A | ATF-2018-0001-17847 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17847 |
| Jarman | Jordan | N/A | ATF-2018-0001-17848 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17848 |
| Redding | Calvin | N/A | ATF-2018-0001-17849 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17849 |
| Egerton | Jeffrey | N/A | ATF-2018-0001-1785 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1785 |
| Moore | Bob | Ret AF/VN Vet | ATF-2018-0001-17850 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17850 |
| Holmes | Matthew | N/A | ATF-2018-0001-17851 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17851 |
| L | Brian | N/A | ATF-2018-0001-17852 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17852 |
| Donlon | Michael | N/A | ATF-2018-0001-17853 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17853 |
| vaughan | cody | N/A | ATF-2018-0001-17854 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17854 |
| Patterson | Ryan | N/A | ATF-2018-0001-17855 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17855 |
| Hatton | Taylor | N/A | ATF-2018-0001-17856 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17856 |
| Tuider | William | N/A | ATF-2018-0001-17857 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17857 |
| Stitham | Andrew | N/A | ATF-2018-0001-17858 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17858 |
| Snyder | Damon | N/A | ATF-2018-0001-17859 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17859 |
| Tjaden | Julie | Ms. | ATF-2018-0001-1786 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1786 |
| Franta | David | N/A | ATF-2018-0001-17860 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17860 |
| Schwing | Ron | N/A | ATF-2018-0001-17861 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17861 |
| Stoddard | James | N/A | ATF-2018-0001-17862 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17862 |
| Anderson | Zach | N/A | ATF-2018-0001-17863 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17863 |
| Armstrong | Stephen | N/A | ATF-2018-0001-17864 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17864 |
| Andrews | Wade | N/A | ATF-2018-0001-17865 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17865 |
| hepding | frederick | N/A | ATF-2018-0001-17866 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17866 |
| Plahn | Diana | na | ATF-2018-0001-17867 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17867 |
| Nunez | Karen | N/A | ATF-2018-0001-17868 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17868 |
| Kovac | Robert | N/A | ATF-2018-0001-17869 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17869 |
| Heyboer | Judy | N/A | ATF-2018-0001-1787 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1787 |
| White | Reg | N/A | ATF-2018-0001-17870 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17870 |
| Tipps | Steve | N/A | ATF-2018-0001-17871 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17871 |
| Jankusky | James | N/A | ATF-2018-0001-17872 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17872 |
| Nunez, Ph.D. | Arturo | N/A | ATF-2018-0001-17873 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17873 |
| Harding | Robert | N/A | ATF-2018-0001-17874 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17874 |
| Berarducci | Dan | N/A | ATF-2018-0001-17875 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17875 |
| Howell | Richard | N/A | ATF-2018-0001-17876 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17876 |
| Shoemate | Jenifer | N/A | ATF-2018-0001-17877 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17877 |
| Corner | Michael | Michael Corner Ministries | ATF-2018-0001-17878 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17878 |
| vickers | mathew | N/A | ATF-2018-0001-17879 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17879 |
| Baker | Melissa | N/A | ATF-2018-0001-1788 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1788 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Pearson | Todd | N/A | ATF-2018-0001-17880 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17880 |
| Sierra | Aaron | N/A | ATF-2018-0001-17881 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17881 |
| Compton | Mark | N/A | ATF-2018-0001-17882 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17882 |
| S | John | N/A | ATF-2018-0001-17883 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17883 |
| baker | david | N/A | ATF-2018-0001-17884 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17884 |
| O'Donnell | Patrick | N/A | ATF-2018-0001-17885 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17885 |
| Hoge | James | N/A | ATF-2018-0001-17886 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17886 |
| McMahon | Gary | N/A | ATF-2018-0001-17887 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17887 |
| Gibson | Mike | None | ATF-2018-0001-17888 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17888 |
| Bontrager | Glenn | N/A | ATF-2018-0001-17889 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17889 |
| Warnberg | Kelly | N/A | ATF-2018-0001-1789 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1789 |
| O'Brien | Ron | N/A | ATF-2018-0001-17890 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17890 |
| Potter | Chrysta | N/A | ATF-2018-0001-17891 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17891 |
| Crites | Mitchell | N/A | ATF-2018-0001-17892 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17892 |
| Bowen | Joshua | N/A | ATF-2018-0001-17893 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17893 |
| Quilty | Edward | N/A | ATF-2018-0001-17894 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17894 |
| Pedersen | Michael | N/A | ATF-2018-0001-17895 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17895 |
| DeVeau | Channean | N/A | ATF-2018-0001-17896 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17896 |
| Collins | Andrew | N/A | ATF-2018-0001-17897 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17897 |
| Hadaway | Matthew | N/A | ATF-2018-0001-17898 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17898 |
| Almany | Sharon | N/A | ATF-2018-0001-17899 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17899 |
| Beach | Sabrina | N/A | ATF-2018-0001-1790 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1790 |
| Bonistalli | Carolyn | N/A | ATF-2018-0001-17900 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17900 |
| Rash | William | N/A | ATF-2018-0001-17901 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17901 |
| Koelzer | Stephen | N/A | ATF-2018-0001-17902 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17902 |
| Decker | Gary | N/A | ATF-2018-0001-17903 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17903 |
| Anderson | Andrew | N/A | ATF-2018-0001-17904 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17904 |
| Chinn | Erwin | Self | ATF-2018-0001-17905 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17905 |
| Chiaramonte | Richard | N/A | ATF-2018-0001-17906 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17906 |
| Adams | Dakota | N/A | ATF-2018-0001-17907 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17907 |
| Jones | Alan | N/A | ATF-2018-0001-17908 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17908 |
| Teele | Daniel | N/A | ATF-2018-0001-17909 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17909 |
| Buckner | Julie | N/A | ATF-2018-0001-1791 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1791 |
| Reynolds | Steve | N/A | ATF-2018-0001-17910 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17910 |
| Hall | Philip | Gun Owners of America | ATF-2018-0001-17911 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17911 |
| Romer | Bret | N/A | ATF-2018-0001-17912 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17912 |
| VanPaepeghem | Frank | Lapeer Military Surplus LLC | ATF-2018-0001-17913 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17913 |
| Gillespie | Samuel | N/A | ATF-2018-0001-17914 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17914 |
| Jones | Michael | N/A | ATF-2018-0001-17915 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17915 |
| Miller | Charles | N/A | ATF-2018-0001-17916 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17916 |
| Hebner | LaVerne | N/A | ATF-2018-0001-17917 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17917 |
| Whitham | Rick | N/A | ATF-2018-0001-17918 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17918 |
| Tower | L | N/A | ATF-2018-0001-17919 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17919 |
| George-Svahn | Lisa | | ATF-2018-0001-1792 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1792 |
| LaPointe | Michael | Gun Owners Of America / National Rifle Association | ATF-2018-0001-17920 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17920 |
| Wilkerson | Donald | N/A | ATF-2018-0001-17921 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17921 |
| Patterson | Jeff | N/A | ATF-2018-0001-17922 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17922 |
| Dodson | Michael | N/A | ATF-2018-0001-17923 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17923 |
| Santos | Carlos | N/A | ATF-2018-0001-17924 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17924 |
| Dover | Kyle | N/A | ATF-2018-0001-17925 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17925 |
| Hinkson | Kyle | N/A | ATF-2018-0001-17926 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17926 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Burzinski | David | N/A | ATF-2018-0001-17927 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17927 |
| Mclaughlin | Mark | N/A | ATF-2018-0001-17928 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17928 |
| Frazier | Kyle | N/A | ATF-2018-0001-17929 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17929 |
| Humphreys | Catherine | N/A | ATF-2018-0001-1793 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1793 |
| Doguet | Valerie | N/a | ATF-2018-0001-17930 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17930 |
| CUSTER | DAVE | N/A | ATF-2018-0001-17931 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17931 |
| Hagan | Eric | Mr. | ATF-2018-0001-17932 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17932 |
| Lively | Jason | N/A | ATF-2018-0001-17933 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17933 |
| Previdi | Paul | N/A | ATF-2018-0001-17934 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17934 |
| Sorano | Steven | N/A | ATF-2018-0001-17935 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17935 |
| Christensen | William Evan | N/A | ATF-2018-0001-17936 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17936 |
| Mabry | J. David | N/A | ATF-2018-0001-17937 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17937 |
| Robles | Vincent | N/A | ATF-2018-0001-17938 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17938 |
| Patin | Sidney | n/a | ATF-2018-0001-17939 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17939 |
| Moore | Michael | N/A | ATF-2018-0001-1794 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1794 |
| CROWELL | BRUCE | N/A | ATF-2018-0001-17940 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17940 |
| McCarrick | Andrew | N/A | ATF-2018-0001-17941 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17941 |
| Thomas | Ronald | NRA, GOA, NAGR, Second Amendment, Palmetto Gun Rights | ATF-2018-0001-17942 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17942 |
| Smith | Michael | N/A | ATF-2018-0001-17943 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17943 |
| Ramos | Mario | N/A | ATF-2018-0001-17944 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17944 |
| Page Jr. | Albert | N/A | ATF-2018-0001-17945 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17945 |
| Finch | John | N/A | ATF-2018-0001-17946 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17946 |
| Collins | Justin | N/A | ATF-2018-0001-17947 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17947 |
| Lillard | Pamela | N/A | ATF-2018-0001-17948 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17948 |
| KORMAN | ALISON | N/A | ATF-2018-0001-17949 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17949 |
| Anderson | Wynn | N/A | ATF-2018-0001-1795 | 1/8/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1795 |
| Schmidt | Sandra | Hope House of Prayer | ATF-2018-0001-17950 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17950 |
| Darnell | James | N/A | ATF-2018-0001-17951 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17951 |
| Scott | Robert&Waynette | A concerned citizen | ATF-2018-0001-17952 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17952 |
| Sears | Charles | N/A | ATF-2018-0001-17953 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17953 |
| Chan | B. | N/A | ATF-2018-0001-17954 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17954 |
| Dillon | Jason | N/A | ATF-2018-0001-17955 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17955 |
| Lann | Rosemary | N/A | ATF-2018-0001-17956 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17956 |
| Scherfenberg | Craig | N/A | ATF-2018-0001-17957 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17957 |
| vinson | adam | gun owner's of america | ATF-2018-0001-17958 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17958 |
| Sudomir | Lori | N/A | ATF-2018-0001-17959 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17959 |
| FRENCH | DENNIS | N/A | ATF-2018-0001-1796 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1796 |
| Archer | Thomas | N/A | ATF-2018-0001-17960 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17960 |
| Anderle | Mark | N/A | ATF-2018-0001-17961 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17961 |
| Coffee | Aaron | N/A | ATF-2018-0001-17962 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17962 |
| smith | james | N/A | ATF-2018-0001-17963 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17963 |
| Butler | Justin | N/A | ATF-2018-0001-17964 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17964 |
| butler | branden | N/A | ATF-2018-0001-17965 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17965 |
| Hickok | Mitchell | N/A | ATF-2018-0001-17966 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17966 |
| Donnelly | Jonathan | N/A | ATF-2018-0001-17967 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17967 |
| Becklund | Nicholas | N/A | ATF-2018-0001-17968 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17968 |
| Vaught | Ladd | N/A | ATF-2018-0001-17969 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17969 |
| Barhorst | Peyton | N/A | ATF-2018-0001-1797 | 1/8/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1797 |
| Sellers | Nancy | N/A | ATF-2018-0001-17970 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17970 |
| Stone | Dustin | N/A | ATF-2018-0001-17971 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17971 |

| Robinson | Lisa | N/A | ATF-2018-0001-17972 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17972 |
|---|---|---|---|---|---|---|
| Johnson | Steven | N/A | ATF-2018-0001-17973 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17973 |
| DeVille | Judson | N/A | ATF-2018-0001-17974 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17974 |
| Shehulski | John | N/A | ATF-2018-0001-17975 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17975 |
| Fountain | Cindy | N/A | ATF-2018-0001-17976 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17976 |
| DiStefano | Vincent | N/A | ATF-2018-0001-17977 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17977 |
| Bostock | Vic | N/A | ATF-2018-0001-17978 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17978 |
| Rose | Shelley | N/A | ATF-2018-0001-17979 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17979 |
| huffman | christopher | N/A | ATF-2018-0001-1798 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1798 |
| Bugg | Robert | N/A | ATF-2018-0001-17980 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17980 |
| McCleary | Harriet | individual | ATF-2018-0001-17981 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17981 |
| Frank | Richard | N/A | ATF-2018-0001-17982 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17982 |
| Bardell | Tim | N/A | ATF-2018-0001-17983 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17983 |
| Harrison | Randy | N/A | ATF-2018-0001-17984 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17984 |
| Laughlin | Jeffrey | N/A | ATF-2018-0001-17985 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17985 |
| Grayland | Cody | N/A | ATF-2018-0001-17986 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17986 |
| Gifford | Martha | N/A | ATF-2018-0001-17987 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17987 |
| roberts | Jay | N/A | ATF-2018-0001-17988 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17988 |
| Nelson | Marie | N/A | ATF-2018-0001-17989 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17989 |
| Mckillip | Chris | N/A | ATF-2018-0001-1799 | 1/8/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1799 |
| freeman | jesse | N/A | ATF-2018-0001-17990 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17990 |
| McPhatter | Tom | N/A | ATF-2018-0001-17991 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17991 |
| Evans | David | N/A | ATF-2018-0001-17992 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17992 |
| Robinson | Don | N/A | ATF-2018-0001-17993 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17993 |
| Brinkman | Karen | N/A | ATF-2018-0001-17994 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17994 |
| Hamill | Mark | N/A | ATF-2018-0001-17995 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17995 |
| Bratton | Nathan | N/A | ATF-2018-0001-17996 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17996 |
| Greco | Jairus | N/A | ATF-2018-0001-17997 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17997 |
| Mayo | Nan | N/A | ATF-2018-0001-17998 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17998 |
| Oliver | Laura | N/A | ATF-2018-0001-17999 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-17999 |
| Stephens | James | N/A | ATF-2018-0001-1800 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1800 |
| Roseberry | Russell | N/A | ATF-2018-0001-18000 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18000 |
| Vega | Cody | N/A | ATF-2018-0001-18001 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18001 |
| Reagin | Zachary | N/A | ATF-2018-0001-18002 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18002 |
| Decohen | W | N/A | ATF-2018-0001-18003 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18003 |
| Clark | Travis | N/A | ATF-2018-0001-18004 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18004 |
| Dishman | Patricia | N/A | ATF-2018-0001-18005 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18005 |
| Testa | Antonio | N/A | ATF-2018-0001-18006 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18006 |
| Juranic | Shari | N/A | ATF-2018-0001-18007 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18007 |
| Estes | Douglas | N/A | ATF-2018-0001-18008 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18008 |
| Simon | William | N/A | ATF-2018-0001-18009 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18009 |
| Davison | Khale R | N/A | ATF-2018-0001-1801 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1801 |
| Ziegler | Robert | N/A | ATF-2018-0001-18010 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18010 |
| Thompson | Chalmer | none - private citizen | ATF-2018-0001-18011 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18011 |
| Coleman | Eric | N/A | ATF-2018-0001-18012 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18012 |
| Kellman | Steven G. | Dr. (Mr.) | ATF-2018-0001-18013 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18013 |
| Zwanziger | Angela | N/A | ATF-2018-0001-18014 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18014 |
| Rivera | Stephen | N/A | ATF-2018-0001-18015 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18015 |
| King | Al | N/A | ATF-2018-0001-18016 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18016 |
| Widmer | Anthony | N/A | ATF-2018-0001-18017 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18017 |
| M | J | N/A | ATF-2018-0001-18018 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18018 |
| Mattson | Laura | N/A | ATF-2018-0001-18019 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18019 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Winter | Michelle | N/A | ATF-2018-0001-1802 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1802 |
| Wong | Jared | N/A | ATF-2018-0001-18020 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18020 |
| Ringle | John | N/A | ATF-2018-0001-18021 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18021 |
| Dawson | Paul | N/A | ATF-2018-0001-18022 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18022 |
| Corbo | Doris | N/A | ATF-2018-0001-18023 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18023 |
| Douglas | Manning | N/A | ATF-2018-0001-18024 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18024 |
| Weggemann | Zachary | N/A | ATF-2018-0001-18025 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18025 |
| Browning | John | None | ATF-2018-0001-18026 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18026 |
| Amato | Alan | N/A | ATF-2018-0001-18027 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18027 |
| Raper | Shane | N/A | ATF-2018-0001-18028 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18028 |
| Loeb | Mara | N/A | ATF-2018-0001-18029 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18029 |
| G | Mari | N/A | ATF-2018-0001-1803 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1803 |
| Flythe | Jeffrey | N/A | ATF-2018-0001-18030 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18030 |
| Schwenz Sr. | Joseph | N/A | ATF-2018-0001-18031 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18031 |
| muszynski | gloria | N/A | ATF-2018-0001-18032 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18032 |
| Noble | Daniel | N/A | ATF-2018-0001-18033 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18033 |
| Jessup | Robert | None | ATF-2018-0001-18034 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18034 |
| Khyvat | Daniel | N/A | ATF-2018-0001-18035 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18035 |
| Nekuda | Audra | N/A | ATF-2018-0001-18036 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18036 |
| Thompson | Rod | | ATF-2018-0001-18037 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18037 |
| Dietz | Mike | Gun Owners of America Member | ATF-2018-0001-18038 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18038 |
| Friesz | Steven | N/A | ATF-2018-0001-18039 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18039 |
| Titus | Nicholas | N/A | ATF-2018-0001-1804 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1804 |
| Sutton | Cynthia | N/A | ATF-2018-0001-18040 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18040 |
| Chadima | Jeffrey | N/A | ATF-2018-0001-18041 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18041 |
| Huggins | James | N/A | ATF-2018-0001-18042 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18042 |
| Gamble | Donna | N/A | ATF-2018-0001-18043 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18043 |
| Reinhardt | Flo | N/A | ATF-2018-0001-18044 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18044 |
| Wilson | Loren | N/A | ATF-2018-0001-18045 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18045 |
| Hatley | J | N/A | ATF-2018-0001-18046 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18046 |
| Tores | Jay | N/A | ATF-2018-0001-18047 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18047 |
| Lieske | Robbie | N/A | ATF-2018-0001-18048 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18048 |
| dobos | wayne | N/A | ATF-2018-0001-18049 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18049 |
| Smith | Steven | N/A | ATF-2018-0001-1805 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1805 |
| Troia | Susan | Mrs. | ATF-2018-0001-18050 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18050 |
| Busseau | Eric | N/A | ATF-2018-0001-18051 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18051 |
| Schuster | Debra | N/A | ATF-2018-0001-18052 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18052 |
| Thomas | James | N/A | ATF-2018-0001-18053 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18053 |
| della valle | lisa | N/A | ATF-2018-0001-18054 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18054 |
| Hurd | Daniel | N/A | ATF-2018-0001-18055 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18055 |
| Dechen | Elizabeth | N/A | ATF-2018-0001-18056 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18056 |
| Fasth | William | N/A | ATF-2018-0001-18057 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18057 |
| Rajan | Alcuin | N/A | ATF-2018-0001-18058 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18058 |
| Dearing | R | individual citizen | ATF-2018-0001-18059 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18059 |
| Steele | Brian | N/A | ATF-2018-0001-1806 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1806 |
| Harte | Kevin | N/A | ATF-2018-0001-18060 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18060 |
| McDonald | Sean | N/A | ATF-2018-0001-18061 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18061 |
| Serafyn | Roman | N/A | ATF-2018-0001-18062 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18062 |
| Marshall | Peter | N/A | ATF-2018-0001-18063 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18063 |
| WESTALL | RYAN | N/A | ATF-2018-0001-18064 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18064 |
| Payne | Alan | N/A | ATF-2018-0001-18065 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18065 |

| Varon | Joseph M. | N/A | ATF-2018-0001-18066 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18066 |
|---|---|---|---|---|---|---|
| Ignatz | Kendall | N/A | ATF-2018-0001-18067 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18067 |
| Combest | Austin | N/A | ATF-2018-0001-18068 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18068 |
| Lanier | Larry | N/A | ATF-2018-0001-18069 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18069 |
| Lemon | Clinton | N/A | ATF-2018-0001-1807 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1807 |
| DuBois | Sara | N/A | ATF-2018-0001-18070 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18070 |
| Kopp | Chris | N/A | ATF-2018-0001-18071 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18071 |
| Hendershot | Daniel | N/A | ATF-2018-0001-18072 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18072 |
| Katz | Mark | US Citizen | ATF-2018-0001-18073 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18073 |
| Console | Robert | N/A | ATF-2018-0001-18074 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18074 |
| Cegarra | Vincent | N/A | ATF-2018-0001-18075 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18075 |
| Carroll | Linda | N/A | ATF-2018-0001-18076 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18076 |
| Foley | Ed | N/A | ATF-2018-0001-18077 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18077 |
| Berngartt | Elizabeth | N/A | ATF-2018-0001-18078 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18078 |
| Crow | B | N/A | ATF-2018-0001-18079 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18079 |
| Martin | Joseph | N/A | ATF-2018-0001-1808 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1808 |
| Diaz | Carol | N/A | ATF-2018-0001-18080 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18080 |
| Wiltse | Robert | N/A | ATF-2018-0001-18081 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18081 |
| Folk | Greg | N/A | ATF-2018-0001-18082 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18082 |
| Phelps | John | GunControlToday | ATF-2018-0001-18083 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18083 |
| Gioe | Sarah | N/A | ATF-2018-0001-18084 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18084 |
| Bowles | William | N/A | ATF-2018-0001-18085 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18085 |
| Cameron | Laurel | N/A | ATF-2018-0001-18086 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18086 |
| Gleason | Debra | N/A | ATF-2018-0001-18087 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18087 |
| Irwin | Deborah | Ms. | ATF-2018-0001-18088 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18088 |
| Nguyen | Andrew | N/A | ATF-2018-0001-18089 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18089 |
| McBain | Jonathan | N/A | ATF-2018-0001-1809 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1809 |
| Ollinger | Sylvia | N/A | ATF-2018-0001-18090 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18090 |
| Tanner | Wesley | N/A | ATF-2018-0001-18091 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18091 |
| Pratt | Larry | N/A | ATF-2018-0001-18092 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18092 |
| lewis | debra | N/A | ATF-2018-0001-18093 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18093 |
| Turner | Matthew | Tax payer | ATF-2018-0001-18094 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18094 |
| Ferris | Perryn | N/A | ATF-2018-0001-18095 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18095 |
| Kelkar | Supriya | N/A | ATF-2018-0001-18096 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18096 |
| Carufel | Dalton | N/A | ATF-2018-0001-18097 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18097 |
| Lois-Borzi | Ana | N/A | ATF-2018-0001-18098 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18098 |
| Sargent | stephen | N/A | ATF-2018-0001-18099 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18099 |
| Dowling | Michael | N/A | ATF-2018-0001-1810 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1810 |
| Mitchell | Henry | N/A | ATF-2018-0001-18100 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18100 |
| King | Kevin | N/A | ATF-2018-0001-18101 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18101 |
| Bennett | Joan | N/A | ATF-2018-0001-18102 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18102 |
| Richardson | Kent | N/A | ATF-2018-0001-18103 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18103 |
| Johnson | David | N/A | ATF-2018-0001-18104 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18104 |
| Little | Lance | N/A | ATF-2018-0001-18105 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18105 |
| Bojarski | Lawrence | N/A | ATF-2018-0001-18106 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18106 |
| Mattoon | Joyce | N/A | ATF-2018-0001-18107 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18107 |
| DeRieux | Scott | N/A | ATF-2018-0001-18108 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18108 |
| Gaskins | Deondrey | N/A | ATF-2018-0001-18109 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18109 |
| Williamson | Charlie | N/A | ATF-2018-0001-1811 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1811 |
| Phillips | George | N/A | ATF-2018-0001-18110 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18110 |
| Wessel | Bernadine | N/A | ATF-2018-0001-18111 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18111 |
| Myers | Brian | N/A | ATF-2018-0001-18112 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18112 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Breidenbach | Joan | N/A | ATF-2018-0001-18113 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18113 |
| Schmidt | Stuart | N/A | ATF-2018-0001-18114 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18114 |
| Lundquist | Wayne | None | ATF-2018-0001-18115 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18115 |
| Castell | Ellen | N/A | ATF-2018-0001-18116 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18116 |
| Comegys-Wortz | Karen | N/A | ATF-2018-0001-18117 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18117 |
| Shade | Grover | N/A | ATF-2018-0001-18118 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18118 |
| Cook | John | N/A | ATF-2018-0001-18119 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18119 |
| Widoff | Edie | N/A | ATF-2018-0001-1812 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1812 |
| Wodhams | David | N/A | ATF-2018-0001-18120 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18120 |
| SIMMONS | LISA | N/A | ATF-2018-0001-18121 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18121 |
| Anzalone | Paul | N/A | ATF-2018-0001-18122 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18122 |
| Lepore | Lodiza | Ms | ATF-2018-0001-18123 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18123 |
| Thomas | Richard | N/A | ATF-2018-0001-18124 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18124 |
| Fennell | Nancy | N/A | ATF-2018-0001-18125 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18125 |
| Strawn | Jared | N/A | ATF-2018-0001-18126 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18126 |
| Zanger | Pat | N/A | ATF-2018-0001-18127 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18127 |
| Gildow | Daron | N/A | ATF-2018-0001-18128 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18128 |
| Ervin | Lawrence | N/A | ATF-2018-0001-18129 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18129 |
| Jefferson | Daniel | N/A | ATF-2018-0001-1813 | 1/8/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1813 |
| Bordelon | David | N/A | ATF-2018-0001-18130 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18130 |
| GREENEBAUM | JAMES | N/A | ATF-2018-0001-18131 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18131 |
| Wynn | Brian | N/A | ATF-2018-0001-18132 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18132 |
| Kline | Norman | N/A | ATF-2018-0001-18133 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18133 |
| Cook | Jason | N/A | ATF-2018-0001-18134 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18134 |
| Beatty | David | N/A | ATF-2018-0001-18135 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18135 |
| Smith | Charles | N/A | ATF-2018-0001-18136 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18136 |
| Anderson | Matthew | N/A | ATF-2018-0001-18137 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18137 |
| Green | Donald | N/A | ATF-2018-0001-18138 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18138 |
| knotts sr. | tony | N/A | ATF-2018-0001-18139 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18139 |
| Laverty | Austin | N/A | ATF-2018-0001-1814 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1814 |
| Elmore | Cecil | N/A | ATF-2018-0001-18140 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18140 |
| Pronovost | David | N/A | ATF-2018-0001-18141 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18141 |
| Willcox | David | N/A | ATF-2018-0001-18142 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18142 |
| Coley | Michael | N/A | ATF-2018-0001-18143 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18143 |
| Williams | Jean | N/A | ATF-2018-0001-18144 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18144 |
| Tyer | Scott | N/A | ATF-2018-0001-18145 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18145 |
| Warriner | Elizabeth | N/A | ATF-2018-0001-18146 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18146 |
| chuatiuco | carolyn | N/A | ATF-2018-0001-18147 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18147 |
| Landry | Dillon | N/A | ATF-2018-0001-18148 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18148 |
| Moblo | Helen | N/A | ATF-2018-0001-18149 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18149 |
| Gooding | Edward | N/A | ATF-2018-0001-1815 | 1/8/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1815 |
| Chiappe | David | N/A | ATF-2018-0001-18150 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18150 |
| Skadsen | Anne | N/A | ATF-2018-0001-18151 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18151 |
| Ghosh | Samir | N/A | ATF-2018-0001-18152 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18152 |
| SIMPSON | JANE | N/A | ATF-2018-0001-18153 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18153 |
| Brandorff | Alex | N/A | ATF-2018-0001-18154 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18154 |
| Jackson | Darrell | N/A | ATF-2018-0001-18155 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18155 |
| Urich | David | Responsible Growth Management Coalition, Inc. | ATF-2018-0001-18156 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18156 |
| Sigler | Thomas | N/A | ATF-2018-0001-18157 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18157 |
| schabel | pam | N/A | ATF-2018-0001-18158 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18158 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Moore | Keith | N/A | ATF-2018-0001-18159 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18159 |
| Pharris | Anastasia | N/A | ATF-2018-0001-1816 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1816 |
| Gala | Steve | N/A | ATF-2018-0001-18160 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18160 |
| Williams | Laura | N/A | ATF-2018-0001-18161 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18161 |
| Binnett | Thomlyn | N/A | ATF-2018-0001-18162 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18162 |
| Kitzmann | Alexander | N/A | ATF-2018-0001-18163 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18163 |
| Day | Alice | private citizen | ATF-2018-0001-18164 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18164 |
| Burns | Kathryn | N/A | ATF-2018-0001-18165 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18165 |
| Long | Cynthia | N/A | ATF-2018-0001-18166 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18166 |
| Stock | Roy | N/A | ATF-2018-0001-18167 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18167 |
| Garcia | Anselmo | N/A | ATF-2018-0001-18168 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18168 |
| Sheard | Henry | N/A | ATF-2018-0001-18169 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18169 |
| Himes | Justin | N/A | ATF-2018-0001-1817 | 1/8/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1817 |
| Barron | Jonathan | N/A | ATF-2018-0001-18170 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18170 |
| Nix | John | N/A | ATF-2018-0001-18171 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18171 |
| Eddington | Alex | N/A | ATF-2018-0001-18172 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18172 |
| Vandivere | Stephen | none | ATF-2018-0001-18173 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18173 |
| Gilsrud | Rod | N/A | ATF-2018-0001-18174 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18174 |
| Ousley | Melissa | N/A | ATF-2018-0001-18175 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18175 |
| Cadwallader | Terry | N/A | ATF-2018-0001-18176 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18176 |
| Bristet | Jason | N/A | ATF-2018-0001-18177 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18177 |
| Baugh | Roland | N/A | ATF-2018-0001-18178 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18178 |
| Holt | Bill | N/A | ATF-2018-0001-18179 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18179 |
| Moller | Anthony | N/A | ATF-2018-0001-1818 | 1/8/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1818 |
| Hollinrake | Catherine | Mrs. | ATF-2018-0001-18180 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18180 |
| Zynda | Alyce | N/A | ATF-2018-0001-18181 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18181 |
| Larsh | Anthony | N/A | ATF-2018-0001-18182 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18182 |
| Witan | B | none | ATF-2018-0001-18183 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18183 |
| clontz | Donald | N/A | ATF-2018-0001-18184 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18184 |
| Gartland | Chris | N/A | ATF-2018-0001-18185 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18185 |
| Collier | Ryan | N/A | ATF-2018-0001-18186 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18186 |
| Geoffrion | Sabrina | N/A | ATF-2018-0001-18187 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18187 |
| Densmore | Bradley | N/A | ATF-2018-0001-18188 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18188 |
| Dingleberry | Patricia | N/A | ATF-2018-0001-18189 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18189 |
| Gay | Todd | N/A | ATF-2018-0001-1819 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1819 |
| Berry | Ronald | N/A | ATF-2018-0001-18190 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18190 |
| Berisko | Regis | N/A | ATF-2018-0001-18191 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18191 |
| Haugh | Marian | N/A | ATF-2018-0001-18192 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18192 |
| Haswell | Patricia | N/A | ATF-2018-0001-18193 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18193 |
| Rucci | James | N/A | ATF-2018-0001-18194 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18194 |
| Daub | Victor | N/A | ATF-2018-0001-18195 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18195 |
| Godfrey | Richard | N/A | ATF-2018-0001-18196 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18196 |
| Romey | Benjamin | N/A | ATF-2018-0001-18197 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18197 |
| MEHIS | Jim | N/A | ATF-2018-0001-18198 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18198 |
| Burnside | Michael | N/A | ATF-2018-0001-18199 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18199 |
| Reyman | Justin | N/A | ATF-2018-0001-1820 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1820 |
| gaines | john | N/A | ATF-2018-0001-18200 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18200 |
| Budic | Robert | N/A | ATF-2018-0001-18201 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18201 |
| Manganiello | Paul | Good Neighbor Health Clinic | ATF-2018-0001-18202 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18202 |
| Hammond | Eric | N/A | ATF-2018-0001-18203 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18203 |
| Guttmann | Geoffrey | N/A | ATF-2018-0001-18204 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18204 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Evans | Mark | N/A | ATF-2018-0001-18205 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18205 |
| cartwright | m | N/A | ATF-2018-0001-18206 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18206 |
| BRUNELLE | JOHN ERIC | N/A | ATF-2018-0001-18207 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18207 |
| Latimer | Truett | N/A | ATF-2018-0001-18208 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18208 |
| Levi | Karen | N/A | ATF-2018-0001-18209 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18209 |
| Chase | Daniel | N/A | ATF-2018-0001-1821 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1821 |
| Correa | Tony | N/A | ATF-2018-0001-18210 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18210 |
| Buck | Robert | N/A | ATF-2018-0001-18211 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18211 |
| Hurt | Laureen | N/A | ATF-2018-0001-18212 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18212 |
| Anderson | Robert | N/A | ATF-2018-0001-18213 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18213 |
| Garcia | Armando A. | N/A | ATF-2018-0001-18214 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18214 |
| Wilson | Michael | N/A | ATF-2018-0001-18215 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18215 |
| Bateman | Benjamin | N/A | ATF-2018-0001-18216 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18216 |
| Wolkoff | Claire | N/A | ATF-2018-0001-18217 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18217 |
| Glouchenko | Igor | N/A | ATF-2018-0001-18218 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18218 |
| Jobe | Jeffrey | N/A | ATF-2018-0001-18219 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18219 |
| Lafre | Hasid | N/A | ATF-2018-0001-1822 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1822 |
| bernard | christopher | N/A | ATF-2018-0001-18220 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18220 |
| Tischler | Patrick | N/A | ATF-2018-0001-18221 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18221 |
| Schuller | Trevor | N/A | ATF-2018-0001-18222 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18222 |
| Wilkey | Andrew | N/A | ATF-2018-0001-18223 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18223 |
| McElveen | Tony | N/A | ATF-2018-0001-18224 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18224 |
| Zubicm | David | N/A | ATF-2018-0001-18225 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18225 |
| Gillespie | Chris | N/A | ATF-2018-0001-18226 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18226 |
| Miller | E | N/A | ATF-2018-0001-18227 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18227 |
| Kelly | Mike | N/A | ATF-2018-0001-18228 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18228 |
| Bennett | Henry | N/A | ATF-2018-0001-18229 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18229 |
| Mariani | Jim | N/A | ATF-2018-0001-1823 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1823 |
| Binnett | Christopher | N/A | ATF-2018-0001-18230 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18230 |
| Nichols | John | N/A | ATF-2018-0001-18231 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18231 |
| Nimmons | Rebecca | N/A | ATF-2018-0001-18232 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18232 |
| DeSimone | Joseph | N/A | ATF-2018-0001-18233 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18233 |
| Johnson | Tony | N/A | ATF-2018-0001-18234 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18234 |
| Fernandez | Javier | N/A | ATF-2018-0001-18235 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18235 |
| Parka | Collin | N/A | ATF-2018-0001-18236 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18236 |
| Gaudin | Brandon | N/A | ATF-2018-0001-18237 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18237 |
| Kerley | Michael | N/A | ATF-2018-0001-18238 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18238 |
| Perrin | David | N/A | ATF-2018-0001-18239 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18239 |
| McCune | Alex | A Citizen of the United States | ATF-2018-0001-1824 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1824 |
| Bishop | Michael | N/A | ATF-2018-0001-18240 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18240 |
| Dixon | John | N/A | ATF-2018-0001-18241 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18241 |
| Sherwood | Ronnie | N/A | ATF-2018-0001-18242 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18242 |
| Phillips | Mark | N/A | ATF-2018-0001-18243 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18243 |
| Galitz | Gene | N/A | ATF-2018-0001-18244 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18244 |
| Grosfield | Alfred | N/A | ATF-2018-0001-18245 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18245 |
| Olivarez | Jessie | Mr. | ATF-2018-0001-18246 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18246 |
| Moyer | Robert | N/A | ATF-2018-0001-18247 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18247 |
| St John | Andrew | N/A | ATF-2018-0001-18248 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18248 |
| Copeland | Mitchell | N/A | ATF-2018-0001-18249 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18249 |
| Swanson | John | N/A | ATF-2018-0001-1825 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1825 |
| powell | randy | N/A | ATF-2018-0001-18250 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18250 |

| Hale | Duff | N/A | ATF-2018-0001-18251 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18251 |
| Josten | Harry | N/A | ATF-2018-0001-18252 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18252 |
| Morin | Jason | N/A | ATF-2018-0001-18253 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18253 |
| Neese | Richard | N/A | ATF-2018-0001-18254 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18254 |
| Abernathy | Gary | N/A | ATF-2018-0001-18255 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18255 |
| Gibbs | Cam | N/A | ATF-2018-0001-18256 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18256 |
| Page | Eric | N/A | ATF-2018-0001-18257 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18257 |
| Shelton | Mark | Shelton Farms | ATF-2018-0001-18258 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18258 |
| Trepal | Joseph | N/A | ATF-2018-0001-18259 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18259 |
| riebe | drew | N/A | ATF-2018-0001-1826 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1826 |
| Rivera | Erwin | N/A | ATF-2018-0001-18260 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18260 |
| Henry | Jeff | N/A | ATF-2018-0001-18261 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18261 |
| Guernsey | Tate | N/A | ATF-2018-0001-18262 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18262 |
| Langmaack | Robert | N/A | ATF-2018-0001-18263 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18263 |
| Fernandez Vidal | Francisco A | N/A | ATF-2018-0001-18264 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18264 |
| campbell | joseph | N/A | ATF-2018-0001-18265 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18265 |
| Dalton | Tj | N/A | ATF-2018-0001-18266 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18266 |
| Bartausky | Jed | N/A | ATF-2018-0001-18267 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18267 |
| Poole | Michael | N/A | ATF-2018-0001-18268 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18268 |
| Bobandy | Randy | N/A | ATF-2018-0001-18269 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18269 |
| Murray | Roy | N/A | ATF-2018-0001-1827 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1827 |
| Beam | Christopher | N/A | ATF-2018-0001-18270 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18270 |
| Hopton | Edwin | N/A | ATF-2018-0001-18271 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18271 |
| Schalk | Roy | N/A | ATF-2018-0001-18272 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18272 |
| WARREN | DONALD | N/A | ATF-2018-0001-18273 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18273 |
| Lukatch | Miranda | N/A | ATF-2018-0001-18274 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18274 |
| Grant | John | N/A | ATF-2018-0001-18275 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18275 |
| Murray | Joseph | N/A | ATF-2018-0001-18276 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18276 |
| LeBleu | Sam | N/A | ATF-2018-0001-18277 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18277 |
| McGrade | Connor | N/A | ATF-2018-0001-18278 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18278 |
| Lewis | Greg | N/A | ATF-2018-0001-18279 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18279 |
| Valencia | Derek | N/A | ATF-2018-0001-1828 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1828 |
| Balog | Nathaniel | N/A | ATF-2018-0001-18280 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18280 |
| Hoppe | David | N/A | ATF-2018-0001-18281 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18281 |
| Rainey | Weston | N/A | ATF-2018-0001-18282 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18282 |
| Madron | Kevin | N/A | ATF-2018-0001-18283 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18283 |
| Johnson | Cody | N/A | ATF-2018-0001-18284 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18284 |
| Adams | Toby | N/A | ATF-2018-0001-18285 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18285 |
| Tsaprazis | Gus | N/A | ATF-2018-0001-18286 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18286 |
| Jenkins | Sharon L | N/A | ATF-2018-0001-18287 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18287 |
| DEski | Victor | N/A | ATF-2018-0001-18288 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18288 |
| Boehler | Tim | N/A | ATF-2018-0001-18289 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18289 |
| FAIN | RICHARD | N/A | ATF-2018-0001-1829 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1829 |
| VO | VINH | N/A | ATF-2018-0001-18290 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18290 |
| Borkowski | Tyler | N/A | ATF-2018-0001-18291 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18291 |
| Christensen | Paul | N/A | ATF-2018-0001-18292 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18292 |
| wallerstein | steven | N/A | ATF-2018-0001-18293 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18293 |
| Winstanley | William | N/A | ATF-2018-0001-18294 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18294 |
| Tucker | Jeff | N/A | ATF-2018-0001-18295 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18295 |
| White | Lester | N/A | ATF-2018-0001-18296 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18296 |
| Kapral | Casey | N/A | ATF-2018-0001-18297 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18297 |
| Fitts | Chrstopher | N/A | ATF-2018-0001-18298 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18298 |

| Last | First | Org | Doc ID | Date1 | Date2 | URL |
|---|---|---|---|---|---|---|
| Smith | Albert | N/A | ATF-2018-0001-18299 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18299 |
| Lilly | Ronnie | N/A | ATF-2018-0001-1830 | 1/8/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1830 |
| Womac | David | N/A | ATF-2018-0001-18300 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18300 |
| Bell | Eric | N/A | ATF-2018-0001-18301 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18301 |
| Phillips | Patrick | N/A | ATF-2018-0001-18302 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18302 |
| Writer | Adam | N/A | ATF-2018-0001-18303 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18303 |
| Roberts | Connor | N/A | ATF-2018-0001-18304 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18304 |
| Woodman | Gerald | none | ATF-2018-0001-18305 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18305 |
| Watson | Stanley | N/A | ATF-2018-0001-18306 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18306 |
| Vega | Rolando | N/A | ATF-2018-0001-18307 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18307 |
| DOUGLAS | CHRISTOPHER | N/A | ATF-2018-0001-18308 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18308 |
| sample | clayton | N/A | ATF-2018-0001-18309 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18309 |
| Robinson | Scott | N/A | ATF-2018-0001-1831 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1831 |
| Davis | Daniel | N/A | ATF-2018-0001-18310 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18310 |
| McCullough | Richard | N/A | ATF-2018-0001-18311 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18311 |
| Watson | Jay | N/A | ATF-2018-0001-18312 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18312 |
| Bryan | Jeremy | www.FreeAmericanNational.blogspot.com | ATF-2018-0001-18313 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18313 |
| Richard | Sandra | N/A | ATF-2018-0001-18314 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18314 |
| Currance | Phillip | N/A | ATF-2018-0001-18315 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18315 |
| Wright | Don | 1955 | ATF-2018-0001-18316 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18316 |
| Veverka | Daniel | N/A | ATF-2018-0001-18317 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18317 |
| Grace | Robert Steven | N/A | ATF-2018-0001-18318 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18318 |
| Schillinger | Larry | N/A | ATF-2018-0001-18319 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18319 |
| Ramsey | Brian | N/A | ATF-2018-0001-1832 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1832 |
| Horn | Lisa | N/A | ATF-2018-0001-18320 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18320 |
| Katz | Kiel | N/A | ATF-2018-0001-18321 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18321 |
| Hofer | Lloyd | N/A | ATF-2018-0001-18322 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18322 |
| Berrill | Kevin | N/A | ATF-2018-0001-18323 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18323 |
| Hancharick | Mark | Kern County Sheriff's Dept | ATF-2018-0001-18324 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18324 |
| HERNANDEZ | PHILIP | ALPHACAT OUTDOOR SUPPLY | ATF-2018-0001-18325 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18325 |
| Hewitt | Steven | N/A | ATF-2018-0001-18326 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18326 |
| Putnam | Patrick | N/A | ATF-2018-0001-18327 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18327 |
| White | Mike | N/A | ATF-2018-0001-18328 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18328 |
| Holmes | Ryan | N/A | ATF-2018-0001-18329 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18329 |
| Nagao | Scott | N/A | ATF-2018-0001-1833 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1833 |
| Mulligan | Harrison | N/A | ATF-2018-0001-18330 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18330 |
| Rarrick | David | N/A | ATF-2018-0001-18331 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18331 |
| Money | Joel | N/A | ATF-2018-0001-18332 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18332 |
| Tzafopoulos | John | N/A | ATF-2018-0001-18333 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18333 |
| Redlin | Chris | N/A | ATF-2018-0001-18334 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18334 |
| Holtz | Wade | N/A | ATF-2018-0001-18335 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18335 |
| Crowe | Daniel | N/A | ATF-2018-0001-18336 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18336 |
| Bielinski | Christopher | N/A | ATF-2018-0001-18337 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18337 |
| Muhm | Jason | N/A | ATF-2018-0001-18338 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18338 |
| Caraballo | Ricardo | N/A | ATF-2018-0001-18339 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18339 |
| Stoddard | Robert | self | ATF-2018-0001-1834 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1834 |
| Gillean | Brody | N/A | ATF-2018-0001-18340 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18340 |
| Lockett | Wesley | N/A | ATF-2018-0001-18341 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18341 |
| Thompson | Thane | N/A | ATF-2018-0001-18342 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18342 |
| Katzenmaier | Tom | N/a | ATF-2018-0001-18343 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18343 |

| Herrera | Gerardo | N/A | ATF-2018-0001-18344 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18344 |
|---------|---------|-----|---------------------|-----------|-----------|-------------------------------------------------------------|
| moir | john | N/A | ATF-2018-0001-18345 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18345 |
| Rajchel | Michal | N/A | ATF-2018-0001-18346 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18346 |
| Probst | Preston | N/A | ATF-2018-0001-18347 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18347 |
| Marcos | Tyler | N/A | ATF-2018-0001-18348 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18348 |
| Smith | Mark | N/A | ATF-2018-0001-18349 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18349 |
| White | Ryan | N/A | ATF-2018-0001-1835 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1835 |
| Luciano | Paul | N/A | ATF-2018-0001-18350 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18350 |
| Holloway | Joe | N/A | ATF-2018-0001-18351 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18351 |
| Owen | Matthew | N/A | ATF-2018-0001-18352 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18352 |
| Darguzis | Joshua | N/A | ATF-2018-0001-18353 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18353 |
| Canterbury | Karl | N/A | ATF-2018-0001-18354 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18354 |
| Hennig | Eric | N/A | ATF-2018-0001-18355 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18355 |
| Clark | Jeff | N/A | ATF-2018-0001-18356 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18356 |
| Mawby | Doug | N/A | ATF-2018-0001-18357 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18357 |
| Fisher | David | N/A | ATF-2018-0001-18358 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18358 |
| Hunt | Will | N/A | ATF-2018-0001-18359 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18359 |
| Smith | Alton | N/A | ATF-2018-0001-1836 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1836 |
| Cameron | Michael | N/A | ATF-2018-0001-18360 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18360 |
| Johnson | Ken | N/A | ATF-2018-0001-18361 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18361 |
| Tomczak | Jason | N/A | ATF-2018-0001-18362 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18362 |
| Harris | Thomas | N/A | ATF-2018-0001-18363 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18363 |
| Fischer | James | 1979 | ATF-2018-0001-18364 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18364 |
| Ney | Abner | N/A | ATF-2018-0001-18365 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18365 |
| Tromsness | Eric | N/A | ATF-2018-0001-18366 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18366 |
| carney | mark | N/A | ATF-2018-0001-18367 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18367 |
| Zukovsky | Ivan | GOA | ATF-2018-0001-18368 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18368 |
| Stotts | Jon | Oathkeeper | ATF-2018-0001-18369 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18369 |
| Long | Robert | N/A | ATF-2018-0001-1837 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1837 |
| Cox | Fran | N/A | ATF-2018-0001-18370 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18370 |
| Schwartz | Ronald | N/A | ATF-2018-0001-18371 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18371 |
| Selby | Dennis | N/A | ATF-2018-0001-18372 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18372 |
| Axel | Linda | N/A | ATF-2018-0001-18373 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18373 |
| Mullen | Gerard | N/A | ATF-2018-0001-18374 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18374 |
| Lerner | Warren | N/A | ATF-2018-0001-18375 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18375 |
| edwards | philip | N/A | ATF-2018-0001-18376 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18376 |
| Reichardt | Bob | | 1956 ATF-2018-0001-18377 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18377 |
| Propp | Betty | N/A | ATF-2018-0001-18378 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18378 |
| Worstell | DDM4112087 | Michael R Worstell | ATF-2018-0001-18379 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18379 |
| Brodetski | Eugene | N/A | ATF-2018-0001-1838 | 1/8/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1838 |
| Parlin | Eric | N/A | ATF-2018-0001-18380 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18380 |
| brown | sean | N/A | ATF-2018-0001-18381 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18381 |
| Baldwin | James | N/A | ATF-2018-0001-18382 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18382 |
| Morrison | Matt | N/A | ATF-2018-0001-18383 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18383 |
| Grab | Alex | None | ATF-2018-0001-18384 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18384 |
| Larson | Matthew | N/A | ATF-2018-0001-18385 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18385 |
| Eanes II | Charles | N/A | ATF-2018-0001-18386 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18386 |
| Parente | James | N/A | ATF-2018-0001-18387 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18387 |
| Krack III | George | N/A | ATF-2018-0001-18388 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18388 |
| werts | Jeffrey | N/A | ATF-2018-0001-18389 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18389 |
| Wray | David | N/A | ATF-2018-0001-1839 | 1/8/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1839 |
| Denham | Eric | Cte | ATF-2018-0001-18390 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18390 |

| Ragozzino | Dan | N/A | ATF-2018-0001-18391 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18391 |
| Spiess | Casey | N/A | ATF-2018-0001-18392 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18392 |
| Zupancic | John | N/A | ATF-2018-0001-18393 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18393 |
| Borjes | Kenny | N/A | ATF-2018-0001-18394 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18394 |
| Wesemann | Josh | N/A | ATF-2018-0001-18395 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18395 |
| Story | Larry | N/A | ATF-2018-0001-18396 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18396 |
| Rosenstein | Nelson | N/A | ATF-2018-0001-18397 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18397 |
| Davis | Erik | N/A | ATF-2018-0001-18398 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18398 |
| LoPresti | Gaetano | N/A | ATF-2018-0001-18399 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18399 |
| Smith | Michael | N/A | ATF-2018-0001-1840 | 1/8/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1840 |
| Sepp | Andrew | N/A | ATF-2018-0001-18400 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18400 |
| Butcher | Luke | N/A | ATF-2018-0001-18401 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18401 |
| Schroeder | Jarrod | N/A | ATF-2018-0001-18402 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18402 |
| Zuffo | Steven | N/A | ATF-2018-0001-18403 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18403 |
| Morehead | Spenser | N/A | ATF-2018-0001-18404 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18404 |
| Trout | Keith | N/A | ATF-2018-0001-18405 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18405 |
| Bova | Jesse | N/A | ATF-2018-0001-18406 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18406 |
| Crites | John | N/A | ATF-2018-0001-18407 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18407 |
| Tatum | Kenny | N/A | ATF-2018-0001-18408 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18408 |
| Rymel | Jacob | N/A | ATF-2018-0001-18409 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18409 |
| Yaworski | Mark | N/A | ATF-2018-0001-1841 | 1/8/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1841 |
| Fritts | Jared | N/A | ATF-2018-0001-18410 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18410 |
| Singleton | Joshua | N/A | ATF-2018-0001-18411 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18411 |
| Gray | David | N/A | ATF-2018-0001-18412 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18412 |
| wrogg | frank | N/A | ATF-2018-0001-18413 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18413 |
| Wood | Scott | N/A | ATF-2018-0001-18414 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18414 |
| Bieber | McKenna | N/A | ATF-2018-0001-18415 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18415 |
| Ruiz | Erik | N/A | ATF-2018-0001-18416 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18416 |
| Sauter | Andrew | N/A | ATF-2018-0001-18417 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18417 |
| Whitt | Shawn | N/A | ATF-2018-0001-18418 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18418 |
| brackett | steve | N/A | ATF-2018-0001-18419 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18419 |
| Pierce | Troy | N/A | ATF-2018-0001-1842 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1842 |
| Masters | Sam | N/A | ATF-2018-0001-18420 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18420 |
| Halpin | Brian | N/A | ATF-2018-0001-18421 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18421 |
| Mahan | Joseph | N/A | ATF-2018-0001-18422 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18422 |
| Jones | Aaron | N/A | ATF-2018-0001-18423 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18423 |
| Levy | Joshua | N/A | ATF-2018-0001-18424 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18424 |
| Mitchell | Layton | N/A | ATF-2018-0001-18425 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18425 |
| Smith | Russell | N/A | ATF-2018-0001-18426 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18426 |
| Simpkins | Harrison | N/A | ATF-2018-0001-18427 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18427 |
| Salazar | Francisco J | N/A | ATF-2018-0001-18428 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18428 |
| Kennedy | Richard | N/A | ATF-2018-0001-18429 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18429 |
| Henry | Lamar | N/A | ATF-2018-0001-1843 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1843 |
| Long | Nick | N/A | ATF-2018-0001-18430 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18430 |
| Doran | Christopher | Liberty University | ATF-2018-0001-18431 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18431 |
| Starnes | Greg | N/A | ATF-2018-0001-18432 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18432 |
| Cecconi | Neil | N/A | ATF-2018-0001-18433 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18433 |
| Martinez | Edward | N/A | ATF-2018-0001-18434 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18434 |
| Whitlock | Gerald | N/A | ATF-2018-0001-18435 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18435 |
| berger | patrick | N/A | ATF-2018-0001-18436 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18436 |
| Gooch | Garret | N/A | ATF-2018-0001-18437 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18437 |
| Morris | Jeffrey | N/A | ATF-2018-0001-18438 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18438 |

| Janssen | John | N/A | ATF-2018-0001-18439 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18439 |
| Cabrera Marquez | Alejandro | N/A | ATF-2018-0001-1844 | 1/8/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1844 |
| Wheeler | Melvin | n. a. | ATF-2018-0001-18440 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18440 |
| Sugarman | Craig | Self | ATF-2018-0001-18441 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18441 |
| Simard | Peter | N/A | ATF-2018-0001-18442 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18442 |
| Bowles | Justin | N/A | ATF-2018-0001-18443 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18443 |
| Davis | Tom | Tom Davis | ATF-2018-0001-18444 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18444 |
| Ray | Michael | N/A | ATF-2018-0001-18445 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18445 |
| Severs | Robert | N/A | ATF-2018-0001-18446 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18446 |
| Lewis | Anna | N/A | ATF-2018-0001-18447 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18447 |
| Porcelli | Luigi | N/A | ATF-2018-0001-18448 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18448 |
| SCHWARZER | JEFF | N/A | ATF-2018-0001-18449 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18449 |
| Rose | Christopher | N/A | ATF-2018-0001-1845 | 1/8/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1845 |
| Tudor | Marty | N/A | ATF-2018-0001-18450 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18450 |
| Stevens | Charles | N/A | ATF-2018-0001-18451 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18451 |
| Mowry | Brian | N/A | ATF-2018-0001-18452 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18452 |
| henninger | dave | N/A | ATF-2018-0001-18453 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18453 |
| Hinds | Matt | KI7ONN | ATF-2018-0001-18454 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18454 |
| Verdeyen | Andrew | N/A | ATF-2018-0001-18455 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18455 |
| Roxx | Timothy | N/A | ATF-2018-0001-18456 | 1/25/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18456 |
| Boutwell | Scott | N/A | ATF-2018-0001-18457 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18457 |
| Wisniewski | Nathan | N/A | ATF-2018-0001-18458 | 1/25/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18458 |
| MILLER | Judd | N/A | ATF-2018-0001-18459 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18459 |
| Anderson | John | N/A | ATF-2018-0001-1846 | 1/8/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1846 |
| Cox | Brent | N/A | ATF-2018-0001-18460 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18460 |
| MORGAN | GEORGIA | N/A | ATF-2018-0001-18461 | 1/25/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18461 |
| Sheridan | Kristin | N/A | ATF-2018-0001-18462 | 1/25/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18462 |
| Carlton | Jackson | N/A | ATF-2018-0001-18463 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18463 |
| Bills | Warren | N/A | ATF-2018-0001-18464 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18464 |
| Annunziata Jr. | James | N/A | ATF-2018-0001-18465 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18465 |
| Jess | Kirk | N/A | ATF-2018-0001-18466 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18466 |
| clark | luke | N/A | ATF-2018-0001-18467 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18467 |
| Noll | David | N/A | ATF-2018-0001-18468 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18468 |
| Webb | Arthur | N/A | ATF-2018-0001-18469 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18469 |
| Pamplin | Scott | N/A | ATF-2018-0001-1847 | 1/8/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1847 |
| Bartlett | Jason | N/A | ATF-2018-0001-18470 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18470 |
| Miller | Dan | N/A | ATF-2018-0001-18471 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18471 |
| Fixter | Zachary | N/A | ATF-2018-0001-18472 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18472 |
| Guyette | Richard | N/A | ATF-2018-0001-18473 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18473 |
| garbarino | arthur | N/A | ATF-2018-0001-18474 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18474 |
| Johnson | Anthony | N/A | ATF-2018-0001-18475 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18475 |
| Griffith | Bradford | US Army | ATF-2018-0001-18476 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18476 |
| Bates | Jim | N/A | ATF-2018-0001-18477 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18477 |
| Mattison | Chris | N/A | ATF-2018-0001-18478 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18478 |
| Casey | Kevin | N/A | ATF-2018-0001-18479 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18479 |
| Boudreau | James | N/A | ATF-2018-0001-1848 | 1/8/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1848 |
| Grant | John | N/A | ATF-2018-0001-18480 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18480 |
| Yoder | Rob | N/A | ATF-2018-0001-18481 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18481 |
| Sanders | Bill | N/A | ATF-2018-0001-18482 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18482 |
| Brenneman | Matthew | N/A | ATF-2018-0001-18483 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18483 |
| Corbett | Dennis | N/A | ATF-2018-0001-18484 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18484 |
| Odom | Richard | N/A | ATF-2018-0001-18485 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Felix | Paul | N/A | ATF-2018-0001-18486 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18486 |
| Hastings | Samuel | N/A | ATF-2018-0001-18487 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18487 |
| Griffin | Michael | N/A | ATF-2018-0001-18488 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18488 |
| Hoh | Matthew | N/A | ATF-2018-0001-18489 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18489 |
| Holderman | Mark | N/A | ATF-2018-0001-1849 | 1/8/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1849 |
| Kline | Gary | N/A | ATF-2018-0001-18490 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18490 |
| McInerney | Jakob | N/A | ATF-2018-0001-18491 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18491 |
| Thomas | Don | N/A | ATF-2018-0001-18492 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18492 |
| Squires | Seth | N/A | ATF-2018-0001-18493 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18493 |
| barletta | michael | N/A | ATF-2018-0001-18494 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18494 |
| Wesemann | Josh | N/A | ATF-2018-0001-18495 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18495 |
| Gross | Nathan | N/A | ATF-2018-0001-18496 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18496 |
| Taylor | Jay | N/A | ATF-2018-0001-18497 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18497 |
| Benge | Allen | We, the people | ATF-2018-0001-18498 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18498 |
| Mannos | Gregory | N/A | ATF-2018-0001-18499 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18499 |
| Brockway | Mark | N/A | ATF-2018-0001-1850 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1850 |
| Tomassi | Shannon | N/A | ATF-2018-0001-18500 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18500 |
| Williams | Allen | N/A | ATF-2018-0001-18501 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18501 |
| Bell | Shane | N/A | ATF-2018-0001-18502 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18502 |
| Bernard | Bryan | N/A | ATF-2018-0001-18503 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18503 |
| Carey | Amy | N/A | ATF-2018-0001-18504 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18504 |
| Stoner | James | N/A | ATF-2018-0001-18505 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18505 |
| Barousse | Jared | N/A | ATF-2018-0001-18506 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18506 |
| Mcquade | Patrick | Mr. | ATF-2018-0001-18507 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18507 |
| Isham | Larry | Mr. | ATF-2018-0001-18508 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18508 |
| Sossamon | eric | N/A | ATF-2018-0001-18509 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18509 |
| Neves | S | N/A | ATF-2018-0001-1851 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1851 |
| Zimmerman | Andy | N/A | ATF-2018-0001-18510 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18510 |
| Simpson | Tom | N/A | ATF-2018-0001-18511 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18511 |
| Purdy | Ben | N/A | ATF-2018-0001-18512 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18512 |
| smith | steven | N/A | ATF-2018-0001-18513 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18513 |
| Allen | Andrew | N/A | ATF-2018-0001-18514 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18514 |
| Holley | Christopher | N/A | ATF-2018-0001-18515 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18515 |
| Burgess | James | N/A | ATF-2018-0001-18516 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18516 |
| zenon | denzel | N/A | ATF-2018-0001-18517 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18517 |
| Kuykendall | Timothy | N/A | ATF-2018-0001-18518 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18518 |
| Poling | Chris | N/A | ATF-2018-0001-18519 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18519 |
| Gil | Alejandro | N/A | ATF-2018-0001-1852 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1852 |
| Runkel | Jon | private citizen | ATF-2018-0001-18520 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18520 |
| Wolff | Nick | N/A | ATF-2018-0001-18521 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18521 |
| Baker | Larry | home | ATF-2018-0001-18522 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18522 |
| Larson | Seth | N/A | ATF-2018-0001-18523 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18523 |
| Reeves | Matt | N/A | ATF-2018-0001-18524 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18524 |
| Horstman | Mickey | N/A | ATF-2018-0001-18525 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18525 |
| berger | michael | N/A | ATF-2018-0001-18526 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18526 |
| Lin | Joe | N/A | ATF-2018-0001-18527 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18527 |
| Van Dyke | Dale | N/A | ATF-2018-0001-18528 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18528 |
| Moore | Wayne | N/A | ATF-2018-0001-18529 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18529 |
| Bragg | Matthew | N/A | ATF-2018-0001-1853 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1853 |
| Wofford | Bo | N/A | ATF-2018-0001-18530 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18530 |
| Cruz | Armando | N/A | ATF-2018-0001-18531 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18531 |
| Thomas | David | Mr | ATF-2018-0001-18532 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18532 |

| Metzger | Michael | N/A | ATF-2018-0001-18533 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18533 |
|---|---|---|---|---|---|---|
| nollman | bruce | N/A | ATF-2018-0001-18534 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18534 |
| Gregory | Jim | N/A | ATF-2018-0001-18535 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18535 |
| Evans | Zachary | N/A | ATF-2018-0001-18536 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18536 |
| Faustlin | Peter | N/A | ATF-2018-0001-18537 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18537 |
| King | Nicholas | N/A | ATF-2018-0001-18538 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18538 |
| McCown | Jonathan | JRM Firearms | ATF-2018-0001-18539 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18539 |
| Afshar | Afi | N/A | ATF-2018-0001-1854 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1854 |
| Russell | William | N/A | ATF-2018-0001-18540 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18540 |
| Cordova | Kelsey | N/A | ATF-2018-0001-18541 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18541 |
| Roberts | Joseph | N/A | ATF-2018-0001-18542 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18542 |
| Kapudjija | Jared | N/A | ATF-2018-0001-18543 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18543 |
| Kendall | Simon | N/A | ATF-2018-0001-18544 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18544 |
| Graves | Nathaniel | N/A | ATF-2018-0001-18545 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18545 |
| Rider | Chuck | N/A | ATF-2018-0001-18546 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18546 |
| Gallion | David | N/A | ATF-2018-0001-18547 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18547 |
| Hang | Allan | N/A | ATF-2018-0001-18548 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18548 |
| Cuevas | Hector | N/A | ATF-2018-0001-18549 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18549 |
| Verga | Kendra | One Pulse America | ATF-2018-0001-1855 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1855 |
| baker | hamilton | N/A | ATF-2018-0001-18550 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18550 |
| Gallucci, Jr. | Robert | N/A | ATF-2018-0001-18551 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18551 |
| Burton | Eric | N/A | ATF-2018-0001-18552 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18552 |
| Stephens | Mike | N/A | ATF-2018-0001-18553 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18553 |
| obrien | kurt | N/A | ATF-2018-0001-18554 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18554 |
| cotton | aaron | N/A | ATF-2018-0001-18555 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18555 |
| Faulkner | Shaun | N/A | ATF-2018-0001-18556 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18556 |
| Brisky | Jeremy | N/A | ATF-2018-0001-18557 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18557 |
| Coley | Michael | N/A | ATF-2018-0001-18558 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18558 |
| Stewart | Jon | N/A | ATF-2018-0001-18559 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18559 |
| Overstreet | Robert | N/A | ATF-2018-0001-1856 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1856 |
| Ford | Jacob | N/A | ATF-2018-0001-18560 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18560 |
| Luxemburg | Bruce | N/A | ATF-2018-0001-18561 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18561 |
| Walker | Robert | N/A | ATF-2018-0001-18562 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18562 |
| Titus | Norman | N/A | ATF-2018-0001-18563 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18563 |
| Kearney | Richard | N/A | ATF-2018-0001-18564 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18564 |
| Corwin | Tim | N/A | ATF-2018-0001-18565 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18565 |
| Thompson | Dante | N/A | ATF-2018-0001-18566 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18566 |
| Fenner | David | N/A | ATF-2018-0001-18567 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18567 |
| Beatty-Rivers | Katherine | N/A | ATF-2018-0001-18568 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18568 |
| Vang | Cosmos | N/A | ATF-2018-0001-18569 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18569 |
| Gallegos | Teresa | N/A | ATF-2018-0001-1857 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1857 |
| Turner | Dale | N/A | ATF-2018-0001-18570 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18570 |
| Szarka | Christopher | N/A | ATF-2018-0001-18571 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18571 |
| Cole | Adam | N/A | ATF-2018-0001-18572 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18572 |
| Wilson | Ronald | N/A | ATF-2018-0001-18573 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18573 |
| Tinges | Paul | N/A | ATF-2018-0001-18574 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18574 |
| Pierce | Alex | N/A | ATF-2018-0001-18575 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18575 |
| Romero | Aaron | N/A | ATF-2018-0001-18576 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18576 |
| Cocke | Jared | N/A | ATF-2018-0001-18577 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18577 |
| Snipes | Andrew | N/A | ATF-2018-0001-18578 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18578 |
| Moosy | Jeff | N/A | ATF-2018-0001-18579 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18579 |
| Balser | Becky | N/A | ATF-2018-0001-1858 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1858 |

| Bayer | Joshua | N/A | ATF-2018-0001-18580 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18580 |
| Archer | John | N/A | ATF-2018-0001-18581 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18581 |
| evans | anthony | N/A | ATF-2018-0001-18582 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18582 |
| MARSHALL | JAMES H | N/A | ATF-2018-0001-18583 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18583 |
| FOLEY | JOHN | N/A | ATF-2018-0001-18584 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18584 |
| Crooms | Ryan | N/A | ATF-2018-0001-18585 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18585 |
| Maiden | Kenneth G | N/A | ATF-2018-0001-18586 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18586 |
| Patrick | Stephen | N/A | ATF-2018-0001-18587 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18587 |
| Wilkins | Evan | N/A | ATF-2018-0001-18588 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18588 |
| Burns | Christopher | N/A | ATF-2018-0001-18589 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18589 |
| Smith | Brian | N/A | ATF-2018-0001-1859 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1859 |
| Neeson | Vance | N/A | ATF-2018-0001-18590 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18590 |
| Sinclair | Jeffrey | N/A | ATF-2018-0001-18591 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18591 |
| Zinn | Joshua | N/A | ATF-2018-0001-18592 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18592 |
| bachelder | p | N/A | ATF-2018-0001-18593 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18593 |
| merry | william | N/A | ATF-2018-0001-18594 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18594 |
| VOIGTSBERGER | CHARLES | N/A | ATF-2018-0001-18595 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18595 |
| Drob | Robert | N/A | ATF-2018-0001-18596 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18596 |
| Scott | Mark | N/A | ATF-2018-0001-18597 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18597 |
| Lu | Donald | N/A | ATF-2018-0001-18598 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18598 |
| Lockhart | Adam | N/A | ATF-2018-0001-18599 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18599 |
| Austin | Michelle | N/A | ATF-2018-0001-1860 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1860 |
| Huffaker | Ken | Mr. | ATF-2018-0001-18600 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18600 |
| MacKenzie | Jim | N/A | ATF-2018-0001-18601 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18601 |
| Yaron | Alexander | N/A | ATF-2018-0001-18602 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18602 |
| Dlugonski | Bernard | N/A | ATF-2018-0001-18603 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18603 |
| Rudd | Aaron | San Vicente Anesthesia | ATF-2018-0001-18604 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18604 |
| Stanley | Tommy | N/A | ATF-2018-0001-18605 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18605 |
| Sack | William | N/A | ATF-2018-0001-18606 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18606 |
| Trimble | Cecil | N/A | ATF-2018-0001-18607 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18607 |
| Johnson | Denny | Mr. | ATF-2018-0001-18608 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18608 |
| Klaus | Alex | N/A | ATF-2018-0001-18609 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18609 |
| Fravel | Nicole | N/A | ATF-2018-0001-1861 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1861 |
| Carson | Connor | N/A | ATF-2018-0001-18610 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18610 |
| Mcalister | Josh | N/A | ATF-2018-0001-18611 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18611 |
| Pavlish | Brice | N/A | ATF-2018-0001-18612 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18612 |
| ATKINS | CRAIG | N/A | ATF-2018-0001-18613 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18613 |
| Bellflower | Alston | N/A | ATF-2018-0001-18614 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18614 |
| Botelho | Leslie&Deborah | N/A | ATF-2018-0001-18615 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18615 |
| Allen | Jeromy | N/A | ATF-2018-0001-18616 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18616 |
| Longsworth | Kerry | N/A | ATF-2018-0001-18617 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18617 |
| Alonso | Craig | N/A | ATF-2018-0001-18618 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18618 |
| Indermuehle | John | N/A | ATF-2018-0001-18619 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18619 |
| Elledge | Joseph | N/A | ATF-2018-0001-1862 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1862 |
| morrison | daniel | N/A | ATF-2018-0001-18620 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18620 |
| Green | Jason | N/A | ATF-2018-0001-18621 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18621 |
| Shank | Dan | N/A | ATF-2018-0001-18622 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18622 |
| Scott | Mason | N/A | ATF-2018-0001-18623 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18623 |
| Usvat | Nathan | N/A | ATF-2018-0001-18624 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18624 |
| Hall | Matthew | N/A | ATF-2018-0001-18625 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18625 |
| Wall | Mike | N/A | ATF-2018-0001-18626 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18626 |
| Hurley | Robin | N/A | ATF-2018-0001-18627 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18627 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ciorra | Kelly | N/A | ATF-2018-0001-18628 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18628 |
| Alonso | Craig | N/A | ATF-2018-0001-18629 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18629 |
| Kramer | Ryan | N/A | ATF-2018-0001-1863 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1863 |
| Brown | Louis | N/A | ATF-2018-0001-18630 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18630 |
| Bales | Rick | none | ATF-2018-0001-18631 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18631 |
| watts | josh | N/A | ATF-2018-0001-18632 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18632 |
| Thompson | John | N/A | ATF-2018-0001-18633 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18633 |
| Badger | Douglas | N/A | ATF-2018-0001-18634 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18634 |
| Matthews | Kevin | N/A | ATF-2018-0001-18635 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18635 |
| Malinski | Joseph | N/A | ATF-2018-0001-18636 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18636 |
| Shaw | Darby | N/A | ATF-2018-0001-18637 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18637 |
| Taylor | Timothy | N/A | ATF-2018-0001-18638 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18638 |
| Acord | Tyler | N/A | ATF-2018-0001-18639 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18639 |
| Pierce | Troy | N/A | ATF-2018-0001-1864 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1864 |
| Bobo | Gary | N/A | ATF-2018-0001-18640 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18640 |
| Hutchinson | Kyle | N/A | ATF-2018-0001-18641 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18641 |
| Fisch | Daniel | N/A | ATF-2018-0001-18642 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18642 |
| Murphy | Daniel | N/A | ATF-2018-0001-18643 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18643 |
| Wire | Stephen | N/A | ATF-2018-0001-18644 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18644 |
| Wiggins | C. | N/A | ATF-2018-0001-18645 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18645 |
| Sedlack | Alexander | N/A | ATF-2018-0001-18646 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18646 |
| Yen | Brian | N/A | ATF-2018-0001-18647 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18647 |
| Horning | Charles | N/A | ATF-2018-0001-18648 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18648 |
| Litle | Brett | N/A | ATF-2018-0001-18649 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18649 |
| Hans | John P. | N/A | ATF-2018-0001-1865 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1865 |
| Rocha | Spencer | N/A | ATF-2018-0001-18650 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18650 |
| Peterson | Nicholas | N/A | ATF-2018-0001-18651 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18651 |
| ZAGUMENNYY | ILYA | N/A | ATF-2018-0001-18652 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18652 |
| DeVries | Douglas | N/A | ATF-2018-0001-18653 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18653 |
| Flammang | Nicholas | N/A | ATF-2018-0001-18654 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18654 |
| Tung | Nathan | N/A | ATF-2018-0001-18655 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18655 |
| Ciorra | Jeff | N/A | ATF-2018-0001-18656 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18656 |
| Tabor | Steve | | 1974 ATF-2018-0001-18657 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18657 |
| Gilman | Grayson | N/A | ATF-2018-0001-18658 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18658 |
| Scannell | James | N/A | ATF-2018-0001-18659 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18659 |
| McKeever | Joseph | N/A | ATF-2018-0001-1866 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1866 |
| Yates | Ryan | N/A | ATF-2018-0001-18660 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18660 |
| Murphy | Zach | N/A | ATF-2018-0001-18661 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18661 |
| WEAVER | WILLIAM | N/A | ATF-2018-0001-18662 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18662 |
| Mayo | William | N/A | ATF-2018-0001-18663 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18663 |
| La Fountaine | Tim | N/A | ATF-2018-0001-18664 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18664 |
| Hammerschmidt | Konrad | N/A | ATF-2018-0001-18665 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18665 |
| Dush | Bryan | N/A | ATF-2018-0001-18666 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18666 |
| Cook | Larry | N/A | ATF-2018-0001-18667 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18667 |
| Whittit | John | N/A | ATF-2018-0001-18668 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18668 |
| Costanzo | Lucian | N/A | ATF-2018-0001-18669 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18669 |
| Satterfield | Roger | N/A | ATF-2018-0001-1867 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1867 |
| Ciorra | Neal | N/A | ATF-2018-0001-18670 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18670 |
| newell | michael | N/A | ATF-2018-0001-18671 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18671 |
| Dutting | William | N/A | ATF-2018-0001-18672 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18672 |
| Compton | Karen | N/A | ATF-2018-0001-18673 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18673 |
| MURRAY | DWIGHT | N/A | ATF-2018-0001-18674 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18674 |

| Phillips | John | N/A | ATF-2018-0001-18675 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18675 |
| Oyer | Scott | N/A | ATF-2018-0001-18676 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18676 |
| Mckinnis | Thomas | N/A | ATF-2018-0001-18677 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18677 |
| Chiesa | Alfred | N/A | ATF-2018-0001-18678 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18678 |
| Ciorra | Janice | N/A | ATF-2018-0001-18679 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18679 |
| Scho | Howard | N/A | ATF-2018-0001-1868 | 1/8/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1868 |
| Roberts | Kristopher | N/A | ATF-2018-0001-18680 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18680 |
| Sizemore | James | N/A | ATF-2018-0001-18681 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18681 |
| Bloss | Thomas | N/A | ATF-2018-0001-18682 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18682 |
| Vaccaro | Paul | N/A | ATF-2018-0001-18683 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18683 |
| Negron | Roger | N/A | ATF-2018-0001-18684 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18684 |
| may | Angela | N/A | ATF-2018-0001-18685 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18685 |
| Cirigliano | Joseph | N/A | ATF-2018-0001-18686 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18686 |
| Mora | JAnthony | N/A | ATF-2018-0001-18687 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18687 |
| Freeman | Paul | N/A | ATF-2018-0001-18688 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18688 |
| Petty | Dan | N/A | ATF-2018-0001-18689 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18689 |
| Kilpatrick | James | N/A | ATF-2018-0001-1869 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1869 |
| Weaver | Ashton | N/A | ATF-2018-0001-18690 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18690 |
| Hawn | Jeff | N/A | ATF-2018-0001-18691 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18691 |
| Anonymous | Anonymous | N/A | ATF-2018-0001-18692 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18692 |
| Hatfield | Joseph | N/A | ATF-2018-0001-18693 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18693 |
| Parris | Brandon | N/A | ATF-2018-0001-18694 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18694 |
| Chavez | Isaac | N/A | ATF-2018-0001-18695 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18695 |
| Wright | Elgin | N/A | ATF-2018-0001-18696 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18696 |
| Jordan | Robert | N/A | ATF-2018-0001-18697 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18697 |
| Berry | Jerry | N/A | ATF-2018-0001-18698 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18698 |
| Jones | Allan | N/A | ATF-2018-0001-18699 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18699 |
| Fine | Diane | N/A | ATF-2018-0001-1870 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1870 |
| Ursitti | Leonard | N/A | ATF-2018-0001-18700 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18700 |
| Jacobson | Cody | N/A | ATF-2018-0001-18701 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18701 |
| Hanson | David | N/A | ATF-2018-0001-18702 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18702 |
| Griffin | Danny | N/A | ATF-2018-0001-18703 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18703 |
| Johnson | Jacob | N/A | ATF-2018-0001-18704 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18704 |
| Carbajal | Victor | N/A | ATF-2018-0001-18705 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18705 |
| Gilbertson | Joan | N/A | ATF-2018-0001-18706 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18706 |
| Meritt | Alicia G | N/A | ATF-2018-0001-18707 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18707 |
| Davis | Beverly | N/A | ATF-2018-0001-18708 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18708 |
| Curry | Clay | N/A | ATF-2018-0001-18709 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18709 |
| warren | tim | N/A | ATF-2018-0001-1871 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1871 |
| Kimrey | Sam | N/A | ATF-2018-0001-18710 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18710 |
| Miller | Joshua | N/A | ATF-2018-0001-18711 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18711 |
| Heinrich | Gregg | Mr. | ATF-2018-0001-18712 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18712 |
| Rutledge | Christopher | N/A | ATF-2018-0001-18713 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18713 |
| Crowe | Jill | N/A | ATF-2018-0001-18714 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18714 |
| Mann | Brendon | N/A | ATF-2018-0001-18715 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18715 |
| Rich | Dwayne | N/A | ATF-2018-0001-18716 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18716 |
| Chang | Wenjer | N/A | ATF-2018-0001-18717 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18717 |
| Carnes | Doug | N/A | ATF-2018-0001-18718 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18718 |
| Weeks | Gabriel | N/A | ATF-2018-0001-18719 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18719 |
| Rowley | Andrew | N/A | ATF-2018-0001-1872 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1872 |
| Grant | Steven | N/A | ATF-2018-0001-18720 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18720 |
| Baldwiin | Curt | N/A | ATF-2018-0001-18721 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18721 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rawlins | John | N/A | ATF-2018-0001-18722 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18722 |
| sallee | chris | N/A | ATF-2018-0001-18723 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18723 |
| Jarvis | Brian | N/A | ATF-2018-0001-18724 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18724 |
| Brody | Matt | N/A | ATF-2018-0001-18725 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18725 |
| Laszlo | Ian | N/A | ATF-2018-0001-18726 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18726 |
| Zanowiak | Zac | N/A | ATF-2018-0001-18727 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18727 |
| Byrd | Earl | N/A | ATF-2018-0001-18728 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18728 |
| Groce | George | N/A | ATF-2018-0001-18729 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18729 |
| Garcia | Mary | N/A | ATF-2018-0001-1873 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1873 |
| Snyder | Rebekah | N/A | ATF-2018-0001-18730 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18730 |
| Santos | John | N/A | ATF-2018-0001-18731 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18731 |
| Stephens | Joe | N/A | ATF-2018-0001-18732 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18732 |
| Wilson | Derrick | N/A | ATF-2018-0001-18733 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18733 |
| Castro | Hector | N/A | ATF-2018-0001-18734 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18734 |
| Kreh | Brian | N/A | ATF-2018-0001-18735 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18735 |
| CHAMBLISS | KEVIN | N/A | ATF-2018-0001-18736 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18736 |
| Ronda | Boden | N/A | ATF-2018-0001-18737 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18737 |
| Sitek | Christopher | N/A | ATF-2018-0001-18738 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18738 |
| Rowe | Austin | N/A | ATF-2018-0001-18739 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18739 |
| Blackard | Robert | N/A | ATF-2018-0001-1874 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1874 |
| Stout | Robert | N/A | ATF-2018-0001-18740 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18740 |
| Fleming | John | N/A | ATF-2018-0001-18741 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18741 |
| Letts | Bradley | N/A | ATF-2018-0001-18742 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18742 |
| Harney | Dirk | N/A | ATF-2018-0001-18743 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18743 |
| MCLELAND | Norris | N/A | ATF-2018-0001-18744 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18744 |
| Wenger | Kevin | N/A | ATF-2018-0001-18745 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18745 |
| Hodskins | Jerrith | N/A | ATF-2018-0001-18746 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18746 |
| Erwin | Ken | N/A | ATF-2018-0001-18747 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18747 |
| Cruz | Frank | N/A | ATF-2018-0001-18748 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18748 |
| Francis | Tyler | N/A | ATF-2018-0001-18749 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18749 |
| Page | Woodrow | abc | ATF-2018-0001-1875 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1875 |
| smith | chad | N/A | ATF-2018-0001-18750 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18750 |
| Gallion | David | N/A | ATF-2018-0001-18751 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18751 |
| Cuocci | Michael | N/A | ATF-2018-0001-18752 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18752 |
| Steene | Cameron | N/A | ATF-2018-0001-18753 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18753 |
| Bogielski | William | N/A | ATF-2018-0001-18754 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18754 |
| Yob | Corey | N/A | ATF-2018-0001-18755 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18755 |
| hertzberg | Dylan | N/A | ATF-2018-0001-18756 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18756 |
| Slade | Garrett | N/A | ATF-2018-0001-18757 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18757 |
| Fields | Christopher | N/A | ATF-2018-0001-18758 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18758 |
| moore | richard | N/A | ATF-2018-0001-18759 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18759 |
| Forrest | Joshua | N/A | ATF-2018-0001-1876 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1876 |
| Tormen | Benjamin | N/A | ATF-2018-0001-18760 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18760 |
| Hoover | Daniel | N/A | ATF-2018-0001-18761 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18761 |
| Gallion | David | N/A | ATF-2018-0001-18762 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18762 |
| Roth | Bruce | N/A | ATF-2018-0001-18763 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18763 |
| Mancini | Joseph T. | N/A | ATF-2018-0001-18764 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18764 |
| Colden | Damian | N/A | ATF-2018-0001-18765 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18765 |
| Mceniry | Allen | N/A | ATF-2018-0001-18766 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18766 |
| Jones | Kevin | N/A | ATF-2018-0001-18767 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18767 |
| Short | J | N/A | ATF-2018-0001-18768 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18768 |
| NEVIS | JAMES | N/A | ATF-2018-0001-18769 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18769 |

| Lewis | Adam | N/A | ATF-2018-0001-1877 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1877 |
|---|---|---|---|---|---|---|
| Nolte | Carl | N/A | ATF-2018-0001-18770 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18770 |
| Rose | Robert | N/A | ATF-2018-0001-18771 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18771 |
| Shaw | Michael | N/A | ATF-2018-0001-18772 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18772 |
| McConnell | William | N/A | ATF-2018-0001-18773 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18773 |
| Stennett | Gerald | N/A | ATF-2018-0001-18774 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18774 |
| STETSON | DOUGLAS | N/A | ATF-2018-0001-18775 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18775 |
| Daniels | Tom | U.S. citizenry | ATF-2018-0001-18776 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18776 |
| Starr | Mark | N/A | ATF-2018-0001-18777 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18777 |
| Ure | Daniel | McLane Advisors | ATF-2018-0001-18778 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18778 |
| Jones | Jared | N/A | ATF-2018-0001-18779 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18779 |
| Malahy | Sean | N/A | ATF-2018-0001-1878 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1878 |
| Bertish | Eric | N/A | ATF-2018-0001-18780 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18780 |
| Lindley | Christopher | N/A | ATF-2018-0001-18781 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18781 |
| Obranovich | Jeff | N/A | ATF-2018-0001-18782 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18782 |
| Kurek | Samuel | N/A | ATF-2018-0001-18783 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18783 |
| Packer | McKay | N/A | ATF-2018-0001-18784 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18784 |
| Gilbert | Aaron | N/A | ATF-2018-0001-18785 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18785 |
| Tomassi | John | N/A | ATF-2018-0001-18786 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18786 |
| Fortier | Jacob | N/A | ATF-2018-0001-18787 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18787 |
| Gallion | David | N/A | ATF-2018-0001-18788 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18788 |
| Long | Brett | N/A | ATF-2018-0001-18789 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18789 |
| scarberry | Brian | N/A | ATF-2018-0001-1879 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1879 |
| Devlin | Timothy | N/A | ATF-2018-0001-18790 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18790 |
| Nowacki | Dan | N/A | ATF-2018-0001-18791 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18791 |
| Mason | Raun | N/A | ATF-2018-0001-18792 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18792 |
| Barnes | George | N/A | ATF-2018-0001-18793 | 1/25/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18793 |
| LaBrier | Kamerun | N/A | ATF-2018-0001-18794 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18794 |
| Vaughn | Taaron | N/A | ATF-2018-0001-18795 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18795 |
| Rose | Cole | N/A | ATF-2018-0001-18796 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18796 |
| Arnold | Quentin | N/A | ATF-2018-0001-18797 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18797 |
| Davis | Matthew | N/A | ATF-2018-0001-18798 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18798 |
| Gallion | David | N/A | ATF-2018-0001-18799 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18799 |
| Oakley | Joshua | N/A | ATF-2018-0001-1880 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1880 |
| Pfohlman | Anthony | N/A | ATF-2018-0001-18800 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18800 |
| Douglas | Michelle | N/A | ATF-2018-0001-18801 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18801 |
| Nosser | William | N/A | ATF-2018-0001-18802 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18802 |
| Reynolds | Brad | N/A | ATF-2018-0001-18803 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18803 |
| Sexton | Charles | N/A | ATF-2018-0001-18804 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18804 |
| McDowell | Marcus | N/A | ATF-2018-0001-18805 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18805 |
| Eanes II | Charles | N/A | ATF-2018-0001-18806 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18806 |
| Anonymous | Anonymous | N/A | ATF-2018-0001-18807 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18807 |
| Funk | Jeffrey | N/A | ATF-2018-0001-18808 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18808 |
| Storck | Brandon | N/A | ATF-2018-0001-18809 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18809 |
| Carrington | Alexander | N/A | ATF-2018-0001-1881 | 1/8/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1881 |
| Harnish | Zac | N/A | ATF-2018-0001-18810 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18810 |
| Martinez | Jesse | N/A | ATF-2018-0001-18811 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18811 |
| Joseph | Anoop | N/A | ATF-2018-0001-18812 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18812 |
| day | patrick | N/A | ATF-2018-0001-18813 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18813 |
| Devlin | Karen | N/A | ATF-2018-0001-18814 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18814 |
| Sheen | Noah | N/A | ATF-2018-0001-18815 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18815 |
| Creed | Clay | N/A | ATF-2018-0001-18816 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18816 |

| orman | kenneth | N/A | ATF-2018-0001-18817 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18817 |
|---|---|---|---|---|---|---|
| Denny | Anthony | N/A | ATF-2018-0001-18818 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18818 |
| Varner | Thomas | N/A | ATF-2018-0001-18819 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18819 |
| Rojas | Adam | N/A | ATF-2018-0001-1882 | 1/8/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1882 |
| boddicker | phillip | N/A | ATF-2018-0001-18820 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18820 |
| Brummett | Ray | N/A | ATF-2018-0001-18821 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18821 |
| Hay | Michael | N/A | ATF-2018-0001-18822 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18822 |
| Gallion | David | N/A | ATF-2018-0001-18823 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18823 |
| Sunderlage | Kristina | N/A | ATF-2018-0001-18824 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18824 |
| Lucien | Sim | N/A | ATF-2018-0001-18825 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18825 |
| Wendt | Kyle | N/A | ATF-2018-0001-18826 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18826 |
| Schuman | Jack | N/A | ATF-2018-0001-18827 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18827 |
| Williford | Joshua | NRa | ATF-2018-0001-18828 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18828 |
| Chamberlain | Charles | N/A | ATF-2018-0001-18829 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18829 |
| PATTON | BRIAN | N/A | ATF-2018-0001-1883 | 1/8/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1883 |
| Bierschwale | Gary | N/A | ATF-2018-0001-18830 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18830 |
| taylor | anthony | N/A | ATF-2018-0001-18831 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18831 |
| Farrell | Joshua | N/A | ATF-2018-0001-18832 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18832 |
| Schmidt | Chris | N/A | ATF-2018-0001-18833 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18833 |
| Hofman | Peter | N/A | ATF-2018-0001-18834 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18834 |
| Geist III | John | N/A | ATF-2018-0001-18835 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18835 |
| Gallion | David | N/A | ATF-2018-0001-18836 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18836 |
| Trout | Keith | N/A | ATF-2018-0001-18837 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18837 |
| Baggett | David | N/A | ATF-2018-0001-18838 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18838 |
| McGrew | James | N/A | ATF-2018-0001-18839 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18839 |
| Walton | Steven | N/A | ATF-2018-0001-1884 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1884 |
| DeLaCerda | Adam | N/A | ATF-2018-0001-18840 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18840 |
| Butler | Phil | N/A | ATF-2018-0001-18841 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18841 |
| Skelton | Charles | N/A | ATF-2018-0001-18842 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18842 |
| Kelley | Terry | N/A | ATF-2018-0001-18843 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18843 |
| Stiffler | Marty | N/A | ATF-2018-0001-18844 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18844 |
| Squires | Quinton | N/A | ATF-2018-0001-18845 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18845 |
| Burdette | Luke | N/A | ATF-2018-0001-18846 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18846 |
| Jacobo | Tyler | N/A | ATF-2018-0001-18847 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18847 |
| Stephens | Josh | N/A | ATF-2018-0001-18848 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18848 |
| Fordham | Erwin | N/A | ATF-2018-0001-18849 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18849 |
| Hebert | Bob | N/A | ATF-2018-0001-1885 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1885 |
| Bishop | Jon | N/A | ATF-2018-0001-18850 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18850 |
| Daniel | Michael | N/A | ATF-2018-0001-18851 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18851 |
| Baloga | David | N/A | ATF-2018-0001-18852 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18852 |
| Iwanciw | Jeffrey | N/A | ATF-2018-0001-18853 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18853 |
| Conte | John | N/A | ATF-2018-0001-18854 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18854 |
| Faggart | Ronnie | None,,, just an interested citizen | ATF-2018-0001-18855 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18855 |
| Mcnutt | Ryan | N/A | ATF-2018-0001-18856 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18856 |
| bradley | alan | N/A | ATF-2018-0001-18857 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18857 |
| Flores | Jonathan | N/A | ATF-2018-0001-18858 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18858 |
| Roth | Richard | N/A | ATF-2018-0001-18859 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18859 |
| ayres | cody | N/A | ATF-2018-0001-1886 | 1/8/2018 | 12/26/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1886 |
| Jablonski | James | N/A | ATF-2018-0001-18860 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18860 |
| Kelly | Kamal | N/A | ATF-2018-0001-18861 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18861 |
| Fordham | Carolyn | N/A | ATF-2018-0001-18862 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18862 |

| Gregg | James | N/A | ATF-2018-0001-18863 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18863 |
| Riener | Erik | N/A | ATF-2018-0001-18864 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18864 |
| Carbutti | Andrew | N/A | ATF-2018-0001-18865 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18865 |
| Schofill | Conner | N/A | ATF-2018-0001-18866 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18866 |
| Lynch | Peter | Nra | ATF-2018-0001-18867 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18867 |
| swift | robert | N/A | ATF-2018-0001-18868 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18868 |
| Sliger | Adam | N/A | ATF-2018-0001-18869 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18869 |
| Damon | Norman | N/A | ATF-2018-0001-1887 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1887 |
| st louis | matthew | N/A | ATF-2018-0001-18870 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18870 |
| Lungger | Jonathan | N/A | ATF-2018-0001-18871 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18871 |
| peckaitis | henry | N/A | ATF-2018-0001-18872 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18872 |
| Studebaker | Nicholas | N/A | ATF-2018-0001-18873 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18873 |
| Lee | Alan | N/A | ATF-2018-0001-18874 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18874 |
| Kesler | Ross | N/A | ATF-2018-0001-18875 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18875 |
| Votra | Brian | N/A | ATF-2018-0001-18876 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18876 |
| Sleeper | Tony | N/A | ATF-2018-0001-18877 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18877 |
| Jarvis | Matt | N/A | ATF-2018-0001-18878 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18878 |
| Meredith | Brian | N/A | ATF-2018-0001-18879 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18879 |
| Fleming | Brandon | N/A | ATF-2018-0001-1888 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1888 |
| Nichols | Omar | N/A | ATF-2018-0001-18880 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18880 |
| Kapigian | David | N/A | ATF-2018-0001-18881 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18881 |
| Wallace | Jamey | Mr. | ATF-2018-0001-18882 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18882 |
| Cram | M. | N/A | ATF-2018-0001-18883 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18883 |
| Gallion | David | N/A | ATF-2018-0001-18884 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18884 |
| Turner | William | Mr. | ATF-2018-0001-18885 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18885 |
| Benotti | Julie | N/A | ATF-2018-0001-18886 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18886 |
| Tibbetts | Ryan | Mr. | ATF-2018-0001-18887 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18887 |
| Hue | Jackson | N/A | ATF-2018-0001-18888 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18888 |
| Shackleford | Rusty | N/A | ATF-2018-0001-18889 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18889 |
| Davis | Kenneth | N/A | ATF-2018-0001-1889 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1889 |
| Man | Free | N/A | ATF-2018-0001-18890 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18890 |
| Gallion | David | N/A | ATF-2018-0001-18891 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18891 |
| Dineen | Michael T | N/A | ATF-2018-0001-18892 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18892 |
| Hamilton | Stephen | N/A | ATF-2018-0001-18893 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18893 |
| Lewis | Daniel R | N/A | ATF-2018-0001-18894 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18894 |
| Haddox | William | N/A | ATF-2018-0001-18895 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18895 |
| Brummett | Ray | N/A | ATF-2018-0001-18896 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18896 |
| Bigley | Eric | N/A | ATF-2018-0001-18897 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18897 |
| Brown | Sheldon | N/A | ATF-2018-0001-18898 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18898 |
| Davis | Scott | N/A | ATF-2018-0001-18899 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18899 |
| Notkin | Rick | N/A | ATF-2018-0001-1890 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1890 |
| Buford | David | N/A | ATF-2018-0001-18900 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18900 |
| Back | David | N/A | ATF-2018-0001-18901 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18901 |
| majors | walter | N/A | ATF-2018-0001-18902 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18902 |
| Gades | Rainer | N/A | ATF-2018-0001-18903 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18903 |
| Peoples Jr | Frank | N/A | ATF-2018-0001-18904 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18904 |
| Sotelo | Jon | N/A | ATF-2018-0001-18905 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18905 |
| Ryan | Robert | N/A | ATF-2018-0001-18906 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18906 |
| South | Sean | N/A | ATF-2018-0001-18907 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18907 |
| Cash | Keith | N/A | ATF-2018-0001-18908 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18908 |
| Newberg | Pryce | N/A | ATF-2018-0001-18909 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18909 |
| Roberts | Clinton | N/A | ATF-2018-0001-1891 | 1/8/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1891 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Youngman | William | N/A | ATF-2018-0001-18910 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18910 |
| Gavin | Gary | N/A | ATF-2018-0001-18911 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18911 |
| Spier | John | N/A | ATF-2018-0001-18912 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18912 |
| Gordon | Reed | N/A | ATF-2018-0001-18913 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18913 |
| Sheckler | Michael | N/A | ATF-2018-0001-18914 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18914 |
| Stormo | Taylor | N/A | ATF-2018-0001-18915 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18915 |
| Gutierrez | Nicolas | N/A | ATF-2018-0001-18916 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18916 |
| Ping | Remington | N/A | ATF-2018-0001-18917 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18917 |
| Helsley | Charles | N/A | ATF-2018-0001-18918 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18918 |
| Sonny | JC | N/A | ATF-2018-0001-18919 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18919 |
| Doss | Charlie | N/A | ATF-2018-0001-1892 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1892 |
| Richards | Dr. Lynn | UU PLAN | ATF-2018-0001-18920 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18920 |
| Messerly | Andy | N/A | ATF-2018-0001-18921 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18921 |
| Williams | Dominic | N/A | ATF-2018-0001-18922 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18922 |
| Bova | Keith | N/A | ATF-2018-0001-18923 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18923 |
| Reeves | David | N/A | ATF-2018-0001-18924 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18924 |
| Bauer | Mark | N/A | ATF-2018-0001-18925 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18925 |
| Hight | Charles | N/A | ATF-2018-0001-18926 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18926 |
| Nydam | Lucas | N/A | ATF-2018-0001-18927 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18927 |
| Lapado | Dylan | N/A | ATF-2018-0001-18928 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18928 |
| Trader | William | N/A | ATF-2018-0001-18929 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18929 |
| norman | tom | N/A | ATF-2018-0001-1893 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1893 |
| Baer | Mike | N/A | ATF-2018-0001-18930 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18930 |
| Walker | Daniel | N/A | ATF-2018-0001-18931 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18931 |
| Harphant | Patrick | N/A | ATF-2018-0001-18932 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18932 |
| Brown | Adam | N/A | ATF-2018-0001-18933 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18933 |
| Oliver | Milton | N/A | ATF-2018-0001-18934 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18934 |
| Brumley | Smith | N/A | ATF-2018-0001-18935 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18935 |
| Miller | Brian | N/A | ATF-2018-0001-18936 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18936 |
| Brummett | Ray | N/A | ATF-2018-0001-18937 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18937 |
| Ryffel | Clifford | N/A | ATF-2018-0001-18938 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18938 |
| Kiselak | Daniel | N/A | ATF-2018-0001-18939 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18939 |
| Nguyen | Tien | N/A | ATF-2018-0001-1894 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1894 |
| Conley | Kevin | | 1973 ATF-2018-0001-18940 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18940 |
| Snyder | Payson | N/A | ATF-2018-0001-18941 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18941 |
| Terry | Todd | N/A | ATF-2018-0001-18942 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18942 |
| Fisher | Sharon | N/A | ATF-2018-0001-18943 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18943 |
| Spencer | JD | N/A | ATF-2018-0001-18944 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18944 |
| Perez-Vitier, Jr | Evelio | N/A | ATF-2018-0001-18945 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18945 |
| Wallace | Justin | N/A | ATF-2018-0001-18946 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18946 |
| Wohlt | William | N/A | ATF-2018-0001-18947 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18947 |
| T | Anthony | N/A | ATF-2018-0001-18948 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18948 |
| moran | richard | none | ATF-2018-0001-18949 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18949 |
| Sharp | Matthew | N/A | ATF-2018-0001-1895 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1895 |
| Vomero | Greg | N/A | ATF-2018-0001-18950 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18950 |
| Cashman | Tom | N/A | ATF-2018-0001-18951 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18951 |
| Pellegren | Elijah | N/A | ATF-2018-0001-18952 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18952 |
| Hobbs | Zach | N/A | ATF-2018-0001-18953 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18953 |
| Butrus | Joseph | N/A | ATF-2018-0001-18954 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18954 |
| Decker | Adam | N/A | ATF-2018-0001-18955 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18955 |
| Waddell | Robert | N/A | ATF-2018-0001-18956 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18956 |
| Johnston | David | American citizen | ATF-2018-0001-18957 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18957 |

| Gallion | David | N/A | ATF-2018-0001-18958 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18958 |
|---|---|---|---|---|---|---|
| Sanpei | Lee | N/A | ATF-2018-0001-18959 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18959 |
| Musselman | Myles | N/A | ATF-2018-0001-1896 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1896 |
| Decker | Jesse | N/A | ATF-2018-0001-18960 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18960 |
| Mullaly | Stephen | N/A | ATF-2018-0001-18961 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18961 |
| bidder | steven | N/A | ATF-2018-0001-18962 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18962 |
| Flesner | Christopher | N/A | ATF-2018-0001-18963 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18963 |
| Gonzalez | Anthony | N/A | ATF-2018-0001-18964 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18964 |
| Staggs | Josh | N/A | ATF-2018-0001-18965 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18965 |
| Gallion | David | N/A | ATF-2018-0001-18966 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18966 |
| Boehret | Seth | N/A | ATF-2018-0001-18967 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18967 |
| Phillips | Van | N/A | ATF-2018-0001-18968 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18968 |
| Salazar III | Jose | N/A | ATF-2018-0001-18969 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18969 |
| Slinker | Barbara | N/A | ATF-2018-0001-1897 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1897 |
| Szwec | Joshua | N/A | ATF-2018-0001-18970 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18970 |
| Pashby | Mark | N/A | ATF-2018-0001-18971 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18971 |
| Cook | Ben | | 1980 ATF-2018-0001-18972 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18972 |
| Kaukl | Christopher | N/A | ATF-2018-0001-18973 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18973 |
| michaelis | Adam | N/A | ATF-2018-0001-18974 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18974 |
| Leitner | Ryan | N/A | ATF-2018-0001-18975 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18975 |
| Leitner | Ryan | N/A | ATF-2018-0001-18976 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18976 |
| Gallion | David | N/A | ATF-2018-0001-18977 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18977 |
| Kennelly | Brendan | N/A | ATF-2018-0001-18978 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18978 |
| Crittenden | William | N/A | ATF-2018-0001-18979 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18979 |
| Satinover | Brian | N/A | ATF-2018-0001-1898 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1898 |
| Smith | Jay | N/A | ATF-2018-0001-18980 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18980 |
| Meadows | Bill | N/A | ATF-2018-0001-18981 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18981 |
| Heath | David | N/A | ATF-2018-0001-18982 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18982 |
| Gallion | David | N/A | ATF-2018-0001-18983 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18983 |
| Hernandez | Oliver | N/A | ATF-2018-0001-18984 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18984 |
| Johnson | Bruce | N/A | ATF-2018-0001-18985 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18985 |
| Nie | Gary | N/A | ATF-2018-0001-18986 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18986 |
| Coronado | Ruben | N/A | ATF-2018-0001-18987 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18987 |
| Brummett | Ray | N/A | ATF-2018-0001-18988 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18988 |
| Green | Brandon | N/A | ATF-2018-0001-18989 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18989 |
| Neely | Tonya | N/A | ATF-2018-0001-1899 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1899 |
| Darby | Clinton | N/A | ATF-2018-0001-18990 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18990 |
| Northcutt | Keith | N/A | ATF-2018-0001-18991 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18991 |
| Gallion | David | N/A | ATF-2018-0001-18992 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18992 |
| Skawronski | Scott | N/A | ATF-2018-0001-18993 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18993 |
| Rouse | Furmon | N/A | ATF-2018-0001-18994 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18994 |
| Johnson | Jesse | N/A | ATF-2018-0001-18995 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18995 |
| Gerlach | Raymond | Citizen of the United States | ATF-2018-0001-18996 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18996 |
| Shin | Eric | N/A | ATF-2018-0001-18997 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18997 |
| Walden | Rob | N/A | ATF-2018-0001-18998 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18998 |
| Pedzinski | Jon | N/A | ATF-2018-0001-18999 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-18999 |
| Anonymous | Julie | N/A | ATF-2018-0001-1900 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1900 |
| Norland | Brandon | N/A | ATF-2018-0001-19000 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19000 |
| Goble | John | N/A | ATF-2018-0001-19001 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19001 |
| Slager | Ethan | N/A | ATF-2018-0001-19002 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19002 |
| Lowry | Jeff | N/A | ATF-2018-0001-19003 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19003 |

| Yoder | Robert | N/A | ATF-2018-0001-19004 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19004 |
| Muniz | Andres | N/A | ATF-2018-0001-19005 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19005 |
| Demaske III | Jacob | N/A | ATF-2018-0001-19006 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19006 |
| Crowley | Patrick | N/A | ATF-2018-0001-19007 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19007 |
| Gallion | David | N/A | ATF-2018-0001-19008 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19008 |
| Marston | FH | N/A | ATF-2018-0001-19009 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19009 |
| Hathaway | Phillip | N/A | ATF-2018-0001-1901 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1901 |
| Thompson | James | N/A | ATF-2018-0001-19010 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19010 |
| Resa | Kelty | N/A | ATF-2018-0001-19011 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19011 |
| Shin | Eric | N/A | ATF-2018-0001-19012 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19012 |
| Turner | Sean | N/A | ATF-2018-0001-19013 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19013 |
| Harding | Charles | N/A | ATF-2018-0001-19014 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19014 |
| Hochstetler | Erica | N/A | ATF-2018-0001-19015 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19015 |
| Macias | Jeronimo | N/A | ATF-2018-0001-19016 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19016 |
| Webb | John | N/A | ATF-2018-0001-19017 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19017 |
| White | James | N/A | ATF-2018-0001-19018 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19018 |
| Lane | Dwayne | N/A | ATF-2018-0001-19019 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19019 |
| Wilsey | Austin | N/A | ATF-2018-0001-1902 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1902 |
| Davis | Eric | N/A | ATF-2018-0001-19020 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19020 |
| Otolski | Anthony | N/A | ATF-2018-0001-19021 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19021 |
| Giacomarra | Dominick | N/A | ATF-2018-0001-19022 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19022 |
| Johnston | Sean | N/A | ATF-2018-0001-19023 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19023 |
| Nelson | Seth | N/A | ATF-2018-0001-19024 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19024 |
| Toy | Ethan | N/A | ATF-2018-0001-19025 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19025 |
| Shin | Eric | N/A | ATF-2018-0001-19026 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19026 |
| Greenwood | Evan | N/A | ATF-2018-0001-19027 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19027 |
| Moore | Dustin | N/A | ATF-2018-0001-19028 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19028 |
| Miller | Christopher | N/A | ATF-2018-0001-19029 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19029 |
| Arsenault | Matthew | N/A | ATF-2018-0001-1903 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1903 |
| Kittell | Ellen | N/A | ATF-2018-0001-19030 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19030 |
| Castleman | Chris | N/A | ATF-2018-0001-19031 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19031 |
| Robbins | Wayne | N/A | ATF-2018-0001-19032 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19032 |
| Brackett | Brody | N/A | ATF-2018-0001-19033 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19033 |
| McDougal | Craig | N/A | ATF-2018-0001-19034 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19034 |
| Jacobs | William | N/A | ATF-2018-0001-19035 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19035 |
| Layton | Ryan | N/A | ATF-2018-0001-19036 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19036 |
| Moran | Michael | NA | ATF-2018-0001-19037 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19037 |
| Vandal | Tyler | N/A | ATF-2018-0001-19038 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19038 |
| Sagan | Jonathan | N/A | ATF-2018-0001-19039 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19039 |
| Dopel | Frank | N/A | ATF-2018-0001-1904 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1904 |
| Scott | Crescenzo | N/A | ATF-2018-0001-19040 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19040 |
| Waterworth | Colby | N/A | ATF-2018-0001-19041 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19041 |
| Gensheimer | Mark | N/A | ATF-2018-0001-19042 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19042 |
| Buckalew | Clint | N/A | ATF-2018-0001-19043 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19043 |
| McDonald | Rod | N/A | ATF-2018-0001-19044 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19044 |
| Coxe | Joshua | Mr. | ATF-2018-0001-19045 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19045 |
| Vandal | Tyler | N/A | ATF-2018-0001-19046 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19046 |
| GARRISON | Gary | N/A | ATF-2018-0001-19047 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19047 |
| Dziobek | Derek | N/A | ATF-2018-0001-19048 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19048 |
| Doguet | Valerie | N/a | ATF-2018-0001-19049 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19049 |
| Miller | Steve | N/A | ATF-2018-0001-1905 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1905 |
| Rickard | Caleb | N/A | ATF-2018-0001-19050 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19050 |

| Kelly | Christopher | Mr. | ATF-2018-0001-19051 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19051 |
|---|---|---|---|---|---|---|
| Mills | Christopher | N/A | ATF-2018-0001-19052 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19052 |
| Torbett | Adam | N/A | ATF-2018-0001-19053 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19053 |
| SAREMBOCK | Steven | N/A | ATF-2018-0001-19054 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19054 |
| Tsou | Eric | N/A | ATF-2018-0001-19055 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19055 |
| Nichols | George | | 1990 ATF-2018-0001-19056 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19056 |
| Poole | Stephen | N/A | ATF-2018-0001-19057 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19057 |
| Thornton | Aaron | N/A | ATF-2018-0001-19058 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19058 |
| Linnenburger | Tony | N/A | ATF-2018-0001-19059 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19059 |
| Staggs | Anthony | N/A | ATF-2018-0001-1906 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1906 |
| Stropkey | Jeffrey | N/A | ATF-2018-0001-19060 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19060 |
| Szczypinski | Ryan | N/A | ATF-2018-0001-19061 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19061 |
| Matte | Miles | N/A | ATF-2018-0001-19062 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19062 |
| Coker | John | N/A | ATF-2018-0001-19063 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19063 |
| Johnston | Gary | N/A | ATF-2018-0001-19064 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19064 |
| Widmann | Hunter | N/A | ATF-2018-0001-19065 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19065 |
| Briody | Robert | Gun Owners of America | ATF-2018-0001-19066 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19066 |
| Huntley | Jeff | N/A | ATF-2018-0001-19067 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19067 |
| Dixon | Tommy | N/A | ATF-2018-0001-19068 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19068 |
| Ketner | Jacob | N/A | ATF-2018-0001-19069 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19069 |
| Reed | Jason | N/A | ATF-2018-0001-1907 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1907 |
| Gallion | David | N/A | ATF-2018-0001-19070 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19070 |
| Shin | Eric | N/A | ATF-2018-0001-19071 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19071 |
| Rockwell | Neil | N/A | ATF-2018-0001-19072 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19072 |
| Andrus | Spencer | N/A | ATF-2018-0001-19073 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19073 |
| Meehan | Russell | N/A | ATF-2018-0001-19074 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19074 |
| Fong | Basil | N/A | ATF-2018-0001-19075 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19075 |
| Avery | Brian | N/A | ATF-2018-0001-19076 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19076 |
| Betras | Ryan | N/A | ATF-2018-0001-19077 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19077 |
| Nabozny | Don | N/A | ATF-2018-0001-19078 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19078 |
| Mattox | Anthony | N/A | ATF-2018-0001-19079 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19079 |
| Boggs | William | N/A | ATF-2018-0001-1908 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1908 |
| Poitevin | John | N/A | ATF-2018-0001-19080 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19080 |
| Martin | Mike | N/A | ATF-2018-0001-19081 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19081 |
| Shin | Eric | N/A | ATF-2018-0001-19082 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19082 |
| Hartman | Gabriel | N/A | ATF-2018-0001-19083 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19083 |
| Flarity | Chris | N/A | ATF-2018-0001-19084 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19084 |
| Manske | Elizabeth | Private citizen, veteran of the Armed Forces of the United States of America | ATF-2018-0001-19085 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19085 |
| Martich | Patrick | N/A | ATF-2018-0001-19086 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19086 |
| Waugh | Nathan | N/A | ATF-2018-0001-19087 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19087 |
| Bauer | Mark | N/A | ATF-2018-0001-19088 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19088 |
| Shin | Eric | N/A | ATF-2018-0001-19089 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19089 |
| Leo Merkley | George | N/A | ATF-2018-0001-1909 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1909 |
| Wood | Kim | N/A | ATF-2018-0001-19090 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19090 |
| Johnson | Gloria | N/A | ATF-2018-0001-19091 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19091 |
| Swearingen | James | N/A | ATF-2018-0001-19092 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19092 |
| Miller | Darin | N/A | ATF-2018-0001-19093 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19093 |
| Gutowski | Stephen | N/A | ATF-2018-0001-19094 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19094 |
| Vigesaa | Martin | | 1972 ATF-2018-0001-19095 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19095 |
| Lamb | Ryan | N/A | ATF-2018-0001-19096 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19096 |

| Brosko | Nicholas | N/A | ATF-2018-0001-19097 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19097 |
|--------|----------|-----|---------------------|-----------|-----------|-----------------------------------------------------------|
| Shin | Eric | N/A | ATF-2018-0001-19098 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19098 |
| Gallion | David | N/A | ATF-2018-0001-19099 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19099 |
| Absher | Thomas | N/A | ATF-2018-0001-1910 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1910 |
| Gomez | Jared | N/A | ATF-2018-0001-19100 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19100 |
| Enger | Steven | N/A | ATF-2018-0001-19101 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19101 |
| Shin | Eric | N/A | ATF-2018-0001-19102 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19102 |
| Shin | Eric | N/A | ATF-2018-0001-19103 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19103 |
| Shin | Eric | N/A | ATF-2018-0001-19104 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19104 |
| Osborne II | Glen | N/A | ATF-2018-0001-19105 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19105 |
| Gallion | David | N/A | ATF-2018-0001-19106 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19106 |
| Shin | Eric | N/A | ATF-2018-0001-19107 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19107 |
| Hughes | Richard | N/A | ATF-2018-0001-19108 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19108 |
| Shin | Eric | N/A | ATF-2018-0001-19109 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19109 |
| Peasley | Mark | N/A | ATF-2018-0001-1911 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1911 |
| Baker III | Donnie | N/A | ATF-2018-0001-19110 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19110 |
| Lowden | Ryan | N/A | ATF-2018-0001-19111 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19111 |
| Shin | Eric | N/A | ATF-2018-0001-19112 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19112 |
| Perez | Guillermo | N/A | ATF-2018-0001-19113 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19113 |
| Saltmarsh | Alex | N/A | ATF-2018-0001-19114 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19114 |
| Shin | Eric | N/A | ATF-2018-0001-19115 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19115 |
| Fazio III | Frank | N/A | ATF-2018-0001-19116 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19116 |
| Whittle | Justin | N/A | ATF-2018-0001-19117 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19117 |
| Garlicki | Stanton | N/A | ATF-2018-0001-19118 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19118 |
| Hoover | Kristin | N/A | ATF-2018-0001-19119 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19119 |
| Christensen | Andrea | N/A | ATF-2018-0001-1912 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1912 |
| Laing | Marlayne | N/A | ATF-2018-0001-19120 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19120 |
| Signore | Daniel | N/A | ATF-2018-0001-19121 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19121 |
| furlong | john | N/A | ATF-2018-0001-19122 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19122 |
| Alspach | Loddie | Product Engineer | ATF-2018-0001-19123 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19123 |
| Welch | Chase | N/A | ATF-2018-0001-19124 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19124 |
| Caldera | Bayardo | N/A | ATF-2018-0001-19125 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19125 |
| Dickert | Ron | N/A | ATF-2018-0001-19126 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19126 |
| Fichtner | Ken | N/A | ATF-2018-0001-19127 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19127 |
| McCormack | Terry | N/A | ATF-2018-0001-19128 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19128 |
| Skinner | Thomas | N/A | ATF-2018-0001-19129 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19129 |
| Schank | John | N/A | ATF-2018-0001-1913 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1913 |
| Carbley | James | N/A | ATF-2018-0001-19130 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19130 |
| Hernandez Jr | Fernando | N/A | ATF-2018-0001-19131 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19131 |
| Benninghoff | David | Mr. and Mrs. | ATF-2018-0001-19132 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19132 |
| Steele | Dave | N/A | ATF-2018-0001-19133 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19133 |
| Ponthier | Kent | N/A | ATF-2018-0001-19134 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19134 |
| Wilkinson | Jon | N/A | ATF-2018-0001-19135 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19135 |
| Faulkner | Blain | N/A | ATF-2018-0001-19136 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19136 |
| hunt | bruce | N/A | ATF-2018-0001-19137 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19137 |
| Glenn | Matthew | N/A | ATF-2018-0001-19138 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19138 |
| Stanfill | Michael | N/A | ATF-2018-0001-19139 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19139 |
| Ramon | Joseph | N/A | ATF-2018-0001-1914 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1914 |
| Cashman | Zac | N/A | ATF-2018-0001-19140 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19140 |
| Melfa | Mert | N/A | ATF-2018-0001-19141 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19141 |
| Tullis | Mike | N/A | ATF-2018-0001-19142 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19142 |
| Manning | Ray | N/A | ATF-2018-0001-19143 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19143 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Schultz | C | N/A | ATF-2018-0001-19144 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19144 |
| Fogt | Zach | N/A | ATF-2018-0001-19145 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19145 |
| Folendorf | Donni | N/A | ATF-2018-0001-19146 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19146 |
| Olds | Chad | N/A | ATF-2018-0001-19147 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19147 |
| Romine | Joshua | N/A | ATF-2018-0001-19148 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19148 |
| woodward | jc | N/A | ATF-2018-0001-19149 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19149 |
| Rugani | Daniel | N/A | ATF-2018-0001-1915 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1915 |
| brash | michael | N/A | ATF-2018-0001-19150 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19150 |
| Bartlett | Jay | N/A | ATF-2018-0001-19151 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19151 |
| Stanley | Brian | N/A | ATF-2018-0001-19152 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19152 |
| Marchese | Rob | N/A | ATF-2018-0001-19153 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19153 |
| Johnson | Michael | N/A | ATF-2018-0001-19154 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19154 |
| KLINGLESMITH | BRAD | Free Citizen | ATF-2018-0001-19155 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19155 |
| Freshwater | Fred | GOA, NRA, FOAC, JPFO | ATF-2018-0001-19156 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19156 |
| Beach | Dale | Mr. | ATF-2018-0001-19157 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19157 |
| Clouser | Bruce | N/A | ATF-2018-0001-19158 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19158 |
| Ham | Steven | Mr | ATF-2018-0001-19159 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19159 |
| Wood | Jeff | N/A | ATF-2018-0001-1916 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1916 |
| Bell | Daniel | N/A | ATF-2018-0001-19160 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19160 |
| Gowland | Hayden | N/A | ATF-2018-0001-19161 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19161 |
| Duwe | Adam | N/A | ATF-2018-0001-19162 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19162 |
| Vakero | Joseph | N/A | ATF-2018-0001-19163 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19163 |
| Morgan | Michael | N/A | ATF-2018-0001-19164 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19164 |
| thull | james | N/A | ATF-2018-0001-19165 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19165 |
| Doyle | Timothy | N/A | ATF-2018-0001-19166 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19166 |
| Gampp | TAMBRA | NRA | ATF-2018-0001-19167 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19167 |
| Edgerton III | Donnie | N/A | ATF-2018-0001-19168 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19168 |
| Peterson | David | N/A | ATF-2018-0001-19169 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19169 |
| S | Eric | N/A | ATF-2018-0001-1917 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1917 |
| Cole | Travis | N/A | ATF-2018-0001-19170 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19170 |
| Bailey | Josh | N/A | ATF-2018-0001-19171 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19171 |
| Bryant | James | N/A | ATF-2018-0001-19172 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19172 |
| Foust | Brian | N/A | ATF-2018-0001-19173 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19173 |
| Weniger | John | N/A | ATF-2018-0001-19174 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19174 |
| Roy | David | N/A | ATF-2018-0001-19175 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19175 |
| Schanil | Derek | N/A | ATF-2018-0001-19176 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19176 |
| Nicolosi | Matthew | Mr. Matthew Nicolosi | ATF-2018-0001-19177 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19177 |
| Darley | Zachary | N/A | ATF-2018-0001-19178 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19178 |
| Gallion | David | N/A | ATF-2018-0001-19179 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19179 |
| Humes | Branden | N/A | ATF-2018-0001-1918 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1918 |
| Wetta | Luke | N/A | ATF-2018-0001-19180 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19180 |
| Chrencik | Jim | N/A | ATF-2018-0001-19181 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19181 |
| Kaukl | Christopher | N/A | ATF-2018-0001-19182 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19182 |
| Quigley | Jeffrey | N/A | ATF-2018-0001-19183 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19183 |
| Hawkins | Robin | N/A | ATF-2018-0001-19184 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19184 |
| Miller | Zachary | N/A | ATF-2018-0001-19185 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19185 |
| Gallion | David | N/A | ATF-2018-0001-19186 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19186 |
| Kravitz | Edward | N/A | ATF-2018-0001-19187 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19187 |
| millner | noah | N/A | ATF-2018-0001-19188 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19188 |
| Washing | Allan | N/A | ATF-2018-0001-19189 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19189 |
| Vaughan | Shane | N/A | ATF-2018-0001-1919 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1919 |
| Shadoan | Gregory | None | ATF-2018-0001-19190 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19190 |

| Bartoskewitz | Brandon | The Gun Room, LLC | ATF-2018-0001-19191 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19191 |
|---|---|---|---|---|---|---|
| Ochoa | Mike | N/A | ATF-2018-0001-19192 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19192 |
| Gallion | David | N/A | ATF-2018-0001-19193 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19193 |
| Wallace | Ralph | N/A | ATF-2018-0001-19194 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19194 |
| Shrago | Ethan | N/A | ATF-2018-0001-19195 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19195 |
| Culp | John | N/A | ATF-2018-0001-19196 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19196 |
| Perry | Shane | N/A | ATF-2018-0001-19197 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19197 |
| Cox | Dona | N/A | ATF-2018-0001-19198 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19198 |
| Celmer | Bryan | N/A | ATF-2018-0001-19199 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19199 |
| Thieszen | Eric | N/A | ATF-2018-0001-1920 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1920 |
| Burk | William | N/A | ATF-2018-0001-19200 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19200 |
| McCollum | Chris | N/A | ATF-2018-0001-19201 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19201 |
| Sims | Andrew | N/A | ATF-2018-0001-19202 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19202 |
| Groves | Scott | N/A | ATF-2018-0001-19203 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19203 |
| Bryant | Gabe | N/A | ATF-2018-0001-19204 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19204 |
| Stiltner | Bill | N/A | ATF-2018-0001-19205 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19205 |
| Lipsitz | Edwin | N/A | ATF-2018-0001-19206 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19206 |
| Kerlavage | Richard | N/A | ATF-2018-0001-19207 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19207 |
| Anderson | Phil | N/A | ATF-2018-0001-19208 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19208 |
| Ortiz | George | N/A | ATF-2018-0001-19209 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19209 |
| Bauer | Jack | N/A | ATF-2018-0001-1921 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1921 |
| Devaux | Andrew | N/A | ATF-2018-0001-19210 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19210 |
| Ferguson | Robert | N/A | ATF-2018-0001-19211 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19211 |
| Danis | Ryan | -- | ATF-2018-0001-19212 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19212 |
| Panna | Timothy | N/A | ATF-2018-0001-19213 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19213 |
| brash | sally | N/A | ATF-2018-0001-19214 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19214 |
| gonzalez | christopher | N/A | ATF-2018-0001-19215 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19215 |
| McGee | Kenneth | N/A | ATF-2018-0001-19216 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19216 |
| Rush | Bruce | N/A | ATF-2018-0001-19217 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19217 |
| D | Robert | N/A | ATF-2018-0001-19218 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19218 |
| Whelan | Sean | N/A | ATF-2018-0001-19219 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19219 |
| Prewitt | Sean | N/A | ATF-2018-0001-1922 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1922 |
| Hamilton | William | N/A | ATF-2018-0001-19220 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19220 |
| Brooks | James | N/A | ATF-2018-0001-19221 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19221 |
| Caldwell | Tim | N/A | ATF-2018-0001-19222 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19222 |
| Rieke | James | N/A | ATF-2018-0001-19223 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19223 |
| V | Justin | N/A | ATF-2018-0001-19224 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19224 |
| Clure | Robert | N/A | ATF-2018-0001-19225 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19225 |
| Wilkison | Jeff | N/A | ATF-2018-0001-19226 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19226 |
| Cacal | Cecil | N/A | ATF-2018-0001-19227 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19227 |
| Olson | Joseph | N/A | ATF-2018-0001-19228 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19228 |
| Foty | John | N/A | ATF-2018-0001-19229 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19229 |
| Denney | David | N/A | ATF-2018-0001-1923 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1923 |
| Hayes | Josh | N/A | ATF-2018-0001-19230 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19230 |
| Todd | Adam | N/A | ATF-2018-0001-19231 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19231 |
| Wentling | Rebecca | N/A | ATF-2018-0001-19232 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19232 |
| Chung | Christopher | N/A | ATF-2018-0001-19233 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19233 |
| Mostafa | Helmy | N/A | ATF-2018-0001-19234 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19234 |
| Thin | Darrisonn | N/A | ATF-2018-0001-19235 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19235 |
| Hensley | Chris | N/A | ATF-2018-0001-19236 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19236 |
| Gaffney | Robert | N/A | ATF-2018-0001-19237 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19237 |
| Rodriguez | Eric | N/A | ATF-2018-0001-19238 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| pulido | joshua | N/A | ATF-2018-0001-19239 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19239 |
| LaBat | David | N/A | ATF-2018-0001-1924 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1924 |
| M. | Marty | Private Citizen | ATF-2018-0001-19240 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19240 |
| Abbott | Joel | N/A | ATF-2018-0001-19241 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19241 |
| Widmer | Anthony | N/A | ATF-2018-0001-19242 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19242 |
| Templin | Kenneth | N/A | ATF-2018-0001-19243 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19243 |
| polisky | michael | N/A | ATF-2018-0001-19244 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19244 |
| Tamagnini | Anthony | N/A | ATF-2018-0001-19245 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19245 |
| Caley | Landon | N/A | ATF-2018-0001-19246 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19246 |
| Van Epps | David | N/A | ATF-2018-0001-19247 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19247 |
| Vasko | Jack | N/A | ATF-2018-0001-19248 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19248 |
| Koda | Matthew | N/A | ATF-2018-0001-19249 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19249 |
| Fillers | Blake | N/A | ATF-2018-0001-1925 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1925 |
| Coe | Creedin | N/A | ATF-2018-0001-19250 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19250 |
| Maurer | Rod | N/A | ATF-2018-0001-19251 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19251 |
| Boyd | David | N/A | ATF-2018-0001-19252 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19252 |
| Trostle | James | N/A | ATF-2018-0001-19253 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19253 |
| Staggs | Josh | N/A | ATF-2018-0001-19254 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19254 |
| Humbert | Sean | N/A | ATF-2018-0001-19255 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19255 |
| Evans | John | N/A | ATF-2018-0001-19256 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19256 |
| Wallace | John | N/A | ATF-2018-0001-19257 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19257 |
| Knauls | Brian | N/A | ATF-2018-0001-19258 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19258 |
| Strong | Will | N/A | ATF-2018-0001-19259 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19259 |
| Hoover | Matt | N/A | ATF-2018-0001-1926 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1926 |
| Schiano | Ralph | N/A | ATF-2018-0001-19260 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19260 |
| porter | sherry | N/A | ATF-2018-0001-19261 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19261 |
| Garrett | Joe | N/A | ATF-2018-0001-19262 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19262 |
| Walker | Keenan | N/A | ATF-2018-0001-19263 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19263 |
| Walker | Noah | N/A | ATF-2018-0001-19264 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19264 |
| Bridgeman | John | N/A | ATF-2018-0001-19265 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19265 |
| Gilmore | Tricia | N/A | ATF-2018-0001-19266 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19266 |
| Whetstone | Nathan | N/A | ATF-2018-0001-19267 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19267 |
| Vietmeier | Joe | N/A | ATF-2018-0001-19268 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19268 |
| howg | robert | howgs firearms | ATF-2018-0001-19269 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19269 |
| Reynolds | Pamela | N/A | ATF-2018-0001-1927 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1927 |
| Abbott | Lindsay | N/A | ATF-2018-0001-19270 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19270 |
| Papp | Marcus | N/A | ATF-2018-0001-19271 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19271 |
| Hutchens | Rob | American Citizen | ATF-2018-0001-19272 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19272 |
| Johnson | Aaron | N/A | ATF-2018-0001-19273 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19273 |
| Kuntz | Kurt | N/A | ATF-2018-0001-19274 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19274 |
| Sims | Ralph | N/A | ATF-2018-0001-19275 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19275 |
| Frey | Harvey | N/A | ATF-2018-0001-19276 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19276 |
| Palermo | Zachary | N/A | ATF-2018-0001-19277 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19277 |
| Farrell | Ben | N/A | ATF-2018-0001-19278 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19278 |
| Robertson | Mac | N/A | ATF-2018-0001-19279 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19279 |
| Jones | Richard | N/A | ATF-2018-0001-1928 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1928 |
| Bauer | Johann | N/A | ATF-2018-0001-19280 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19280 |
| Ferguson | Rob | N/A | ATF-2018-0001-19281 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19281 |
| Owens Jr | Joseph | N/A | ATF-2018-0001-19282 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19282 |
| Hester | Andrew | N/A | ATF-2018-0001-19283 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19283 |
| Miller | Ora | N/A | ATF-2018-0001-19284 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19284 |
| Kracinski | Jacob | N/A | ATF-2018-0001-19285 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19285 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Nordgren | Matthew | N/A | ATF-2018-0001-19286 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19286 |
| Haskins | Seth | N/A | ATF-2018-0001-19287 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19287 |
| Bird | Phillip | N/A | ATF-2018-0001-19288 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19288 |
| Loomis | matt | N/A | ATF-2018-0001-19289 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19289 |
| Jungels | Glendon | N/A | ATF-2018-0001-1929 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1929 |
| Islas | Christian | N/A | ATF-2018-0001-19290 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19290 |
| Padilla | Chris | N/A | ATF-2018-0001-19291 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19291 |
| Celano | Stewart | N/A | ATF-2018-0001-19292 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19292 |
| Verburg | Zachary | N/A | ATF-2018-0001-19293 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19293 |
| Adorno-Vega | Armondo | N/A | ATF-2018-0001-19294 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19294 |
| Rowland | Richard | N/A | ATF-2018-0001-19295 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19295 |
| Groomes | John | N/A | ATF-2018-0001-19296 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19296 |
| Sublette | William | N/A | ATF-2018-0001-19297 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19297 |
| Hall | Christopher | N/A | ATF-2018-0001-19298 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19298 |
| Henderson | Kelly | N/A | ATF-2018-0001-19299 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19299 |
| Solomon | Richard | N/A | ATF-2018-0001-1930 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1930 |
| Miele | John | N/A | ATF-2018-0001-19300 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19300 |
| Akers | Steven | N/A | ATF-2018-0001-19301 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19301 |
| Greer | Jeffrey | N/A | ATF-2018-0001-19302 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19302 |
| driver | tony | N/A | ATF-2018-0001-19303 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19303 |
| Kiernan | Pierce | N/A | ATF-2018-0001-19304 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19304 |
| Samders | Nick | N/A | ATF-2018-0001-19305 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19305 |
| Roberts | Jacob | N/A | ATF-2018-0001-19306 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19306 |
| Lalios | Gust | N/A | ATF-2018-0001-19307 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19307 |
| Arnold | Michael | N/A | ATF-2018-0001-19308 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19308 |
| Widmer | Anthony | N/A | ATF-2018-0001-19309 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19309 |
| Freeman | John | N/A | ATF-2018-0001-1931 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1931 |
| Whitlow | Eric | N/A | ATF-2018-0001-19310 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19310 |
| Leger | Blaze | N/A | ATF-2018-0001-19311 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19311 |
| schimpf | jacob | N/A | ATF-2018-0001-19312 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19312 |
| Lane | Richard | N/A | ATF-2018-0001-19313 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19313 |
| Burnett | Mark | N/A | ATF-2018-0001-19314 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19314 |
| yanez | roberto | N/A | ATF-2018-0001-19315 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19315 |
| Silva | Nick | N/A | ATF-2018-0001-19316 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19316 |
| Young | Cody | N/A | ATF-2018-0001-19317 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19317 |
| Spieler | Alexander | N/A | ATF-2018-0001-19318 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19318 |
| vanLier | Benjamin | N/A | ATF-2018-0001-19319 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19319 |
| Norton | Dustin | N/A | ATF-2018-0001-1932 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1932 |
| Lee | Daniel | N/A | ATF-2018-0001-19320 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19320 |
| Warner | Travis | N/A | ATF-2018-0001-19321 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19321 |
| meyer | steve | N/A | ATF-2018-0001-19322 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19322 |
| Gallup | Larry | N/A | ATF-2018-0001-19323 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19323 |
| Diaz | Karlos | N/A | ATF-2018-0001-19324 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19324 |
| Stevens | Charles | N/A | ATF-2018-0001-19325 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19325 |
| Wells | Justin | N/A | ATF-2018-0001-19326 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19326 |
| taylor | zachery | N/A | ATF-2018-0001-19327 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19327 |
| Broome | Christopher | N/A | ATF-2018-0001-19328 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19328 |
| Boyer | Tim | N/A | ATF-2018-0001-19329 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19329 |
| Taylor | Jksh | N/A | ATF-2018-0001-1933 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1933 |
| Kozloff | Matthew | N/A | ATF-2018-0001-19330 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19330 |
| von Ruexleben | Hans | N/A | ATF-2018-0001-19331 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19331 |
| Stone | Matthew | N/A | ATF-2018-0001-19332 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19332 |

| RUSSELL | TIM | N/A | ATF-2018-0001-19333 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19333 |
|---|---|---|---|---|---|---|
| florek | christopher | N/A | ATF-2018-0001-19334 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19334 |
| Berghaus jr | Gene | Mr | ATF-2018-0001-19335 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19335 |
| Rigsby | Christopher | N/A | ATF-2018-0001-19336 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19336 |
| Schalk | Melissa | N/A | ATF-2018-0001-19337 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19337 |
| Ayala | Joseph | N/A | ATF-2018-0001-19338 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19338 |
| Burrell | Harold | N/A | ATF-2018-0001-19339 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19339 |
| Torok | John | N/A | ATF-2018-0001-1934 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1934 |
| Carlson | Jeremy | N/A | ATF-2018-0001-19340 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19340 |
| Curtis | Daniel | N/A | ATF-2018-0001-19341 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19341 |
| Aceves | Salvador | N/A | ATF-2018-0001-19342 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19342 |
| Sloof | Eric | Mr. | ATF-2018-0001-19343 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19343 |
| Borowski | Larry | N/A | ATF-2018-0001-19344 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19344 |
| Earls | David | N/A | ATF-2018-0001-19345 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19345 |
| Henderson | Todd | N/A | ATF-2018-0001-19346 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19346 |
| Bureta | Mitch | N/A | ATF-2018-0001-19347 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19347 |
| Haas | Charles | N/A | ATF-2018-0001-19348 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19348 |
| Anderson | Jon | N/A | ATF-2018-0001-19349 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19349 |
| Day | Heather | N/A | ATF-2018-0001-1935 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1935 |
| Blake | Darrell | N/A | ATF-2018-0001-19350 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19350 |
| Tackitt | Tobias | N/A | ATF-2018-0001-19351 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19351 |
| Hawthorne | Roge | N/A | ATF-2018-0001-19352 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19352 |
| DuPont | Edmund | N/A | ATF-2018-0001-19353 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19353 |
| Eastridge | Jim | N/A | ATF-2018-0001-19354 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19354 |
| Neunzig | Craig | N/A | ATF-2018-0001-19355 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19355 |
| Koch | Daniel | N/A | ATF-2018-0001-19356 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19356 |
| van der Kooij | Hilmar | N/A | ATF-2018-0001-19357 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19357 |
| Smith | Paul | N/A | ATF-2018-0001-19358 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19358 |
| Ruiz | Daniel | N/A | ATF-2018-0001-19359 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19359 |
| Tucker | Shaun | Mr. | ATF-2018-0001-1936 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1936 |
| Ferreira | Jason | N/A | ATF-2018-0001-19360 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19360 |
| Veazie | Brett | N/A | ATF-2018-0001-19361 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19361 |
| Weil | Adam | N/A | ATF-2018-0001-19362 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19362 |
| Fullmer | Dwight | N/A | ATF-2018-0001-19363 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19363 |
| Williams | Lyecc | N/A | ATF-2018-0001-19364 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19364 |
| Bishop | Lewis | n/a | ATF-2018-0001-19365 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19365 |
| Hamilton | Alex | N/A | ATF-2018-0001-19366 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19366 |
| Kaiser | George | N/A | ATF-2018-0001-19367 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19367 |
| Smith | Seamus | N/A | ATF-2018-0001-19368 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19368 |
| Benn | Kellan | N/A | ATF-2018-0001-19369 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19369 |
| Morris | Luke | N/A | ATF-2018-0001-1937 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1937 |
| Gomes | Christopher | N/A | ATF-2018-0001-19370 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19370 |
| Wirtz | Jake | N/A | ATF-2018-0001-19371 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19371 |
| Urso | Anthony | N/A | ATF-2018-0001-19372 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19372 |
| Riede | Erich | N/A | ATF-2018-0001-19373 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19373 |
| Horn | Scott | N/A | ATF-2018-0001-19374 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19374 |
| Person | Toby | na | ATF-2018-0001-19375 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19375 |
| Howe | Mason | N/A | ATF-2018-0001-19376 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19376 |
| Castillo | Cerwinn | N/A | ATF-2018-0001-19377 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19377 |
| Pace | David | N/A | ATF-2018-0001-19378 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19378 |
| Tester | Zachary | N/A | ATF-2018-0001-19379 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19379 |
| Ince | Derrick | N/A | ATF-2018-0001-1938 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1938 |

| Johnson | William | N/A | ATF-2018-0001-19380 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19380 |
|---------|---------|-----|---------------------|-----------|-----------|-----------------------------------------------------------|
| Robles | Jason | N/A | ATF-2018-0001-19381 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19381 |
| Henry | Matt | N/A | ATF-2018-0001-19382 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19382 |
| Pickering | Blake | N/A | ATF-2018-0001-19383 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19383 |
| Lee | Alan | N/A | ATF-2018-0001-19384 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19384 |
| Ganoza | Eddie | N/A | ATF-2018-0001-19385 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19385 |
| Moore | Barry | N/A | ATF-2018-0001-19386 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19386 |
| Veltri | Nicholas | N/A | ATF-2018-0001-19387 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19387 |
| Nichols | Omar | N/A | ATF-2018-0001-19388 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19388 |
| Apo | Joe | N/A | ATF-2018-0001-19389 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19389 |
| Lovett | Leah | N/A | ATF-2018-0001-1939 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1939 |
| Laurent | Timothy | N/A | ATF-2018-0001-19390 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19390 |
| Bryant | Elise | N/A | ATF-2018-0001-19391 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19391 |
| Coelho | Paul | N/A | ATF-2018-0001-19392 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19392 |
| W. | Jim | N/A | ATF-2018-0001-19393 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19393 |
| Ortiz | Anthony | N/A | ATF-2018-0001-19394 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19394 |
| wason | james | N/A | ATF-2018-0001-19395 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19395 |
| Hoff | Christopher | N/A | ATF-2018-0001-19396 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19396 |
| Kilbourn | Rick | N/A | ATF-2018-0001-19397 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19397 |
| ruiz | ezequiel | N/A | ATF-2018-0001-19398 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19398 |
| Lee | Gene | N/A | ATF-2018-0001-19399 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19399 |
| Hargrove | Arthur | United States Citizen | ATF-2018-0001-1940 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1940 |
| James | David | N/A | ATF-2018-0001-19400 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19400 |
| Rabun | Jacob | N/A | ATF-2018-0001-19401 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19401 |
| May | Corey | N/A | ATF-2018-0001-19402 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19402 |
| Terry | Ron | N/A | ATF-2018-0001-19403 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19403 |
| Roxburgh | Timothy | N/A | ATF-2018-0001-19404 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19404 |
| Caudill | Matthew | N/A | ATF-2018-0001-19405 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19405 |
| Johnson | Adam | N/A | ATF-2018-0001-19406 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19406 |
| DeBaar | Casey | N/A | ATF-2018-0001-19407 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19407 |
| Patrick | Samuel | N/A | ATF-2018-0001-19408 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19408 |
| Clark | Robert | N/A | ATF-2018-0001-19409 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19409 |
| Vu | Thao | N/A | ATF-2018-0001-1941 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1941 |
| McWilliams | George | N/A | ATF-2018-0001-19410 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19410 |
| Elrod | Casey | N/A | ATF-2018-0001-19411 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19411 |
| Teague | David | (None) | ATF-2018-0001-19412 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19412 |
| De La Portilla | Carlos | N/A | ATF-2018-0001-19413 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19413 |
| Wright | John | N/A | ATF-2018-0001-19414 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19414 |
| Kelly | Patrick | N/A | ATF-2018-0001-19415 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19415 |
| Matteson | Jonathan | N/A | ATF-2018-0001-19416 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19416 |
| Simmons | Chase | N/A | ATF-2018-0001-19417 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19417 |
| Selby | Kurt | N/A | ATF-2018-0001-19418 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19418 |
| Lane | Phillip | Mr. | ATF-2018-0001-19419 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19419 |
| Olsen | Hunter | N/A | ATF-2018-0001-1942 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1942 |
| Tauss | Michael | N/A | ATF-2018-0001-19420 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19420 |
| DeMark | James | N/A | ATF-2018-0001-19421 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19421 |
| Fish | Joel | Mr. | ATF-2018-0001-19422 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19422 |
| Cody | Thomas | N/A | ATF-2018-0001-19423 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19423 |
| Montgomery | Michael | N/A | ATF-2018-0001-19424 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19424 |
| Grrasssnickkle | Adam | N/A | ATF-2018-0001-19425 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19425 |
| Solowski | William | N/A | ATF-2018-0001-19426 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19426 |
| hatch | paul | N/A | ATF-2018-0001-19427 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19427 |

| Richardson | John | N/A | ATF-2018-0001-19428 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19428 |
|---|---|---|---|---|---|---|
| GALLO | Morris | N/A | ATF-2018-0001-19429 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19429 |
| Shobe | Justin | N/A | ATF-2018-0001-1943 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1943 |
| ostrander | mathew | N/A | ATF-2018-0001-19430 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19430 |
| Mountjoy Jr | Ed | N/A | ATF-2018-0001-19431 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19431 |
| walter | charles | | 2019 ATF-2018-0001-19432 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19432 |
| Knickmeyer | Richard | N/A | ATF-2018-0001-19433 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19433 |
| Keenan | Terence | N/A | ATF-2018-0001-19434 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19434 |
| Paul | Jason | N/A | ATF-2018-0001-19435 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19435 |
| Radell | Matthew | N/A | ATF-2018-0001-19436 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19436 |
| Fullbright | Sammy | N/A | ATF-2018-0001-19437 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19437 |
| Hein | Jonathan | N/A | ATF-2018-0001-19438 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19438 |
| Mueller | Christopher | N/A | ATF-2018-0001-19439 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19439 |
| Parziale | Nicholas | N/A | ATF-2018-0001-1944 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1944 |
| Ingoglia | Michael | N/A | ATF-2018-0001-19440 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19440 |
| Radocha | Matthew | N/A | ATF-2018-0001-19441 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19441 |
| Johanek | Tim | N/A | ATF-2018-0001-19442 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19442 |
| Loveless | Denver | N/A | ATF-2018-0001-19443 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19443 |
| Doles | Lonnie | N/A | ATF-2018-0001-19444 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19444 |
| Murphy | Mark | NA | ATF-2018-0001-19445 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19445 |
| MILLER | AUSTIN | | ATF-2018-0001-19446 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19446 |
| Rhode | Sherry | N/A | ATF-2018-0001-19447 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19447 |
| Hanna | Alastair | N/A | ATF-2018-0001-19448 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19448 |
| Trivette | Brian | N/A | ATF-2018-0001-19449 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19449 |
| Kaplan | Adam | N/A | ATF-2018-0001-1945 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1945 |
| Klinefelter | Austin | N/A | ATF-2018-0001-19450 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19450 |
| Bline | Brendan | N/A | ATF-2018-0001-19451 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19451 |
| James | Lisa | N/A | ATF-2018-0001-19452 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19452 |
| Blum | Brandon | N/A | ATF-2018-0001-19453 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19453 |
| Weisner | Troy | N/A | ATF-2018-0001-19454 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19454 |
| Gair | Michael | N/A | ATF-2018-0001-19455 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19455 |
| Alexander | Robert | N/A | ATF-2018-0001-19456 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19456 |
| Chomintra | Justin | N/A | ATF-2018-0001-19457 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19457 |
| Faulkner | Benjamin | N/A | ATF-2018-0001-19458 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19458 |
| Cerrone | John | N/A | ATF-2018-0001-19459 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19459 |
| McElroy | Lisa | Ms. | ATF-2018-0001-1946 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1946 |
| Rudin | Kyle | N/A | ATF-2018-0001-19460 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19460 |
| Winn | Jeffrey | N/A | ATF-2018-0001-19461 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19461 |
| Fuhr | Carl | N/A | ATF-2018-0001-19462 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19462 |
| Sanchez De Leon | Israel | N/A | ATF-2018-0001-19463 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19463 |
| Chlepas | Trent | N/A | ATF-2018-0001-19464 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19464 |
| Weaver | Alec | N/A | ATF-2018-0001-19465 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19465 |
| Gunderson | Kent | N/A | ATF-2018-0001-19466 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19466 |
| Yawn | matthew | | 1983 ATF-2018-0001-19467 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19467 |
| Atlan | David | N/A | ATF-2018-0001-19468 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19468 |
| Regular | Ronald | N/A | ATF-2018-0001-19469 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19469 |
| Sweeney | Elijah | N/A | ATF-2018-0001-1947 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1947 |
| gilmore | robert | N/A | ATF-2018-0001-19470 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19470 |
| Eng | Kendall | N/A | ATF-2018-0001-19471 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19471 |
| King | Tee | N/A | ATF-2018-0001-19472 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19472 |
| Robinson | Stephen | N/A | ATF-2018-0001-19473 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19473 |
| seals | chad | n/a | ATF-2018-0001-19474 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19474 |

| Krause | Joshua | N/A | ATF-2018-0001-19475 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19475 |
| Beckley | Kim | N/A | ATF-2018-0001-19476 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19476 |
| Taylor | Evan | N/A | ATF-2018-0001-19477 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19477 |
| Cartwright | Adrian | N/A | ATF-2018-0001-19478 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19478 |
| Gibson | Brian | N/A | ATF-2018-0001-19479 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19479 |
| Rose | Marc | N/A | ATF-2018-0001-1948 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1948 |
| Lewis | Jay | N/A | ATF-2018-0001-19480 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19480 |
| Roberts | Chris | N/A | ATF-2018-0001-19481 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19481 |
| Mueller | Michael | N/A | ATF-2018-0001-19482 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19482 |
| McQuade | Ken | N/A | ATF-2018-0001-19483 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19483 |
| Detches | Gunthar | N/A | ATF-2018-0001-19484 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19484 |
| White | Mike | N/A | ATF-2018-0001-19485 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19485 |
| Smith | James | N/A | ATF-2018-0001-19486 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19486 |
| Roberts | Gary | N/A | ATF-2018-0001-19487 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19487 |
| Page | Adam | N/A | ATF-2018-0001-19488 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19488 |
| Bowles | Justin | N/A | ATF-2018-0001-19489 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19489 |
| Watts | Robert | N/A | ATF-2018-0001-1949 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1949 |
| Wade | Sean | N/A | ATF-2018-0001-19490 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19490 |
| Ruiz | Daniel | N/A | ATF-2018-0001-19491 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19491 |
| Nicholson | Evan | N/A | ATF-2018-0001-19492 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19492 |
| Healy | Kevin | N/A | ATF-2018-0001-19493 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19493 |
| Jacquin | Cody | N/A | ATF-2018-0001-19494 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19494 |
| Shin | Eric | N/A | ATF-2018-0001-19495 | 1/25/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19495 |
| p | tommy | N/A | ATF-2018-0001-19496 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19496 |
| Mereness-Heiman | Jozhia | N/A | ATF-2018-0001-19497 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19497 |
| Chlepas | trace | N/A | ATF-2018-0001-19498 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19498 |
| Norgan | Glynn | N/A | ATF-2018-0001-19499 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19499 |
| DiPietro | Mark | N/A | ATF-2018-0001-1950 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1950 |
| French | Chris | N/A | ATF-2018-0001-19500 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19500 |
| Gerdes | Parker | N/A | ATF-2018-0001-19501 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19501 |
| hanawalt | Jared | N/A | ATF-2018-0001-19502 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19502 |
| McKay | Patrick | N/A | ATF-2018-0001-19503 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19503 |
| Allen | Coltin | N/A | ATF-2018-0001-19504 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19504 |
| Borek | Alisa | N/A | ATF-2018-0001-19505 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19505 |
| Rockwell | Andrew | N/A | ATF-2018-0001-19506 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19506 |
| Byrd | Jason | N/A | ATF-2018-0001-19507 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19507 |
| Walch | Jacob | N/A | ATF-2018-0001-19508 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19508 |
| Garcia | Steven | N/A | ATF-2018-0001-19509 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19509 |
| Underbakke | Tim | N/A | ATF-2018-0001-1951 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1951 |
| bjerke | thomas | N/A | ATF-2018-0001-19510 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19510 |
| Foster | Jon | N/A | ATF-2018-0001-19511 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19511 |
| Selby | Kurt | N/A | ATF-2018-0001-19512 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19512 |
| Leasure | James | N/A | ATF-2018-0001-19513 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19513 |
| Krueger | Garrett | N/A | ATF-2018-0001-19514 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19514 |
| wright | gabriel | N/A | ATF-2018-0001-19515 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19515 |
| Cutler | Corey | N/A | ATF-2018-0001-19516 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19516 |
| Yao | Raymon | N/A | ATF-2018-0001-19517 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19517 |
| Sims | Elijah | N/A | ATF-2018-0001-19518 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19518 |
| Kirksey | Benjamin | N/A | ATF-2018-0001-19519 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19519 |
| Derhammer | David | N/A | ATF-2018-0001-1952 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1952 |
| Severson | Aaron | N/A | ATF-2018-0001-19520 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19520 |
| Tille | Jordan | N/A | ATF-2018-0001-19521 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19521 |

| Fuhr | Carl | N/A | ATF-2018-0001-19522 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19522 |
| Hefner | Carson | N/A | ATF-2018-0001-19523 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19523 |
| Dvorsky | Daniel | N/A | ATF-2018-0001-19524 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19524 |
| Merante | R | N/A | ATF-2018-0001-19525 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19525 |
| Williams | Clayton | N/A | ATF-2018-0001-19526 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19526 |
| Carmona | Eduardo | N/A | ATF-2018-0001-19527 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19527 |
| Cutler | Emily | N/A | ATF-2018-0001-19528 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19528 |
| Kordenbrock | Bernard | N/A | ATF-2018-0001-19529 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19529 |
| White | Chadwick | N/A | ATF-2018-0001-1953 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1953 |
| Poliachik | Paul | N/A | ATF-2018-0001-19530 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19530 |
| Clure | Robert | N/A | ATF-2018-0001-19531 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19531 |
| Derizzo | Jason | N/A | ATF-2018-0001-19532 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19532 |
| Watson | Bobby | N/A | ATF-2018-0001-19533 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19533 |
| Atwell | Brent | N/A | ATF-2018-0001-19534 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19534 |
| Bain | Bruce | Bain & Bain, PLLC | ATF-2018-0001-19535 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19535 |
| Scott | Jerred | N/A | ATF-2018-0001-19536 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19536 |
| McGuire | Robert | N/A | ATF-2018-0001-19537 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19537 |
| Bernal | Yamin | Mr. | ATF-2018-0001-19538 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19538 |
| clark | brooks | N/A | ATF-2018-0001-19539 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19539 |
| Asimakis | Kevin | N/A | ATF-2018-0001-1954 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1954 |
| Nipper | William | N/A | ATF-2018-0001-19540 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19540 |
| Harding | Craig | N/A | ATF-2018-0001-19541 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19541 |
| Dillard | Temple | N/A | ATF-2018-0001-19542 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19542 |
| Williams | Jonathan | N/A | ATF-2018-0001-19543 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19543 |
| Paskevich | B | N/A | ATF-2018-0001-19544 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19544 |
| Klein | Michael | N/A | ATF-2018-0001-19545 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19545 |
| Clukey | Shawn | N/A | ATF-2018-0001-19546 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19546 |
| Davids | Daniel | US Citizen | ATF-2018-0001-19547 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19547 |
| Oreilly | Tommy | N/A | ATF-2018-0001-19548 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19548 |
| Bland | Kenneth | N/A | ATF-2018-0001-19549 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19549 |
| Franklin | Jake | N/A | ATF-2018-0001-1955 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1955 |
| McCook | Jeremy | N/A | ATF-2018-0001-19550 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19550 |
| Kane | Joshua | N/A | ATF-2018-0001-19551 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19551 |
| Phelps | Ryan | N/A | ATF-2018-0001-19552 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19552 |
| Burk | Douglas | N/A | ATF-2018-0001-19553 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19553 |
| Turner | John | N/A | ATF-2018-0001-19554 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19554 |
| Mattie | Josh | N/A | ATF-2018-0001-19555 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19555 |
| Kamps | Monte | N/A | ATF-2018-0001-19556 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19556 |
| wrist | fred | United States Citizens | ATF-2018-0001-19557 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19557 |
| Smith | Alexander | N/A | ATF-2018-0001-19558 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19558 |
| Smith | Jason | N/A | ATF-2018-0001-19559 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19559 |
| Gacek | Peter | N/A | ATF-2018-0001-1956 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1956 |
| Broadston | Joe | N/A | ATF-2018-0001-19560 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19560 |
| Palakis | Jimmy | N/A | ATF-2018-0001-19561 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19561 |
| Comers | Kyle | N/A | ATF-2018-0001-19562 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19562 |
| Lombardo | James | N/A | ATF-2018-0001-19563 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19563 |
| Kheireddine | Owen | N/A | ATF-2018-0001-19564 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19564 |
| Benitez | Jonathan | N/A | ATF-2018-0001-19565 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19565 |
| Terry | Blake | N/A | ATF-2018-0001-19566 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19566 |
| Bradley | Gary | N/A | ATF-2018-0001-19567 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19567 |
| Armstrong | Dylan | N/A | ATF-2018-0001-19568 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19568 |
| Clay | George | N/A | ATF-2018-0001-19569 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19569 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Capaldi | Matthew | N/A | ATF-2018-0001-1957 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1957 |
| LONG | GEORGE | N/A | ATF-2018-0001-19570 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19570 |
| Sodre | Kyle | N/A | ATF-2018-0001-19571 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19571 |
| Self | Stuart | N/A | ATF-2018-0001-19572 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19572 |
| Grahn | Daniel | N/A | ATF-2018-0001-19573 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19573 |
| Perez | Matthew | N/A | ATF-2018-0001-19574 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19574 |
| Barker | Mark | N/A | ATF-2018-0001-19575 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19575 |
| Kennedy | Mark | N/A | ATF-2018-0001-19576 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19576 |
| Hopkins | Ryan | N/A | ATF-2018-0001-19577 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19577 |
| Stafford | Patrick | N/A | ATF-2018-0001-19578 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19578 |
| Kokenes | Colton | N/A | ATF-2018-0001-19579 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19579 |
| Hay | Gregory | N/A | ATF-2018-0001-1958 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1958 |
| Destefani | Kenneth | None | ATF-2018-0001-19580 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19580 |
| Tate | Jamil | N/A | ATF-2018-0001-19581 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19581 |
| Dragoo | ERIC | N/A | ATF-2018-0001-19582 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19582 |
| Shaw | Brandon | N/A | ATF-2018-0001-19583 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19583 |
| Rouse | Stephanie | N/A | ATF-2018-0001-19584 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19584 |
| Lorenz | Andrew | N/A | ATF-2018-0001-19585 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19585 |
| Stiers | Phillip | N/A | ATF-2018-0001-19586 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19586 |
| Watson | Thomas | N/A | ATF-2018-0001-19587 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19587 |
| Iodice | Salvatore | N/A | ATF-2018-0001-19588 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19588 |
| Johnston | Matthew | N/A | ATF-2018-0001-19589 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19589 |
| Johnson | Cole | N/A | ATF-2018-0001-1959 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1959 |
| Rouse | Weslie | N/A | ATF-2018-0001-19590 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19590 |
| Johnson | Mary | N/A | ATF-2018-0001-19591 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19591 |
| Colvin | Evan | N/A | ATF-2018-0001-19592 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19592 |
| Marinucci | Julie | N/A | ATF-2018-0001-19593 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19593 |
| Stone | John | N/A | ATF-2018-0001-19594 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19594 |
| Healy | Kevin | N/A | ATF-2018-0001-19595 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19595 |
| Frady | Martin | N/A | ATF-2018-0001-19596 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19596 |
| Baughman | Jay | N/A | ATF-2018-0001-19597 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19597 |
| Letts | Bradley | N/A | ATF-2018-0001-19598 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19598 |
| Fly | Rocky | N/A | ATF-2018-0001-19599 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19599 |
| McVey | Jesse | N/A | ATF-2018-0001-1960 | 1/8/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1960 |
| Henry | Elijah | N/A | ATF-2018-0001-19600 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19600 |
| Rees | Max | N/A | ATF-2018-0001-19601 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19601 |
| Kasper | Brady | N/A | ATF-2018-0001-19602 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19602 |
| Briggs | Alexander | N/A | ATF-2018-0001-19603 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19603 |
| Lee | Dave | N/A | ATF-2018-0001-19604 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19604 |
| Coulter | Michael | N/A | ATF-2018-0001-19605 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19605 |
| Lang | Christopher | N/A | ATF-2018-0001-19606 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19606 |
| Anderson | Anthony | N/A | ATF-2018-0001-19607 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19607 |
| Moore | Duston | N/A | ATF-2018-0001-19608 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19608 |
| Murdock | Brad | N/A | ATF-2018-0001-19609 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19609 |
| Kline | Justin | N/A | ATF-2018-0001-1961 | 1/8/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1961 |
| Greene | John | N/A | ATF-2018-0001-19610 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19610 |
| hufford | joshua | N/A | ATF-2018-0001-19611 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19611 |
| Marsh | Christian | N/A | ATF-2018-0001-19612 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19612 |
| Loeffler | Seth | N/A | ATF-2018-0001-19613 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19613 |
| Wood | Bradley | N/A | ATF-2018-0001-19614 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19614 |
| Phillips | Kent | N/A | ATF-2018-0001-19615 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19615 |
| kendall | silver | n/a | ATF-2018-0001-19616 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19616 |

| July | Matthew | N/A | ATF-2018-0001-19617 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19617 |
|------|---------|-----|---------------------|-----------|-----------|------------------------------------------------------------|
| Cox | Yamato | N/A | ATF-2018-0001-19618 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19618 |
| Bovee | Aaron | N/A | ATF-2018-0001-19619 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19619 |
| Carpenter | Jack | N/A | ATF-2018-0001-1962 | 1/8/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1962 |
| Loeffler | Brett | N/A | ATF-2018-0001-19620 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19620 |
| Miller | Torrey | N/A | ATF-2018-0001-19621 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19621 |
| Bennett | Thomas | N/A | ATF-2018-0001-19622 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19622 |
| Traylor | Brandon | N/A | ATF-2018-0001-19623 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19623 |
| Knurek | Michael | N/A | ATF-2018-0001-19624 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19624 |
| Rodriguez | Mark | N/A | ATF-2018-0001-19625 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19625 |
| Rogers | Sean | N/A | ATF-2018-0001-19626 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19626 |
| Arroyo | Steven | N/A | ATF-2018-0001-19627 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19627 |
| Fazio III | Frank | N/A | ATF-2018-0001-19628 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19628 |
| Probus | David | N/A | ATF-2018-0001-19629 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19629 |
| McBride | Robert | N/A | ATF-2018-0001-1963 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1963 |
| Utz | Steven | N/A | ATF-2018-0001-19630 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19630 |
| Beattie | Robert | N/A | ATF-2018-0001-19631 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19631 |
| Pillar | Devin | N/A | ATF-2018-0001-19632 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19632 |
| Rainwater | Jon | N/A | ATF-2018-0001-19633 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19633 |
| Cook | Brian | Elegant Arms LLC | ATF-2018-0001-19634 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19634 |
| Trimpey | Dan | N/A | ATF-2018-0001-19635 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19635 |
| Fincannon | Colton | N/A | ATF-2018-0001-19636 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19636 |
| Cutler | Daniel | N/A | ATF-2018-0001-19637 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19637 |
| Stanley | Cody | N/A | ATF-2018-0001-19638 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19638 |
| George | Paul | N/A | ATF-2018-0001-19639 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19639 |
| Burger | Douglas | N/A | ATF-2018-0001-1964 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1964 |
| Fox | Kevin | N/A | ATF-2018-0001-19640 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19640 |
| Mitchell | Joel | N/A | ATF-2018-0001-19641 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19641 |
| Butler | Dale | N/A | ATF-2018-0001-19642 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19642 |
| von Nieda | Tyler | N/A | ATF-2018-0001-19643 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19643 |
| Sauber | Mike | N/A | ATF-2018-0001-19644 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19644 |
| Conkrite Jr | Claude | N/A | ATF-2018-0001-19645 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19645 |
| Rogers | Lauretha | N/A | ATF-2018-0001-19646 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19646 |
| Marsh | Ian | N/A | ATF-2018-0001-19647 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19647 |
| Smith | Jonathan | N/A | ATF-2018-0001-19648 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19648 |
| Lyn | Mike | N/A | ATF-2018-0001-19649 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19649 |
| harvey | donald | N/A | ATF-2018-0001-1965 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1965 |
| Gollihar | Jeff | N/A | ATF-2018-0001-19650 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19650 |
| Calicchia | Vincent | N/A | ATF-2018-0001-19651 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19651 |
| Thompson | Bruce | N/A | ATF-2018-0001-19652 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19652 |
| Morris | Bruce | N/A | ATF-2018-0001-19653 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19653 |
| Black | James | N/A | ATF-2018-0001-19654 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19654 |
| Guy | Jon | N/A | ATF-2018-0001-19655 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19655 |
| Throckmartin | Joseph | N/A | ATF-2018-0001-19656 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19656 |
| bolton | levi | N/A | ATF-2018-0001-19657 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19657 |
| Starke | Angela | N/A | ATF-2018-0001-19658 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19658 |
| Jones | Caleb | N/A | ATF-2018-0001-19659 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19659 |
| Kinney | Jason | N/A | ATF-2018-0001-1966 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1966 |
| Fergerstrom | Craig | N/A | ATF-2018-0001-19660 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19660 |
| Proffitt | Matthew | N/A | ATF-2018-0001-19661 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19661 |
| Dave's | John | N/A | ATF-2018-0001-19662 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19662 |
| Douglas | Blake | N/A | ATF-2018-0001-19663 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19663 |

| Lancaster | Jacob | N/A | ATF-2018-0001-19664 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19664 |
| Black | Gregory | N/A | ATF-2018-0001-19665 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19665 |
| Bruce | Elmer | N/A | ATF-2018-0001-19666 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19666 |
| Hunter | Ethan | N/A | ATF-2018-0001-19667 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19667 |
| Rupe | Derek | N/A | ATF-2018-0001-19668 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19668 |
| Sienko | Robert | N/A | ATF-2018-0001-19669 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19669 |
| camp | brad | N/A | ATF-2018-0001-1967 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1967 |
| McCall | Samuel | N/A | ATF-2018-0001-19670 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19670 |
| Bergeron | Jacob | N/A | ATF-2018-0001-19671 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19671 |
| Snell | Cody | United States of America | ATF-2018-0001-19672 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19672 |
| Caddock | Ben | Mr. | ATF-2018-0001-19673 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19673 |
| Galtsev | Valeri | N/A | ATF-2018-0001-19674 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19674 |
| Dunavant | Mark | N/A | ATF-2018-0001-19675 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19675 |
| Julien | Michael | N/A | ATF-2018-0001-19676 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19676 |
| Halbrook | Ricky | N/A | ATF-2018-0001-19677 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19677 |
| Dilworth | Spencer | N/A | ATF-2018-0001-19678 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19678 |
| Oliver | Ryan | N/A | ATF-2018-0001-19679 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19679 |
| Martin | David | N/A | ATF-2018-0001-1968 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1968 |
| Stroup | Jim | N/A | ATF-2018-0001-19680 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19680 |
| Gault | Timothy | N/A | ATF-2018-0001-19681 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19681 |
| Greene | Timothy | N/A | ATF-2018-0001-19682 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19682 |
| Reynolds | James | N/A | ATF-2018-0001-19683 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19683 |
| Norwood | Nancy | N/A | ATF-2018-0001-19684 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19684 |
| Watts | Andrew | N/A | ATF-2018-0001-19685 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19685 |
| Gillen | Robert | N/A | ATF-2018-0001-19686 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19686 |
| Westman | Bill | N/A | ATF-2018-0001-19687 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19687 |
| Lawson | James | N/A | ATF-2018-0001-19688 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19688 |
| Kleis | Eric | N/A | ATF-2018-0001-19689 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19689 |
| Chan | Jason | N/A | ATF-2018-0001-1969 | 1/8/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1969 |
| VanderHeiden | Randy | N/A | ATF-2018-0001-19690 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19690 |
| Harper | James S | N/A | ATF-2018-0001-19691 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19691 |
| Lepper | Gary | N/A | ATF-2018-0001-19692 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19692 |
| Briar | Adam | N/A | ATF-2018-0001-19693 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19693 |
| Stirk | Douglas | N/A | ATF-2018-0001-19694 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19694 |
| Leeson | Sam | N/A | ATF-2018-0001-19695 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19695 |
| Phillips | Stanley | N/A | ATF-2018-0001-19696 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19696 |
| Hall | Brandin | N/A | ATF-2018-0001-19697 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19697 |
| Flowers | Dorian | N/A | ATF-2018-0001-19698 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19698 |
| Arnold | Daniel | N/A | ATF-2018-0001-19699 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19699 |
| Steele | Brian | N/A | ATF-2018-0001-1970 | 1/8/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1970 |
| Burrell | Jordan | N/A | ATF-2018-0001-19700 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19700 |
| Joy | Christopher | N/A | ATF-2018-0001-19701 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19701 |
| Java | Shaun | N/A | ATF-2018-0001-19702 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19702 |
| sensabaugh | patrick | N/A | ATF-2018-0001-19703 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19703 |
| Marcum | Travis | N/A | ATF-2018-0001-19704 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19704 |
| Webb | Hunter | N/A | ATF-2018-0001-19705 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19705 |
| Razack | Keith | N/A | ATF-2018-0001-19706 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19706 |
| Sokol | Richard | N/A | ATF-2018-0001-19707 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19707 |
| Best | Robert | N/A | ATF-2018-0001-19708 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19708 |
| Austin | Benjamin | N/A | ATF-2018-0001-19709 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19709 |
| Hartwig | Ryan | N/A | ATF-2018-0001-1971 | 1/8/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1971 |
| Albanese | Salvatore | N/A | ATF-2018-0001-19710 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19710 |

| Backley | Chris | N/A | ATF-2018-0001-19711 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19711 |
| LaPointe | Michael | Gun Owners Of America / National Rifle Association | ATF-2018-0001-19712 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19712 |
| Posey | Troy | N/A | ATF-2018-0001-19713 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19713 |
| MacMillan | James | N/A | ATF-2018-0001-19714 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19714 |
| Jacobs | Jay | N/A | ATF-2018-0001-19715 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19715 |
| Williams | Ned | N/A | ATF-2018-0001-19716 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19716 |
| Streeter | Matt | N/A | ATF-2018-0001-19717 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19717 |
| ATKINS | MATT | N/A | ATF-2018-0001-19718 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19718 |
| Wade | Bernard Sr | N/A | ATF-2018-0001-19719 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19719 |
| Marlow | David | N/A | ATF-2018-0001-1972 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1972 |
| Runkle | Wayne | N/A | ATF-2018-0001-19720 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19720 |
| Atkins | Louis | N/A | ATF-2018-0001-19721 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19721 |
| Faith sr. | Reed | N/A | ATF-2018-0001-19722 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19722 |
| Robbins | Blake | N/A | ATF-2018-0001-19723 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19723 |
| Dennis | Craig | N/A | ATF-2018-0001-19724 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19724 |
| Taylor | Nicholas | N/A | ATF-2018-0001-19725 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19725 |
| Rogers | Roland | N/A | ATF-2018-0001-19726 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19726 |
| Bolter III | George | N/A | ATF-2018-0001-19727 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19727 |
| Smith | Stephen | N/A | ATF-2018-0001-19728 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19728 |
| Los | Nich | N/A | ATF-2018-0001-19729 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19729 |
| McCleary | David | N/A | ATF-2018-0001-1973 | 1/8/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1973 |
| Childs | Dusty | N/A | ATF-2018-0001-19730 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19730 |
| Cobenais | Jerald | Minnesota Gun rights | ATF-2018-0001-19731 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19731 |
| Cimburek | Chase | N/A | ATF-2018-0001-19732 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19732 |
| Levine | Kyle | N/A | ATF-2018-0001-19733 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19733 |
| Huor | Stephan | N/A | ATF-2018-0001-19734 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19734 |
| brady | peter | N/A | ATF-2018-0001-19735 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19735 |
| Allen | Brett | N/A | ATF-2018-0001-19736 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19736 |
| Martin | Charles | N/A | ATF-2018-0001-19737 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19737 |
| SERRICCHIO | TOM | N/A | ATF-2018-0001-19738 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19738 |
| Chinchello | Jared | N/A | ATF-2018-0001-19739 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19739 |
| VANDEZANDE | AARON | Mr | ATF-2018-0001-1974 | 1/8/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1974 |
| Smith | James | N/A | ATF-2018-0001-19740 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19740 |
| Lang | Trevor | N/A | ATF-2018-0001-19741 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19741 |
| Paxton | Jay | N/A | ATF-2018-0001-19742 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19742 |
| Ratto | Michael | N/A | ATF-2018-0001-19743 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19743 |
| Sedlak | Kenneth | N/A | ATF-2018-0001-19744 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19744 |
| Leaf | Michael | N/A | ATF-2018-0001-19745 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19745 |
| Barnholdt | zac | N/A | ATF-2018-0001-19746 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19746 |
| Atkisson | Aaron | N/A | ATF-2018-0001-19747 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19747 |
| Rapczynski | Kevin | N/A | ATF-2018-0001-19748 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19748 |
| Hammers | David | N/A | ATF-2018-0001-19749 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19749 |
| Mankey | John | N/A | ATF-2018-0001-1975 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1975 |
| Ripka | April | N/A | ATF-2018-0001-19750 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19750 |
| Ploszaj | Brett | N/A | ATF-2018-0001-19751 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19751 |
| Miller | Kendall | N/A | ATF-2018-0001-19752 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19752 |
| Amaral | Sally | Moms Demand Action for Gun Sense | ATF-2018-0001-19753 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19753 |
| Carender | Daniel | N/A | ATF-2018-0001-19754 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19754 |
| Schreur | Robert | N/A | ATF-2018-0001-19755 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19755 |
| Paris | Matt | N/A | ATF-2018-0001-19756 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19756 |

| Trout | Keith | N/A | ATF-2018-0001-19757 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19757 |
| Smith | Jonathan | N/A | ATF-2018-0001-19758 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19758 |
| Sivak | Natalie | N/A | ATF-2018-0001-19759 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19759 |
| R | Bbrian | N/A | ATF-2018-0001-1976 | 1/8/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1976 |
| Oberle | Mary Beth | N/A | ATF-2018-0001-19760 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19760 |
| Abbott | Dennis | -- Select a Prefix Name -- | ATF-2018-0001-19761 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19761 |
| Sandvik | Nick | N/A | ATF-2018-0001-19762 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19762 |
| Backes | Clayton | N/A | ATF-2018-0001-19763 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19763 |
| Weldon | Roger | N/A | ATF-2018-0001-19764 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19764 |
| Fields | Mark | N/A | ATF-2018-0001-19765 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19765 |
| Clapper | Elizabeth | N/A | ATF-2018-0001-19766 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19766 |
| Wright | James | N/A | ATF-2018-0001-19767 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19767 |
| W | Paul | N/A | ATF-2018-0001-19768 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19768 |
| Bish | Russ | N/A | ATF-2018-0001-19769 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19769 |
| Chand | Ketan | N/A | ATF-2018-0001-1977 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1977 |
| Castillo | Lawrence | N/A | ATF-2018-0001-19770 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19770 |
| Galloway | James | N/A | ATF-2018-0001-19771 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19771 |
| Bird | Spencer | N/A | ATF-2018-0001-19772 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19772 |
| Michki | Lorin | N/A | ATF-2018-0001-19773 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19773 |
| Olsen | Taylor | N/A | ATF-2018-0001-19774 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19774 |
| Sorensen | kendall | N/A | ATF-2018-0001-19775 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19775 |
| Newnham | Randall | N/A | ATF-2018-0001-19776 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19776 |
| Kiwacka | David | N/A | ATF-2018-0001-19777 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19777 |
| Bell | Richard | N/A | ATF-2018-0001-19778 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19778 |
| Herring | Michael | - None - | ATF-2018-0001-19779 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19779 |
| Garcia | Neftali | N/A | ATF-2018-0001-1978 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1978 |
| Norman | Ed | N/A | ATF-2018-0001-19780 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19780 |
| Sullivan | John | N/A | ATF-2018-0001-19781 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19781 |
| Walton | Bruce | N/A | ATF-2018-0001-19782 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19782 |
| Faulls | Johnny | N/A | ATF-2018-0001-19783 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19783 |
| Montanari | Paul | N/A | ATF-2018-0001-19784 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19784 |
| Wilson | Roy | N/A | ATF-2018-0001-19785 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19785 |
| Bonsant | Joshua | N/A | ATF-2018-0001-19786 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19786 |
| Prine | Joe | N/A | ATF-2018-0001-19787 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19787 |
| Ladner | Z | N/A | ATF-2018-0001-19788 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19788 |
| Scarazzo | Art | N/A | ATF-2018-0001-19789 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19789 |
| Bell | Josette | N/A | ATF-2018-0001-1979 | 1/8/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1979 |
| FLEMING | TERRY | NONE | ATF-2018-0001-19790 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19790 |
| Blokker | Wesley | N/A | ATF-2018-0001-19791 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19791 |
| Meyer | Richard | N/A | ATF-2018-0001-19792 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19792 |
| Langston | Richard | N/A | ATF-2018-0001-19793 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19793 |
| Puett | Jonathan | N/A | ATF-2018-0001-19794 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19794 |
| Lawrence | Quinn | N/A | ATF-2018-0001-19795 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19795 |
| Shelton | William | N/A | ATF-2018-0001-19796 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19796 |
| Wells | Mark | N/A | ATF-2018-0001-19797 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19797 |
| Huey | Greg | N/A | ATF-2018-0001-19798 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19798 |
| Jarmon | Brandon | N/A | ATF-2018-0001-19799 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19799 |
| Walz | Daniel | N/A | ATF-2018-0001-1980 | 1/8/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1980 |
| Baker | Chris | N/A | ATF-2018-0001-19800 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19800 |
| reid | james | N/A | ATF-2018-0001-19801 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19801 |
| Hall | Joseph | N/A | ATF-2018-0001-19802 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19802 |
| Buice | Joshua | N/A | ATF-2018-0001-19803 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19803 |

| Clemmons | Jeffery | N/A | ATF-2018-0001-19804 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19804 |
| Alexander | Aaron | | 1982 ATF-2018-0001-19805 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19805 |
| starr | Dewayne | Starr security | ATF-2018-0001-19806 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19806 |
| Dorsey | James | N/A | ATF-2018-0001-19807 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19807 |
| Burt | Andy | N/A | ATF-2018-0001-19808 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19808 |
| Stoner | David | N/A | ATF-2018-0001-19809 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19809 |
| O'Toole | John | N/A | ATF-2018-0001-1981 | 1/8/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1981 |
| Williams | Terry | N/A | ATF-2018-0001-19810 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19810 |
| Anonymous | Anonymous | N/A | ATF-2018-0001-19811 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19811 |
| C | Brady | N/A | ATF-2018-0001-19812 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19812 |
| Riser | Jeff | N/A | ATF-2018-0001-19813 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19813 |
| Bish | Russ | N/A | ATF-2018-0001-19814 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19814 |
| Reynolds | Justin | N/A | ATF-2018-0001-19815 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19815 |
| REITSMA | TIMOTHY | N/A | ATF-2018-0001-19816 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19816 |
| Carneiro | Arzim | N/A | ATF-2018-0001-19817 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19817 |
| Zetzsche | Ryan | N/A | ATF-2018-0001-19818 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19818 |
| Worthington | Fran | N/A | ATF-2018-0001-19819 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19819 |
| Cannon | William | N/A | ATF-2018-0001-1982 | 1/8/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1982 |
| Ravencraft | Colin | N/A | ATF-2018-0001-19820 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19820 |
| Oconnor | Nathan | N/A | ATF-2018-0001-19821 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19821 |
| Margazano | Matt | N/A | ATF-2018-0001-19822 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19822 |
| Fischer | Gregory | N/A | ATF-2018-0001-19823 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19823 |
| Bennett | Timothy | N/A | ATF-2018-0001-19824 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19824 |
| Myers | Charles | N/A | ATF-2018-0001-19825 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19825 |
| Hand | Justin | N/A | ATF-2018-0001-19826 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19826 |
| Burkett | Marvin | N/A | ATF-2018-0001-19827 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19827 |
| Wooden | Justin | N/A | ATF-2018-0001-19828 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19828 |
| C | Todd | N/A | ATF-2018-0001-19829 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19829 |
| Fox | Kenneth | N/A | ATF-2018-0001-1983 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1983 |
| Rivera | Nate | N/A | ATF-2018-0001-19830 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19830 |
| Mok | Jordan | N/A | ATF-2018-0001-19831 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19831 |
| Montgomery | Joshua | N/A | ATF-2018-0001-19832 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19832 |
| Conard | Josh | N/A | ATF-2018-0001-19833 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19833 |
| Richards | Duane | N/A | ATF-2018-0001-19834 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19834 |
| Abbott | Joel | N/A | ATF-2018-0001-19835 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19835 |
| Booth | Steve | N/A | ATF-2018-0001-19836 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19836 |
| Bell | Catherine | N/A | ATF-2018-0001-19837 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19837 |
| McCool | Dennis | N/A | ATF-2018-0001-19838 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19838 |
| Lewis | Dina | N/A | ATF-2018-0001-19839 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19839 |
| Morin | Erik | N/A | ATF-2018-0001-1984 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1984 |
| Smith | Jacob | N/A | ATF-2018-0001-19840 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19840 |
| Duncan | Riley | N/A | ATF-2018-0001-19841 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19841 |
| Moore | Ryan | N/A | ATF-2018-0001-19842 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19842 |
| Hoxie | Alan | N/A | ATF-2018-0001-19843 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19843 |
| Dwyer | David | N/A | ATF-2018-0001-19844 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19844 |
| Card | John | N/A | ATF-2018-0001-19845 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19845 |
| Briggs | Curtis | N/A | ATF-2018-0001-19846 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19846 |
| reid | james | N/A | ATF-2018-0001-19847 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19847 |
| D | Tom | N/A | ATF-2018-0001-19848 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19848 |
| Cook | Evan | N/A | ATF-2018-0001-19849 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19849 |
| Narvaez | Jorge | N/A | ATF-2018-0001-1985 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1985 |
| Tax | Wilhelmina | N/A | ATF-2018-0001-19850 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19850 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ferris | J | N/A | ATF-2018-0001-19851 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19851 |
| schmittou | steve | N/A | ATF-2018-0001-19852 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19852 |
| Loehmer | Jeremy | N/A | ATF-2018-0001-19853 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19853 |
| Hay | Victoria | N/A | ATF-2018-0001-19854 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19854 |
| evans | shane | N/A | ATF-2018-0001-19855 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19855 |
| dyke | danelle | N/A | ATF-2018-0001-19856 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19856 |
| Reed | Delbert | N/A | ATF-2018-0001-19857 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19857 |
| Gillespie | Jeremy | N/A | ATF-2018-0001-19858 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19858 |
| Shirk | Charles | N/A | ATF-2018-0001-19859 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19859 |
| Watson | Debra | N/A | ATF-2018-0001-1986 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1986 |
| Underhill | Anthony | N/A | ATF-2018-0001-19860 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19860 |
| Royce | Elvis | N/A | ATF-2018-0001-19861 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19861 |
| Richards | Duane | N/A | ATF-2018-0001-19862 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19862 |
| King | Charles | N/A | ATF-2018-0001-19863 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19863 |
| DiRubio | Nicholas | N/A | ATF-2018-0001-19864 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19864 |
| Seitz | Mark | N/A | ATF-2018-0001-19865 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19865 |
| Perdue | Dustin | N/A | ATF-2018-0001-19866 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19866 |
| Launius | Kenneth | N/A | ATF-2018-0001-19867 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19867 |
| Jaye | Mike | N/A | ATF-2018-0001-19868 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19868 |
| Pepe | Vincenzo | N/A | ATF-2018-0001-19869 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19869 |
| Fry | D | N/A | ATF-2018-0001-1987 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-1987 |
| Anderson | Justin | N/A | ATF-2018-0001-19870 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19870 |
| Becker | Ed | N/A | ATF-2018-0001-19871 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19871 |
| Siegmann | Olivia | N/A | ATF-2018-0001-19872 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19872 |
| Hundertmark | Erik | N/A | ATF-2018-0001-19873 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19873 |
| Woldstad | Dennis (Griz) | N/A | ATF-2018-0001-19874 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19874 |
| Bowles | Danny | N/A | ATF-2018-0001-19875 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19875 |
| McLaughlin | ron | N/A | ATF-2018-0001-19876 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19876 |
| Sphar | Chris | N/A | ATF-2018-0001-19877 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19877 |
| Gill | Sallie | N/A | ATF-2018-0001-19878 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19878 |
| Hoffman | Zachary | Mr | ATF-2018-0001-19879 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19879 |
| Conti | Marie | N/A | ATF-2018-0001-1988 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1988 |
| Walker | Leigh | N/A | ATF-2018-0001-19880 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19880 |
| Blommer | Kevin | N/A | ATF-2018-0001-19881 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19881 |
| Niffenegger | Gary | N/A | ATF-2018-0001-19882 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19882 |
| Rowden | Ray | N/A | ATF-2018-0001-19883 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19883 |
| Rendon | Silvestre | N/A | ATF-2018-0001-19884 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19884 |
| Williams | Timothy | N/A | ATF-2018-0001-19885 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19885 |
| Forestier | Chris | N/A | ATF-2018-0001-19886 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19886 |
| FRYE | DAVID | N/A | ATF-2018-0001-19887 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19887 |
| Stinnett | Michael | N/A | ATF-2018-0001-19888 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19888 |
| Smith | Ian | N/A | ATF-2018-0001-19889 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19889 |
| Krueger | Mark | N/A | ATF-2018-0001-1989 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1989 |
| McAlister | Ken | N/A | ATF-2018-0001-19890 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19890 |
| Fleming | Michael | N/A | ATF-2018-0001-19891 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19891 |
| White | NIcholas | N/A | ATF-2018-0001-19892 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19892 |
| van sickle | Tyson | N/A | ATF-2018-0001-19893 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19893 |
| Cappellano | Curtis | N/A | ATF-2018-0001-19894 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19894 |
| Cardelli | Gregory | N/A | ATF-2018-0001-19895 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19895 |
| Villiers | Eric | N/A | ATF-2018-0001-19896 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19896 |
| Peyrard | Alexander | N/A | ATF-2018-0001-19897 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19897 |
| danley | robert | N/A | ATF-2018-0001-19898 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19898 |

| Ellis | Christopher | N/A | | ATF-2018-0001-19899 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19899 |
|-------|-------------|-----|--|---------------------|-----------|-----------|------------------------------------------------------------|
| Nowacki | Edwin | N/A | | ATF-2018-0001-1990 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1990 |
| Ambler | Dan | N/A | | ATF-2018-0001-19900 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19900 |
| Barrera | Tim | N/A | | ATF-2018-0001-19901 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19901 |
| Cannon | John | N/A | | ATF-2018-0001-19902 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19902 |
| Gilert | John | None | | ATF-2018-0001-19903 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19903 |
| Kielb | Garret | N/A | | ATF-2018-0001-19904 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19904 |
| Gilardi | Michael | N/A | | ATF-2018-0001-19905 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19905 |
| Craighead | James | N/A | | ATF-2018-0001-19906 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19906 |
| Shrawder | Gerald | N/A | | ATF-2018-0001-19907 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19907 |
| Winslow | Jonathan | N/A | | ATF-2018-0001-19908 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19908 |
| Fishwick | Greg | N/A | | ATF-2018-0001-19909 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19909 |
| Berg | Tom | American Citizen | | ATF-2018-0001-1991 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1991 |
| Ocubillo | Noel | N/A | | ATF-2018-0001-19910 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19910 |
| Rogers | David | N/A | | ATF-2018-0001-19911 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19911 |
| MILLER | JUSTIN | N/A | | ATF-2018-0001-19912 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19912 |
| Keller | Spencer | N/A | | ATF-2018-0001-19913 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19913 |
| Pena | Greg | N/A | | ATF-2018-0001-19914 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19914 |
| Opper | Shad | N/A | | ATF-2018-0001-19915 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19915 |
| Hackworth | Bradley | N/A | | ATF-2018-0001-19916 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19916 |
| reynolds | jake | N/A | | ATF-2018-0001-19917 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19917 |
| Dunn | Hayden | N/A | | ATF-2018-0001-19918 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19918 |
| Vargo | John | N/A | | ATF-2018-0001-19919 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19919 |
| Hayes | Greg | N/A | | ATF-2018-0001-1992 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1992 |
| McGeachy | Jack | N/A | | ATF-2018-0001-19920 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19920 |
| Schultz | Drew | N/A | | ATF-2018-0001-19921 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19921 |
| Gibson | Thomas | N/A | | ATF-2018-0001-19922 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19922 |
| Cadden | Lawrence | N/A | | ATF-2018-0001-19923 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19923 |
| Howe | Thomas | N/A | | ATF-2018-0001-19924 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19924 |
| Armour | Josef | N/A | | ATF-2018-0001-19925 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19925 |
| Flaherty | Shane | N/A | | ATF-2018-0001-19926 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19926 |
| Sizemore | Shane | N/A | | ATF-2018-0001-19927 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19927 |
| Kressevich | Vincent | N/A | | ATF-2018-0001-19928 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19928 |
| Geer | Eric | N/A | | ATF-2018-0001-19929 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19929 |
| SEDAR | RYAN | N/A | | ATF-2018-0001-1993 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1993 |
| Herby | Justin | N/A | | ATF-2018-0001-19930 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19930 |
| Peoples | Shannun | N/A | | ATF-2018-0001-19931 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19931 |
| McBride | Timothy | N/A | | ATF-2018-0001-19932 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19932 |
| Fraser | Bryan | N/A | | ATF-2018-0001-19933 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19933 |
| Browne | David | N/A | | ATF-2018-0001-19934 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19934 |
| McDuffie | Joseph | N/A | | ATF-2018-0001-19935 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19935 |
| Earnest | Wesley | N/A | | ATF-2018-0001-19936 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19936 |
| Roberts | Shawn | N/A | | ATF-2018-0001-19937 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19937 |
| Modesitt | Timothy | N/A | | ATF-2018-0001-19938 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19938 |
| livingston | david | N/A | | ATF-2018-0001-19939 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19939 |
| Salveson | Taylor | | 1984 | ATF-2018-0001-1994 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1994 |
| Higginbotham | Brett | N/A | | ATF-2018-0001-19940 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19940 |
| Whitacre | John | na | | ATF-2018-0001-19941 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19941 |
| Woods | Bernard | N/A | | ATF-2018-0001-19942 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19942 |
| Singh | Jason | N/A | | ATF-2018-0001-19943 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19943 |
| King | Barbara | N/A | | ATF-2018-0001-19944 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19944 |
| Jordan | Austin | N/A | | ATF-2018-0001-19945 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19945 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Blair | Johnny | N/A | ATF-2018-0001-19946 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19946 |
| Addicks | Kristen | N/A | ATF-2018-0001-19947 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19947 |
| La Pierre | Bob | N/A | ATF-2018-0001-19948 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19948 |
| Ingold | Andrew | N/A | ATF-2018-0001-19949 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19949 |
| Burn | Jarred | N/A | ATF-2018-0001-1995 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1995 |
| Diaco | Patrick | N/A | ATF-2018-0001-19950 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19950 |
| Addicks | Hans | N/A | ATF-2018-0001-19951 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19951 |
| Flanders | Daniel | N/A | ATF-2018-0001-19952 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19952 |
| Strickland | Michael | N/A | ATF-2018-0001-19953 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19953 |
| Knight | Benjamin | N/A | ATF-2018-0001-19954 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19954 |
| Brudigam | Joshua | N/A | ATF-2018-0001-19955 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19955 |
| Nordengren | Brian | N/A | ATF-2018-0001-19956 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19956 |
| Griffing | Reuben | N/A | ATF-2018-0001-19957 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19957 |
| Fry | Andy | N/A | ATF-2018-0001-19958 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19958 |
| Dinh | Michael | N/A | ATF-2018-0001-19959 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19959 |
| Oesch | Dan | N/A | ATF-2018-0001-1996 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1996 |
| Little | Andrew | N/A | ATF-2018-0001-19960 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19960 |
| Cronin | Walter | N/A | ATF-2018-0001-19961 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19961 |
| Walsh | Jarrad | N/A | ATF-2018-0001-19962 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19962 |
| Young | Allen | N/A | ATF-2018-0001-19963 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19963 |
| Merriman | Charles | N/A | ATF-2018-0001-19964 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19964 |
| Gregg | Betty | N/A | ATF-2018-0001-19965 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19965 |
| Neilson | John | N/A | ATF-2018-0001-19966 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19966 |
| Skipton | Matt | N/A | ATF-2018-0001-19967 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19967 |
| Narey | David | N/A | ATF-2018-0001-19968 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19968 |
| Clark | Michael | N/A | ATF-2018-0001-19969 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19969 |
| Bowen | scott | redeye divers | ATF-2018-0001-1997 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1997 |
| Barajas | Israel | N/A | ATF-2018-0001-19970 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19970 |
| Patrick | Luke | N/A | ATF-2018-0001-19971 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19971 |
| Hansen | Craig | N/A | ATF-2018-0001-19972 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19972 |
| Conte | Louis | N/A | ATF-2018-0001-19973 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19973 |
| Pleshette | Ian | N/A | ATF-2018-0001-19974 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19974 |
| Adkison | Kevin | N/A | ATF-2018-0001-19975 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19975 |
| anders | donald l | n/a | ATF-2018-0001-19976 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19976 |
| KEATING | JEFFREY | N/A | ATF-2018-0001-19977 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19977 |
| Hubbard | Nick | N/A | ATF-2018-0001-19978 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19978 |
| Luekenga | Craig | N/A | ATF-2018-0001-19979 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19979 |
| Brown | Angela | N/A | ATF-2018-0001-1998 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1998 |
| Pusey | William | N/A | ATF-2018-0001-19980 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19980 |
| Skinner | Ryan | N/A | ATF-2018-0001-19981 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19981 |
| LOTT | JASON | Left Coast Arms | ATF-2018-0001-19982 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19982 |
| Cribbs | David | N/A | ATF-2018-0001-19983 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19983 |
| Rued | Anthony | N/A | ATF-2018-0001-19984 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19984 |
| Gauna | Anthony | N/A | ATF-2018-0001-19985 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19985 |
| Jacobs | Joshua | N/A | ATF-2018-0001-19986 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19986 |
| Wade | Andrew | N/A | ATF-2018-0001-19987 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19987 |
| LANKFORD | Tom | N/A | ATF-2018-0001-19988 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19988 |
| Shaffer | Eric | N/A | ATF-2018-0001-19989 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19989 |
| Paris | Marc | N/A | ATF-2018-0001-1999 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-1999 |
| jones | nicholas | N/A | ATF-2018-0001-19990 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19990 |
| tea | joe | N/A | ATF-2018-0001-19991 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19991 |
| Salinas | Carlos | N/A | ATF-2018-0001-19992 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19992 |

| Ramirez | Anthony | N/A | ATF-2018-0001-19993 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19993 |
| Wilhelm | Justin | N/A | ATF-2018-0001-19994 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19994 |
| Kroeger | Nick | N/A | ATF-2018-0001-19995 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19995 |
| Williams | Jordan | N/A | ATF-2018-0001-19996 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19996 |
| Geist | Benjamin | N/A | ATF-2018-0001-19997 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19997 |
| Ayala | Victor | N/A | ATF-2018-0001-19998 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19998 |
| Zinn | Mark | N/A | ATF-2018-0001-19999 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-19999 |
| hoeffleur | craig | N/A | ATF-2018-0001-2000 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2000 |
| perry | jason | N/A | ATF-2018-0001-20000 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20000 |
| Fraley | Gary | N/A | ATF-2018-0001-20001 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20001 |
| Knowles | Terry | N/A | ATF-2018-0001-20002 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20002 |
| Wellander | Thomas | N/A | ATF-2018-0001-20003 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20003 |
| Villareal | Sergio | N/A | ATF-2018-0001-20004 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20004 |
| Kline | Christopher | N/A | ATF-2018-0001-20005 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20005 |
| Brackhan | Joseph | N/A | ATF-2018-0001-20006 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20006 |
| Nuthall | Mark | N/A | ATF-2018-0001-20007 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20007 |
| Buchanan | Richard | N/A | ATF-2018-0001-20008 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20008 |
| Stewart | Alexander | N/A | ATF-2018-0001-20009 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20009 |
| Hodgkinson | Matthew | N/A | ATF-2018-0001-2001 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2001 |
| Crank | Nicholas | N/A | ATF-2018-0001-20010 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20010 |
| Marshall | Ryan | N/A | ATF-2018-0001-20011 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20011 |
| Dunn | Zach | Z Dunn | ATF-2018-0001-20012 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20012 |
| RODGERS | TREVA | PERSONAL | ATF-2018-0001-20013 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20013 |
| Kussart | Carol | N/A | ATF-2018-0001-20014 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20014 |
| Flood | Daniel | N/A | ATF-2018-0001-20015 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20015 |
| Roush | J. | N/A | ATF-2018-0001-20016 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20016 |
| Peake | Kevin | N/A | ATF-2018-0001-20017 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20017 |
| Rogo | Jackson | N/A | ATF-2018-0001-20018 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20018 |
| Krumm | Robert | N/A | ATF-2018-0001-20019 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20019 |
| Tye | Kevin | N/A | ATF-2018-0001-2002 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2002 |
| Lammi | Dylan | N/A | ATF-2018-0001-20020 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20020 |
| Holt | William | N/A | ATF-2018-0001-20021 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20021 |
| Riffle | Fred | N/A | ATF-2018-0001-20022 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20022 |
| McCullough | Devin | N/A | ATF-2018-0001-20023 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20023 |
| Oliver | Chris | Mr. | ATF-2018-0001-20024 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20024 |
| GIANGARRA | MATTHEW | N/A | ATF-2018-0001-20025 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20025 |
| Maloney | Michael | Self | ATF-2018-0001-20026 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20026 |
| Colmenero | Ali | N/A | ATF-2018-0001-20027 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20027 |
| Kane | Alex | N/A | ATF-2018-0001-20028 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20028 |
| Harrington | Nathan | N/A | ATF-2018-0001-20029 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20029 |
| Dufrene | Kevin | N/A | ATF-2018-0001-2003 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2003 |
| Pokorski | Andrew | N/A | ATF-2018-0001-20030 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20030 |
| Vaughn | Lonnie | N/A | ATF-2018-0001-20031 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20031 |
| Whitfield | Jacob | N/A | ATF-2018-0001-20032 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20032 |
| Knudsen | Joshua | N/A | ATF-2018-0001-20033 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20033 |
| Burkland | Richard Alfred | N/A | ATF-2018-0001-20034 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20034 |
| LIPINSKI | MARCUS | N/A | ATF-2018-0001-20035 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20035 |
| Neuffer | Jeff | N/A | ATF-2018-0001-20036 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20036 |
| Shaffer | Jeff | N/A | ATF-2018-0001-20037 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20037 |
| Rowe | Josh | N/A | ATF-2018-0001-20038 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20038 |
| Caviness | Merritt | N/A | ATF-2018-0001-20039 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20039 |
| Peters | Rev. Dr. Thomas | N/A | ATF-2018-0001-2004 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2004 |

| Frank | Matthew | N/A | ATF-2018-0001-20040 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20040 |
|---|---|---|---|---|---|---|
| COUCH | SANDRA | N/A | ATF-2018-0001-20041 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20041 |
| Madding | Preston | N/A | ATF-2018-0001-20042 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20042 |
| Bisett III | Daniel | N/A | ATF-2018-0001-20043 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20043 |
| Barnett | Tony | Concerned citizen | ATF-2018-0001-20044 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20044 |
| Taylor | Eric | United States natural born citizen. | ATF-2018-0001-20045 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20045 |
| Moyer | Timothy | N/A | ATF-2018-0001-20046 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20046 |
| donchess | david | N/A | ATF-2018-0001-20047 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20047 |
| Kelenfy | Joseph | N/A | ATF-2018-0001-20048 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20048 |
| Runyan | Lincoln | N/A | ATF-2018-0001-20049 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20049 |
| Parmenter | Ross | N/A | ATF-2018-0001-2005 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2005 |
| Zimmer | John | N/A | ATF-2018-0001-20050 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20050 |
| white | mark | N/A | ATF-2018-0001-20051 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20051 |
| Mardell | Marty | N/A | ATF-2018-0001-20052 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20052 |
| Sullivan | Jason | N/A | ATF-2018-0001-20053 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20053 |
| shearer | jason | N/A | ATF-2018-0001-20054 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20054 |
| Jernigan | Sherwood | na | ATF-2018-0001-20055 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20055 |
| Vierra | Matt | N/A | ATF-2018-0001-20056 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20056 |
| Doherty | Brian | N/A | ATF-2018-0001-20057 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20057 |
| Sawyer | Larry | N/A | ATF-2018-0001-20058 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20058 |
| Cox | Robert | Mr. | ATF-2018-0001-20059 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20059 |
| Mun | Son | N/A | ATF-2018-0001-2006 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2006 |
| joseph | thomas | n/a | ATF-2018-0001-20060 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20060 |
| Fernandes | Jacob | N/A | ATF-2018-0001-20061 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20061 |
| Baker | Jason | N/A | ATF-2018-0001-20062 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20062 |
| wilder | shawn | N/A | ATF-2018-0001-20063 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20063 |
| De Coligny | Ashley | N/A | ATF-2018-0001-20064 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20064 |
| Carthew | Paul | N/A | ATF-2018-0001-20065 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20065 |
| baez | jesse | N/A | ATF-2018-0001-20066 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20066 |
| Bingham | Jeremy | N/A | ATF-2018-0001-20067 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20067 |
| Dong | Lawrence | N/A | ATF-2018-0001-20068 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20068 |
| Day | Eric | N/A | ATF-2018-0001-20069 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20069 |
| Leland | Christopher | N/A | ATF-2018-0001-2007 | 1/8/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-2007 |
| Volpe | Matthew | N/A | ATF-2018-0001-20070 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20070 |
| Hartless | Colter | N/A | ATF-2018-0001-20071 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20071 |
| Luther | James | N/A | ATF-2018-0001-20072 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20072 |
| colon | John | N/A A concerned u.s.citizen | ATF-2018-0001-20073 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20073 |
| Sullivan | Denver | N/A | ATF-2018-0001-20074 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20074 |
| Benny | Harold | N/A | ATF-2018-0001-20075 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20075 |
| Henry | Ryan | N/A | ATF-2018-0001-20076 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20076 |
| Platt | Daniel | N/A | ATF-2018-0001-20077 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20077 |
| Lian | Zuo | N/A | ATF-2018-0001-20078 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20078 |
| Morefield | Daniel | N/A | ATF-2018-0001-20079 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20079 |
| Devor | Rogger | N/A | ATF-2018-0001-2008 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2008 |
| Peacock | Joe | N/A | ATF-2018-0001-20080 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20080 |
| Defeo | Samuel | N/A | ATF-2018-0001-20081 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20081 |
| Benson | Edward | N/A | ATF-2018-0001-20082 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20082 |
| Leonberger | Brandon | N/A | ATF-2018-0001-20083 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20083 |
| Lai | Alexander | N/A | ATF-2018-0001-20084 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20084 |
| clawson | michael | N/A | ATF-2018-0001-20085 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20085 |

| Floyd | Joshua | N/A | ATF-2018-0001-20086 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20086 |
|---|---|---|---|---|---|---|
| Meier | Jeremy | N/A | ATF-2018-0001-20087 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20087 |
| Paradiso | Jon | N/A | ATF-2018-0001-20088 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20088 |
| Keyes | David | N/A | ATF-2018-0001-20089 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20089 |
| koehler | aaron | N/A | ATF-2018-0001-2009 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2009 |
| Perkins | Isaiah | N/A | ATF-2018-0001-20090 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20090 |
| Collier | Chris | N/A | ATF-2018-0001-20091 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20091 |
| Goff | Johnathan | N/A | ATF-2018-0001-20092 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20092 |
| Curtis | Alden | N/A | ATF-2018-0001-20093 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20093 |
| Deerhake | Patsy | N/A | ATF-2018-0001-20094 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20094 |
| Beshel | Cary | N/A | ATF-2018-0001-20095 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20095 |
| helton | jerry | N/A | ATF-2018-0001-20096 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20096 |
| Del Curto | Ryan | N/A | ATF-2018-0001-20097 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20097 |
| Zaring | Lynn | N/A | ATF-2018-0001-20098 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20098 |
| Hicks | Brian | N/A | ATF-2018-0001-20099 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20099 |
| scheeler | will | N/A | ATF-2018-0001-2010 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2010 |
| Butler | Glen | N/A | ATF-2018-0001-20100 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20100 |
| Kerr | Matt | N/A | ATF-2018-0001-20101 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20101 |
| Green | Chad | N/A | ATF-2018-0001-20102 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20102 |
| Griswell | Ryan | N/A | ATF-2018-0001-20103 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20103 |
| Klassen | Mike | N/A | ATF-2018-0001-20104 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20104 |
| Dehr | Thor | N/A | ATF-2018-0001-20105 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20105 |
| Cicora | Joshua | N/A | ATF-2018-0001-20106 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20106 |
| Arem | Josh | N/A | ATF-2018-0001-20107 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20107 |
| Isaac | James | N/A | ATF-2018-0001-20108 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20108 |
| Johnson | Walter | N/A | ATF-2018-0001-20109 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20109 |
| Yang | Charlene | N/A | ATF-2018-0001-2011 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2011 |
| Calvert | Luke | N/A | ATF-2018-0001-20110 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20110 |
| Black | Gerard | N/A | ATF-2018-0001-20111 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20111 |
| Salcedo | Nikolas | N/A | ATF-2018-0001-20112 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20112 |
| Luke | Jason | N/A | ATF-2018-0001-20113 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20113 |
| Overton | Travis | N/A | ATF-2018-0001-20114 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20114 |
| Huber | Jeff | N/A | ATF-2018-0001-20115 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20115 |
| Maier | Sally | N/A | ATF-2018-0001-20116 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20116 |
| McCoy | Joseph | N/A | ATF-2018-0001-20117 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20117 |
| Smith | Jon | N/A | ATF-2018-0001-20118 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20118 |
| Islas | Nicholas | N/A | ATF-2018-0001-20119 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20119 |
| deery | brian | N/A | ATF-2018-0001-2012 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2012 |
| pahls | michael | N/A | ATF-2018-0001-20120 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20120 |
| Forinash | Justin | N/A | ATF-2018-0001-20121 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20121 |
| Hayward | Eric | N/A | ATF-2018-0001-20122 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20122 |
| Mogg | Dale | N/A | ATF-2018-0001-20123 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20123 |
| Ballou | Richard | N/A | ATF-2018-0001-20124 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20124 |
| Penfield | Steven | N/A | ATF-2018-0001-20125 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20125 |
| Frey | John | N/A | ATF-2018-0001-20126 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20126 |
| Jeppesen | Brian | Mr. | ATF-2018-0001-20127 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20127 |
| Rybak | Jordan | N/A | ATF-2018-0001-20128 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20128 |
| Miller | Trey | N/A | ATF-2018-0001-20129 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20129 |
| Porter | Jared | N/A | ATF-2018-0001-2013 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2013 |
| brumbeloe | james | N/A | ATF-2018-0001-20130 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20130 |
| Stewart | Mark | N/A | ATF-2018-0001-20131 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20131 |
| Haveman | John | N/A | ATF-2018-0001-20132 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20132 |

| Carter | Michael | N/A | ATF-2018-0001-20133 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20133 |
|--------|---------|-----|---------------------|-----------|-----------|------------------------------------------------------------|
| Carl | Mark | Gun Owners of America | ATF-2018-0001-20134 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20134 |
| Hgg | John | N/A | ATF-2018-0001-20135 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20135 |
| Freedman | Scott | N/A | ATF-2018-0001-20136 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20136 |
| Orwin | Robert | N/A | ATF-2018-0001-20137 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20137 |
| Brockman | Paul | N/A | ATF-2018-0001-20138 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20138 |
| Klemm | Wilbur | N/A | ATF-2018-0001-20139 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20139 |
| Pearson | Reignold | N/A | ATF-2018-0001-2014 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2014 |
| Haynes | Aaron | N/A | ATF-2018-0001-20140 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20140 |
| Voight | Douglas | N/A | ATF-2018-0001-20141 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20141 |
| Bixler | Steven | N/A | ATF-2018-0001-20142 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20142 |
| Fedeli | Jason | N/A | ATF-2018-0001-20143 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20143 |
| Bedsaul | Jeremy | N/A | ATF-2018-0001-20144 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20144 |
| Losh | Nicholas | N/A | ATF-2018-0001-20145 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20145 |
| Okamura | Dean | N/A | ATF-2018-0001-20146 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20146 |
| Goertz | Joshua | N/A | ATF-2018-0001-20147 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20147 |
| Bourgoyne | Eric | N/A | ATF-2018-0001-20148 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20148 |
| Skaer | Keith | N/A | ATF-2018-0001-20149 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20149 |
| lemke | robert | N/A | ATF-2018-0001-2015 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2015 |
| Ruggels | Scott | Myself | ATF-2018-0001-20150 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20150 |
| Conklin | Mike | N/A | ATF-2018-0001-20151 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20151 |
| Burklund | Ben | Hall Weapon Systems | ATF-2018-0001-20152 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20152 |
| McGrath | Sean | N/A | ATF-2018-0001-20153 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20153 |
| Krultz | Doug | N/A | ATF-2018-0001-20154 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20154 |
| Sark | Erik | N/A | ATF-2018-0001-20155 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20155 |
| Elbertai | Youssef | N/A | ATF-2018-0001-20156 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20156 |
| Thompson | Billy | N/A | ATF-2018-0001-20157 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20157 |
| DuBravac | Travis | N/A | ATF-2018-0001-20158 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20158 |
| Hinojosa | Adrian | N/A | ATF-2018-0001-20159 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20159 |
| Lewandowski | Jean | N/A | ATF-2018-0001-2016 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2016 |
| Ng | Ryan | N/A | ATF-2018-0001-20160 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20160 |
| Floberg | Fred | N/A | ATF-2018-0001-20161 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20161 |
| Withers | Stephen | N/A | ATF-2018-0001-20162 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20162 |
| Mason | Ben | N/A | ATF-2018-0001-20163 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20163 |
| Shallenberger | John | N/A | ATF-2018-0001-20164 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20164 |
| Mason | Matt | N/A | ATF-2018-0001-20165 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20165 |
| Forinash | Heather | N/A | ATF-2018-0001-20166 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20166 |
| Morton | Jarrod | N/A | ATF-2018-0001-20167 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20167 |
| Rankin | Matthew | N/A | ATF-2018-0001-20168 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20168 |
| Forinash | Heather | N/A | ATF-2018-0001-20169 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20169 |
| Bennett | Adam | N/A | ATF-2018-0001-2017 | 1/8/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-2017 |
| Hereford | Alec | N/A | ATF-2018-0001-20170 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20170 |
| Welch | David | none | ATF-2018-0001-20171 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20171 |
| Rinaldi | Anthony | N/A | ATF-2018-0001-20172 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20172 |
| Bartoszek | Keith | N/A | ATF-2018-0001-20173 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20173 |
| Sparks | Austin | N/A | ATF-2018-0001-20174 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20174 |
| Wissler | Jeffrey | N/A | ATF-2018-0001-20175 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20175 |
| Sprague | Matthew | N/A | ATF-2018-0001-20176 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20176 |
| Coble | Patrick | N/A | ATF-2018-0001-20177 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20177 |
| Hicks | Karen | N/A | ATF-2018-0001-20178 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20178 |
| Graham | Edward | N/A | ATF-2018-0001-20179 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20179 |
| Harrold | Austin | N/A | ATF-2018-0001-2018 | 1/8/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-2018 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wingerter | Justin | N/A | ATF-2018-0001-20180 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20180 |
| Harton | James | N/A | ATF-2018-0001-20181 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20181 |
| Gramlich | Ted | N/A | ATF-2018-0001-20182 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20182 |
| McGrath | Jim | N/A | ATF-2018-0001-20183 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20183 |
| Vaden | Karl | N/A | ATF-2018-0001-20184 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20184 |
| Casas | John | N/A | ATF-2018-0001-20185 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20185 |
| Staszak | Kenneth | N/A | ATF-2018-0001-20186 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20186 |
| Fox | James | N/A | ATF-2018-0001-20187 | 1/25/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20187 |
| Cappello | Christopher | N/A | ATF-2018-0001-20188 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20188 |
| hanson | aaron | N/A | ATF-2018-0001-20189 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20189 |
| Simmons | Travis | N/A | ATF-2018-0001-2019 | 1/8/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-2019 |
| Hettiger | Alan | N/A | ATF-2018-0001-20190 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20190 |
| Hyde | Garrett | N/A | ATF-2018-0001-20191 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20191 |
| brenneman | april | N/A | ATF-2018-0001-20192 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20192 |
| Williams II | Rodney | N/A | ATF-2018-0001-20193 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20193 |
| Simmons | Erica | N/A | ATF-2018-0001-20194 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20194 |
| ILLES | Cody | N/A | ATF-2018-0001-20195 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20195 |
| Goodman | Anne | N/A | ATF-2018-0001-20196 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20196 |
| Lemmond Jr | Richard Neal | N/A | ATF-2018-0001-20197 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20197 |
| Estelle | Pam | N/A | ATF-2018-0001-20198 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20198 |
| Persicke | Erik | N/A | ATF-2018-0001-20199 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20199 |
| Landale | Carol | Ms. | ATF-2018-0001-2020 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2020 |
| Vance | Samuel L. | N/A | ATF-2018-0001-20200 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20200 |
| Feldman | Marcie | N/A | ATF-2018-0001-20201 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20201 |
| Aronson | Reevyn | N/A | ATF-2018-0001-20202 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20202 |
| Giess | Michael | N/A | ATF-2018-0001-20203 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20203 |
| Sikes | Joseph | N/A | ATF-2018-0001-20204 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20204 |
| Hashem | Diane | N/A | ATF-2018-0001-20205 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20205 |
| Krieger | Karen | N/A | ATF-2018-0001-20206 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20206 |
| Byford | JR | N/A | ATF-2018-0001-20207 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20207 |
| Phenix | Jennifer | N/A | ATF-2018-0001-20208 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20208 |
| Rush | Brent | N/A | ATF-2018-0001-20209 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20209 |
| Zimmerman | Kyle | N/A | ATF-2018-0001-2021 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2021 |
| Haggerty | Steve | N/A | ATF-2018-0001-20210 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20210 |
| Delgreco | Joseph | N/A | ATF-2018-0001-20211 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20211 |
| MALIKSI | RAMESES | N/A | ATF-2018-0001-20212 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20212 |
| Tischhauser | John | N/A | ATF-2018-0001-20213 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20213 |
| Bonfitto | Paul | N/A | ATF-2018-0001-20214 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20214 |
| Moranville | Stacy | N/A | ATF-2018-0001-20215 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20215 |
| wright | mackenzie | N/A | ATF-2018-0001-20216 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20216 |
| McKenna | Richard | N/A | ATF-2018-0001-20217 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20217 |
| Agee | Robert | N/A | ATF-2018-0001-20218 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20218 |
| Steadmon | Jason | N/A | ATF-2018-0001-20219 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20219 |
| Zillich | Kurt | N/A | ATF-2018-0001-2022 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2022 |
| Finnerty | Patrick | N/A | ATF-2018-0001-20220 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20220 |
| Fierstien | Nancy | N/A | ATF-2018-0001-20221 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20221 |
| DAMRON | EMORY | N/A | ATF-2018-0001-20222 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20222 |
| Thibodeau | Chris | N/A | ATF-2018-0001-20223 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20223 |
| Schaefer | Gary | N/A | ATF-2018-0001-20224 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20224 |
| McCarville | Kelly | N/A | ATF-2018-0001-20225 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20225 |
| Adams | Leslie | N/A | ATF-2018-0001-20226 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20226 |
| Sowers | David | N/A | ATF-2018-0001-20227 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20227 |

| Clement | Sara | N/A | ATF-2018-0001-20228 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20228 |
|---|---|---|---|---|---|---|
| Colon | Damaso | N/A | ATF-2018-0001-20229 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20229 |
| Hastings | Elizabeth | Ms | ATF-2018-0001-2023 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2023 |
| LESSARD | STEVEN | N/A | ATF-2018-0001-20230 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20230 |
| Wrabek | Lisa | N/A | ATF-2018-0001-20231 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20231 |
| Smith | Karen | N/A | ATF-2018-0001-20232 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20232 |
| Cama | Spenta | N/A | ATF-2018-0001-20233 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20233 |
| Thornburg | M Jill | N/A | ATF-2018-0001-20234 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20234 |
| Smith | James | N/A | ATF-2018-0001-20235 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20235 |
| Choate | Eric | N/A | ATF-2018-0001-20236 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20236 |
| Millsaps | Nick | N/A | ATF-2018-0001-20237 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20237 |
| Johnson | Larry | N/A | ATF-2018-0001-20238 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20238 |
| simpson | gregory | N/A | ATF-2018-0001-20239 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20239 |
| Vierra | Matt | N/A | ATF-2018-0001-2024 | 1/8/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-2024 |
| Witek Jr | Stanley | Private Citizen | ATF-2018-0001-20240 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20240 |
| Dowling | Liam | N/A | ATF-2018-0001-20241 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20241 |
| Thummel | Jason | N/A | ATF-2018-0001-20242 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20242 |
| Foley | Michael | N/A | ATF-2018-0001-20243 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20243 |
| Smith | Jarred | N/A | ATF-2018-0001-20244 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20244 |
| Hernandez | Ray | N/A | ATF-2018-0001-20245 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20245 |
| Wilson | Stacy | N/A | ATF-2018-0001-20246 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20246 |
| Hilton | Shane | N/A | ATF-2018-0001-20247 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20247 |
| Sigmon | Dan | American | ATF-2018-0001-20248 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20248 |
| Savoy | Mike | N/A | ATF-2018-0001-20249 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20249 |
| Oeser | Ryan | N/A | ATF-2018-0001-2025 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2025 |
| Stevens | John | N/A | ATF-2018-0001-20250 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20250 |
| Greer | Andrew | N/A | ATF-2018-0001-20251 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20251 |
| Hamm | Richard | N/A | ATF-2018-0001-20252 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20252 |
| crone | jeremy | N/A | ATF-2018-0001-20253 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20253 |
| Walker | Stacey | N/A | ATF-2018-0001-20254 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20254 |
| D | R | N/A | ATF-2018-0001-20255 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20255 |
| Brown | Christopher | N/A | ATF-2018-0001-20256 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20256 |
| Falik | Eugene | N/A | ATF-2018-0001-20257 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20257 |
| Hsu | Lucy | N/A | ATF-2018-0001-20258 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20258 |
| Klopf | Ross | Keen Edge HQ | ATF-2018-0001-20259 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20259 |
| Scruggs | Ed | N/A | ATF-2018-0001-2026 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2026 |
| Back | Ken | N/A | ATF-2018-0001-20260 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20260 |
| muska | chad | N/A | ATF-2018-0001-20261 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20261 |
| Raphael | Gary | N/A | ATF-2018-0001-20262 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20262 |
| Pemberton | Phillip | N/A | ATF-2018-0001-20263 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20263 |
| GEORGE | STEVEN | N/A | ATF-2018-0001-20264 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20264 |
| Ponti | Matthew | N/A | ATF-2018-0001-20265 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20265 |
| Howard | David | N/A | ATF-2018-0001-20266 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20266 |
| Adams | Mark | N/A | ATF-2018-0001-20267 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20267 |
| jordan | francis | N/A | ATF-2018-0001-20268 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20268 |
| willing | kyley | N/A | ATF-2018-0001-20269 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20269 |
| Lan | Stev | Private Citizen | ATF-2018-0001-2027 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2027 |
| Schoenfeld | King | N/A | ATF-2018-0001-20270 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20270 |
| Watkins | Mason | N/A | ATF-2018-0001-20271 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20271 |
| POND | RICHARD | fumasterchu12 | ATF-2018-0001-20272 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20272 |
| Pettigrew | Nathan | N/A | ATF-2018-0001-20273 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20273 |
| gulick | stephen | N/A | ATF-2018-0001-20274 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20274 |

| McCorkle | Michael | N/A | ATF-2018-0001-20275 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20275 |
| Nelson | Joseph | N/A | ATF-2018-0001-20276 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20276 |
| Montano | Andrew | N/A | ATF-2018-0001-20277 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20277 |
| Haggert | J | N/A | ATF-2018-0001-20278 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20278 |
| Troyan | Joseph | N/A | ATF-2018-0001-20279 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20279 |
| Tuthill | Cynthia | N/A | ATF-2018-0001-2028 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2028 |
| Jinkins | Roy | N/A | ATF-2018-0001-20280 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20280 |
| Ledsinger | Logan | N/A | ATF-2018-0001-20281 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20281 |
| Rowe | John | N/A | ATF-2018-0001-20282 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20282 |
| Lavenia | Mark | N/A | ATF-2018-0001-20283 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20283 |
| Hall | James | N/A | ATF-2018-0001-20284 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20284 |
| Gjokhila | Kristjan | N/A | ATF-2018-0001-20285 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20285 |
| Martinez | Mario | N/A | ATF-2018-0001-20286 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20286 |
| bracciodieta | steven | private citizen | ATF-2018-0001-20287 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20287 |
| burchard | Kyle | N/A | ATF-2018-0001-20288 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20288 |
| W | Brandon | N/A | ATF-2018-0001-20289 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20289 |
| vaughan | stephen | N/A | ATF-2018-0001-2029 | 1/8/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-2029 |
| Stone | Tim | N/A | ATF-2018-0001-20290 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20290 |
| Brooks | Thomas | N/A | ATF-2018-0001-20291 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20291 |
| Lucus | Brandon | N/A | ATF-2018-0001-20292 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20292 |
| Provencher | Jacob | N/A | ATF-2018-0001-20293 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20293 |
| Johnson | Nathan | N/A | ATF-2018-0001-20294 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20294 |
| Berndt | William | N/A | ATF-2018-0001-20295 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20295 |
| Uthe | Kevin | N/A | ATF-2018-0001-20296 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20296 |
| Baggett | Michael | N/A | ATF-2018-0001-20297 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20297 |
| fedel | charles | N/A | ATF-2018-0001-20298 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20298 |
| Langley | Jason | N/A | ATF-2018-0001-20299 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20299 |
| Dugger | Colby | N/A | ATF-2018-0001-2030 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2030 |
| Childress | Gary | N/A | ATF-2018-0001-20300 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20300 |
| Watkins | Chase | N/A | ATF-2018-0001-20301 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20301 |
| Spivak | Dean | N/A | ATF-2018-0001-20302 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20302 |
| Kesslar | James | N/A | ATF-2018-0001-20303 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20303 |
| Gaylord | Raymond | N/A | ATF-2018-0001-20304 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20304 |
| McCann | John | N/A | ATF-2018-0001-20305 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20305 |
| Burns | Michael | N/A | ATF-2018-0001-20306 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20306 |
| Henry | Kyle | N/A | ATF-2018-0001-20307 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20307 |
| Evans | James | N/A | ATF-2018-0001-20308 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20308 |
| Ross | Stuart | N/A | ATF-2018-0001-20309 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20309 |
| Andrews | David | N/A | ATF-2018-0001-2031 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2031 |
| harris | jeffrey | N/A | ATF-2018-0001-20310 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20310 |
| Brewster | Charles | N/A | ATF-2018-0001-20311 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20311 |
| Cruz | Santiago | N/A | ATF-2018-0001-20312 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20312 |
| Beaucage | Bryan | N/A | ATF-2018-0001-20313 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20313 |
| Williams | Kevin | N/A | ATF-2018-0001-20314 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20314 |
| Nguyen | May | N/A | ATF-2018-0001-20315 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20315 |
| Modovsky | David | none | ATF-2018-0001-20316 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20316 |
| Clark | Art | N/A | ATF-2018-0001-20317 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20317 |
| Rainey | Tyler | N/A | ATF-2018-0001-20318 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20318 |
| Coile | James | N/A | ATF-2018-0001-20319 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20319 |
| Clark | David | N/A | ATF-2018-0001-2032 | 1/8/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-2032 |
| Reck | Scott | N/A | ATF-2018-0001-20320 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20320 |
| Hopkins | Nathan | N/A | ATF-2018-0001-20321 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20321 |

| Douglas | Tom | N/A | ATF-2018-0001-20322 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20322 |
|---|---|---|---|---|---|---|
| Vass | Steve | N/A | ATF-2018-0001-20323 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20323 |
| Parker | Wayne | N/A | ATF-2018-0001-20324 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20324 |
| Lousignont | Arin | N/A | ATF-2018-0001-20325 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20325 |
| Harper | Scott | N/A | ATF-2018-0001-20326 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20326 |
| KESSLAR | RONALD | N/A | ATF-2018-0001-20327 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20327 |
| Herndon | Vernon | N/A | ATF-2018-0001-20328 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20328 |
| Golembeski | Chad | N/A | ATF-2018-0001-20329 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20329 |
| English | Gary | N/A | ATF-2018-0001-2033 | 1/8/2018 | 12/31/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-2033 |
| Robnett | Stephen | N/A | ATF-2018-0001-20330 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20330 |
| Determann | Wayne | Private citizen | ATF-2018-0001-20331 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20331 |
| Bratcher | James | N/A | ATF-2018-0001-20332 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20332 |
| Boggs | Wesley | N/A | ATF-2018-0001-20333 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20333 |
| Pappalardo | Al | N/A | ATF-2018-0001-20334 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20334 |
| Roberts | Shay | N/A | ATF-2018-0001-20335 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20335 |
| Gutwein | Daniel | N/A | ATF-2018-0001-20336 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20336 |
| Murti | Vasu | N/A | ATF-2018-0001-20337 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20337 |
| Swafford | Andrew | N/A | ATF-2018-0001-20338 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20338 |
| Brown | Cameron | N/A | ATF-2018-0001-20339 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20339 |
| Sanders | Benjamin | N/A | ATF-2018-0001-2034 | 1/8/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2034 |
| Reprogle | Riley | N/A | ATF-2018-0001-20340 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20340 |
| Jung | Jason | N/A | ATF-2018-0001-20341 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20341 |
| Cook | Carol | N/A | ATF-2018-0001-20342 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20342 |
| Dey | Sean | N/A | ATF-2018-0001-20343 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20343 |
| Fester | Micheal | N/A | ATF-2018-0001-20344 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20344 |
| Pagani | Andres | N/A | ATF-2018-0001-20345 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20345 |
| Bridger | Ken | N/A | ATF-2018-0001-20346 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20346 |
| McGhie | Marilyn | N/A | ATF-2018-0001-20347 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20347 |
| Mattern | David | N/A | ATF-2018-0001-20348 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20348 |
| Farmer | Will | N/A | ATF-2018-0001-20349 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20349 |
| Tuckness | Mitchell | N/A | ATF-2018-0001-2035 | 1/8/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-2035 |
| Benham | Spencer | N/A | ATF-2018-0001-20350 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20350 |
| Hoffman | Daniel | Nature Coast Discount Gutter | ATF-2018-0001-20351 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20351 |
| Branick | Sherman | N/A | ATF-2018-0001-20352 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20352 |
| Martin | David | Mr. | ATF-2018-0001-20353 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20353 |
| Crouch | Brian | n/a | ATF-2018-0001-20354 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20354 |
| Singletary | William | N/A | ATF-2018-0001-20355 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20355 |
| Dorsey | Eli | N/A | ATF-2018-0001-20356 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20356 |
| Williams | Gerry | N/A | ATF-2018-0001-20357 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20357 |
| Donohue | Tyler | N/A | ATF-2018-0001-20358 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20358 |
| Ianchiou | Peter | Mr | ATF-2018-0001-20359 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20359 |
| Balberchak | Benjamin | N/A | ATF-2018-0001-2036 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2036 |
| Chason | Joshua | N/A | ATF-2018-0001-20360 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20360 |
| Rich | William | N/A | ATF-2018-0001-20361 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20361 |
| Burgoyne | Sally | N/A | ATF-2018-0001-20362 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20362 |
| Breitenfeldt | Ryan | N/A | ATF-2018-0001-20363 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20363 |
| G. | Kevin | N/A | ATF-2018-0001-20364 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20364 |
| H. | Chris | N/A | ATF-2018-0001-20365 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20365 |
| McCarty | Dennis | N/A | ATF-2018-0001-20366 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20366 |
| Pell | Ana | N/A | ATF-2018-0001-20367 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20367 |
| Volk | Karl | N/A | ATF-2018-0001-20368 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20368 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Buck | Corey | N/A | ATF-2018-0001-20369 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20369 |
| Silverman | Michael | N/A | ATF-2018-0001-2037 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2037 |
| Sosinski | Ellen | N/A | ATF-2018-0001-20370 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20370 |
| Adams | Troy | N/A | ATF-2018-0001-20371 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20371 |
| Bockmon | Julia | N/A | ATF-2018-0001-20372 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20372 |
| Harris | Benjamin | N/A | ATF-2018-0001-20373 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20373 |
| taylor | larry | N/A | ATF-2018-0001-20374 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20374 |
| Puckett | Gregory | N/A | ATF-2018-0001-20375 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20375 |
| Blackwell | Colonel | N/A | ATF-2018-0001-20376 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20376 |
| Puckett | Gregory | N/A | ATF-2018-0001-20377 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20377 |
| Griffin | Kevin | N/A | ATF-2018-0001-20378 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20378 |
| Willis | David | N/A | ATF-2018-0001-20379 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20379 |
| Widmer | Anthony | N/A | ATF-2018-0001-2038 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2038 |
| Vozza | Aniello | N/A | ATF-2018-0001-20380 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20380 |
| ervin | archie | N/A | ATF-2018-0001-20381 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20381 |
| Bell | Jody | N/A | ATF-2018-0001-20382 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20382 |
| Hartley | Timothy | N/A | ATF-2018-0001-20383 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20383 |
| Potter | Don | N/A | ATF-2018-0001-20384 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20384 |
| broadway | mari | N/A | ATF-2018-0001-20385 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20385 |
| SMITH | TIMOTHY | N/A | ATF-2018-0001-20386 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20386 |
| Lane | Craig | N/A | ATF-2018-0001-20387 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20387 |
| stoltenberg | andrew | N/A | ATF-2018-0001-20388 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20388 |
| Rothenberg | Jean | Retired | ATF-2018-0001-20389 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20389 |
| Hale | Michael | N/A | ATF-2018-0001-2039 | 1/8/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-2039 |
| Russell | John | N/A | ATF-2018-0001-20390 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20390 |
| Buchanan | Kevin | N/A | ATF-2018-0001-20391 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20391 |
| Davenport | Susan | N/A | ATF-2018-0001-20392 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20392 |
| Stanley | Larry | N/A | ATF-2018-0001-20393 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20393 |
| Riley | Kirk | N/A | ATF-2018-0001-20394 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20394 |
| James | Braden | N/A | ATF-2018-0001-20395 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20395 |
| Packard | K | Retired | ATF-2018-0001-20396 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20396 |
| Hamilton | Phillip | N/A | ATF-2018-0001-20397 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20397 |
| Van Campen | Berington | N/A | ATF-2018-0001-20398 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20398 |
| Rapp | Tornelius | N/A | ATF-2018-0001-20399 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20399 |
| Gan | Matthew | N/A | ATF-2018-0001-2040 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2040 |
| Wilent | Jeffrey | N/A | ATF-2018-0001-20400 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20400 |
| Roberts | Nathan | N/A | ATF-2018-0001-20401 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20401 |
| Manson | S L | N/A | ATF-2018-0001-20402 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20402 |
| Korch | Rhett | N/A | ATF-2018-0001-20403 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20403 |
| Pumer | Robert | N/A | ATF-2018-0001-20404 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20404 |
| Nowak | Elizabeth | N/A | ATF-2018-0001-20405 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20405 |
| Tatla | Jutten | N/A | ATF-2018-0001-20406 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20406 |
| Wood | Jason | N/A | ATF-2018-0001-20407 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20407 |
| Panne | Pat | N/A | ATF-2018-0001-20408 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20408 |
| Thorpe | Gary | N/A | ATF-2018-0001-20409 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20409 |
| Blackman | Zachary | N/A | ATF-2018-0001-2041 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2041 |
| Rengel | Shawn | N/A | ATF-2018-0001-20410 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20410 |
| Goodwin | Corey | N/A | ATF-2018-0001-20411 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20411 |
| Smith | Benjamin | N/A | ATF-2018-0001-20412 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20412 |
| Gunter | Zed | N/A | ATF-2018-0001-20413 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20413 |
| Bryson | James | N/A | ATF-2018-0001-20414 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20414 |
| Bray | Christopher | N/A | ATF-2018-0001-20415 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20415 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Anonymous | Anonymous | N/A | ATF-2018-0001-20416 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20416 |
| smith | Travis | N/A | ATF-2018-0001-20417 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20417 |
| Erichson | Elaine | WOW - Women on Watch | ATF-2018-0001-20418 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20418 |
| Connolly | Shawn | Concerned Citizen | ATF-2018-0001-20419 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20419 |
| Davis | Erik | N/A | ATF-2018-0001-2042 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2042 |
| Nguyen | John | N/A | ATF-2018-0001-20420 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20420 |
| Riley | Stephan | N/A | ATF-2018-0001-20421 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20421 |
| Gentison | Ralph | N/A | ATF-2018-0001-20422 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20422 |
| Novorita | Steven | N/A | ATF-2018-0001-20423 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20423 |
| Cole | Richard | N/A | ATF-2018-0001-20424 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20424 |
| Rexroad | Joe | N/A | ATF-2018-0001-20425 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20425 |
| Hermann | Donna | Giffords.org | ATF-2018-0001-20426 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20426 |
| Lively | Bob | N/A | ATF-2018-0001-20427 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20427 |
| Gallagher | John | N/A | ATF-2018-0001-20428 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20428 |
| Keener | Thomas | N/A | ATF-2018-0001-20429 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20429 |
| Streed | Karl | N/A | ATF-2018-0001-2043 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2043 |
| Moore | Kelsay | retired | ATF-2018-0001-20430 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20430 |
| slaight | jim | N/A | ATF-2018-0001-20431 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20431 |
| Hogue | Kelly | N/A | ATF-2018-0001-20432 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20432 |
| Gustafson | Helen | N/A | ATF-2018-0001-20433 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20433 |
| Michaelson | Andrew | n/a | ATF-2018-0001-20434 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20434 |
| Weikart | Richard | NA. Speaking as a private citizen. | ATF-2018-0001-20435 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20435 |
| Vandergriff | Charles | N/A | ATF-2018-0001-20436 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20436 |
| Spencer | Lynn | N/A | ATF-2018-0001-20437 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20437 |
| Morales | Nickolas | N/A | ATF-2018-0001-20438 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20438 |
| Williams | Andrew | N/A | ATF-2018-0001-20439 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20439 |
| Rothrock Harke | Jill | N/A | ATF-2018-0001-2044 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2044 |
| Thomas | Robert | N/A | ATF-2018-0001-20440 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20440 |
| Arnold | Richard | N/A | ATF-2018-0001-20441 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20441 |
| Vang | Sadat | N/A | ATF-2018-0001-20442 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20442 |
| Sciortino | Laurel` | N/A | ATF-2018-0001-20443 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20443 |
| Wheeler | Andrew | N/A | ATF-2018-0001-20444 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20444 |
| Rogers | James | N/A | ATF-2018-0001-20445 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20445 |
| Hanlon | Thomas | N/A | ATF-2018-0001-20446 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20446 |
| Rooney | Ellen | N/A | ATF-2018-0001-20447 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20447 |
| Franceschi | Jan | N/A | ATF-2018-0001-20448 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20448 |
| Olfson | Matt | N/A | ATF-2018-0001-20449 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20449 |
| Mariani | Christopher | N/A | ATF-2018-0001-2045 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2045 |
| Miller | MG | N/A | ATF-2018-0001-20450 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20450 |
| Bendickson | Jason | N/A | ATF-2018-0001-20451 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20451 |
| McNamara | Cynthia | N/A | ATF-2018-0001-20452 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20452 |
| Vennetti | James | Mr. | ATF-2018-0001-20453 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20453 |
| Steensma | Monica | N/A | ATF-2018-0001-20454 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20454 |
| Crane | Levi | N/A | ATF-2018-0001-20455 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20455 |
| Jacques | Travis | N/A | ATF-2018-0001-20456 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20456 |
| Poe | Stephen | N/A | ATF-2018-0001-20457 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20457 |
| West | David | N/A | ATF-2018-0001-20458 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20458 |
| Zimmerman | Barbara | N/A | ATF-2018-0001-20459 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20459 |
| Zee | Chungfai | N/A | ATF-2018-0001-2046 | 1/8/2018 | 1/1/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2046 |
| Hill | Keith | N/A | ATF-2018-0001-20460 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20460 |
| Dugan | Matt | N/A | ATF-2018-0001-20461 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20461 |

| Molina | Joshue | N/A | ATF-2018-0001-20462 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20462 |
|--------|--------|-----|---------------------|-----------|-----------|------------------------------------------------------------|
| Lawrence | Julia | N/A | ATF-2018-0001-20463 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20463 |
| Flynn | John | N/A | ATF-2018-0001-20464 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20464 |
| harrell | winston | N/A | ATF-2018-0001-20465 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20465 |
| Steele | Logan | N/A | ATF-2018-0001-20466 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20466 |
| Sanchez | Robert | N/A | ATF-2018-0001-20467 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20467 |
| Porter | Susan | N/A | ATF-2018-0001-20468 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20468 |
| Houser | Lowell | N/A | ATF-2018-0001-20469 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20469 |
| DeAngelis | Joseph | N/A | ATF-2018-0001-2047 | 1/8/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-2047 |
| Turk | Richard | N/A | ATF-2018-0001-20470 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20470 |
| Brown | Jordan | N/A | ATF-2018-0001-20471 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20471 |
| Towne | Jessie | N/A | ATF-2018-0001-20472 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20472 |
| Kalavritinos | James | N/A | ATF-2018-0001-20473 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20473 |
| Hinojosa | Adrian | N/A | ATF-2018-0001-20474 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20474 |
| Strickland | Adam | N/A | ATF-2018-0001-20475 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20475 |
| Lopez | Jesus | N/A | ATF-2018-0001-20476 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20476 |
| Hathaway | Eric | N/A | ATF-2018-0001-20477 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20477 |
| Ordway | David | N/A | ATF-2018-0001-20478 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20478 |
| Cunningham | Stace | N/A | ATF-2018-0001-20479 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20479 |
| Anders | James | N/A | ATF-2018-0001-2048 | 1/8/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-2048 |
| Stockdill | Joel | N/A | ATF-2018-0001-20480 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20480 |
| Cruz | Armando | GOA member | ATF-2018-0001-20481 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20481 |
| Gemellas | Andreas | N/A | ATF-2018-0001-20482 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20482 |
| Trani | Tristan | N/A | ATF-2018-0001-20483 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20483 |
| Saxton | Jon | N/A | ATF-2018-0001-20484 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20484 |
| Swaim | Don | N/A | ATF-2018-0001-20485 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20485 |
| Elder | Carol | N/A | ATF-2018-0001-20486 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20486 |
| Hall | Ronnie | N/A | ATF-2018-0001-20487 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20487 |
| Gleicher | Marc | N/A | ATF-2018-0001-20488 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20488 |
| Newsome | Carey | N/A | ATF-2018-0001-20489 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20489 |
| Gresser | Phil | N/A | ATF-2018-0001-2049 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2049 |
| Vanoncini | Robert | N/A | ATF-2018-0001-20490 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20490 |
| Frinkle | Jonathan | N/A | ATF-2018-0001-20491 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20491 |
| Wilson | Gary | N/A | ATF-2018-0001-20492 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20492 |
| Satora | Damian | N/A | ATF-2018-0001-20493 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20493 |
| LEABOW | MICHAEL | N/A | ATF-2018-0001-20494 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20494 |
| Reed | Carl | N/A | ATF-2018-0001-20495 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20495 |
| McNutt | Taylor | N/A | ATF-2018-0001-20496 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20496 |
| Strother | Rodney | N/A | ATF-2018-0001-20497 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20497 |
| Chinery | Scott | N/A | ATF-2018-0001-20498 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20498 |
| Clark | Christopher | N/A | ATF-2018-0001-20499 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20499 |
| Thevenot | James | N/A | ATF-2018-0001-2050 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2050 |
| Saylor | Scott | N/A | ATF-2018-0001-20500 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20500 |
| Evans | Richard | N/A | ATF-2018-0001-20501 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20501 |
| Leavitt | Laura | N/A | ATF-2018-0001-20502 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20502 |
| Wardale | Kieran | N/A | ATF-2018-0001-20503 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20503 |
| Schultes | Alan | N/A | ATF-2018-0001-20504 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20504 |
| Norcross | Rickey | N/A | ATF-2018-0001-20505 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20505 |
| Denio | Larry | N/A | ATF-2018-0001-20506 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20506 |
| Thomas | Bill | N/A | ATF-2018-0001-20507 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20507 |
| Goebel | GR | N/A | ATF-2018-0001-20508 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20508 |
| Torres | R | N/A | ATF-2018-0001-20509 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20509 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Fallen | Alan | N/A | ATF-2018-0001-2051 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2051 |
| Lachance | Marcey | N/A | ATF-2018-0001-20510 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20510 |
| Hursh | David | N/A | ATF-2018-0001-20511 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20511 |
| Purvis | Jerome | N/A | ATF-2018-0001-20512 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20512 |
| Rawson | Steve | N/A | ATF-2018-0001-20513 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20513 |
| Morris | Matthew | N/A | ATF-2018-0001-20514 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20514 |
| Lucas | Terry | N/A | ATF-2018-0001-20515 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20515 |
| DANIELS | LEIA | Tax payer | ATF-2018-0001-20516 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20516 |
| Bieri | Robert | N/A | ATF-2018-0001-20517 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20517 |
| Lovejoy | Douglas | Mr | ATF-2018-0001-20518 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20518 |
| Cornutt | Mitch | N/A | ATF-2018-0001-20519 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20519 |
| Dumond | Kyle | N/A | ATF-2018-0001-2052 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2052 |
| Woolley | Allen | None | ATF-2018-0001-20520 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20520 |
| Ruscher | Garrick | N/A | ATF-2018-0001-20521 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20521 |
| P | Kevin | N/A | ATF-2018-0001-20522 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20522 |
| Werler | John | N/A | ATF-2018-0001-20523 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20523 |
| heelan | kevin | N/A | ATF-2018-0001-20524 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20524 |
| Parker | David | N/A | ATF-2018-0001-20525 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20525 |
| Anonymous | Johnathan | N/A | ATF-2018-0001-20526 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20526 |
| Posey | John | N/A | ATF-2018-0001-20527 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20527 |
| Phillips | Bryon | N/A | ATF-2018-0001-20528 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20528 |
| Sabo | Joel | The United States of America | ATF-2018-0001-20529 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20529 |
| Bedient | William | N/A | ATF-2018-0001-2053 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2053 |
| Shrader | Kenn | N/A | ATF-2018-0001-20530 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20530 |
| Lauesen | Dillon | N/A | ATF-2018-0001-20531 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20531 |
| Rocha | Monica | N/A | ATF-2018-0001-20532 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20532 |
| Keating | Henry | Trinity Financial | ATF-2018-0001-20533 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20533 |
| Tyer | Larry | N/A | ATF-2018-0001-20534 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20534 |
| Johnson | Paul | N/A | ATF-2018-0001-20535 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20535 |
| Kirkpatrick | Robert | N/A | ATF-2018-0001-20536 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20536 |
| McGowan | Thomas | N/A | ATF-2018-0001-20537 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20537 |
| Borgman | Linda | N/A | ATF-2018-0001-20538 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20538 |
| Black | Jeremy | N/A | ATF-2018-0001-20539 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20539 |
| Stone | Ted | N/A | ATF-2018-0001-2054 | 1/8/2018 | 1/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2054 |
| Bander | Ellen | Ellen Bander | ATF-2018-0001-20540 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20540 |
| McCann | Austin | N/A | ATF-2018-0001-20541 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20541 |
| Andrews | J. Kathleen | N/A | ATF-2018-0001-20542 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20542 |
| gray | Manning | N/A | ATF-2018-0001-20543 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20543 |
| bowen | barry | N/A | ATF-2018-0001-20544 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20544 |
| Jones | Howard | N/A | ATF-2018-0001-20545 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20545 |
| Johnson | Tim | N/A | ATF-2018-0001-20546 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20546 |
| Romero | Nathan | N/A | ATF-2018-0001-20547 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20547 |
| Semaines | Guillaume | N/A | ATF-2018-0001-20548 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20548 |
| Gallamore | Glen | N/A | ATF-2018-0001-20549 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20549 |
| McBride | James | N/A | ATF-2018-0001-2055 | 1/8/2018 | 1/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2055 |
| Gleason | Jeffrey | Private Citizen, Retired LEO | ATF-2018-0001-20550 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20550 |
| Vartanian | Paul | N/A | ATF-2018-0001-20551 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20551 |
| Thomas | Evan | N/A | ATF-2018-0001-20552 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20552 |
| Simone | Beverly | N/A | ATF-2018-0001-20553 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20553 |
| Conley | Ryan | N/A | ATF-2018-0001-20554 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20554 |

| Pease | Joshua | N/A | ATF-2018-0001-20555 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20555 |
| Muench | Robert | . | ATF-2018-0001-20556 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20556 |
| Thompson | Benjamin | N/A | ATF-2018-0001-20557 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20557 |
| Jamison | Ross M. | N/A | ATF-2018-0001-20558 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20558 |
| Burt | Kirsten | N/A | ATF-2018-0001-20559 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20559 |
| Caridad | Scott | N/A | ATF-2018-0001-2056 | 1/8/2018 | 1/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2056 |
| DiPietro | Steven | N/A | ATF-2018-0001-20560 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20560 |
| DECHER | ROBERT | MY ASS | ATF-2018-0001-20561 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20561 |
| Melton | B.L. | Mrs. | ATF-2018-0001-20562 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20562 |
| Pease | Joshua | N/A | ATF-2018-0001-20563 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20563 |
| Collins | Adam | N/A | ATF-2018-0001-20564 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20564 |
| Finucane | Brigid | N/A | ATF-2018-0001-20565 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20565 |
| Tripp | John | N/A | ATF-2018-0001-20566 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20566 |
| King | Catharine | N/A | ATF-2018-0001-20567 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20567 |
| Jennings | Waylan | N/A | ATF-2018-0001-20568 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20568 |
| Gross | Alan | N/A | ATF-2018-0001-20569 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20569 |
| Grobe | Ryan | N/A | ATF-2018-0001-2057 | 1/8/2018 | 1/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2057 |
| Leone | Joseph | N/A | ATF-2018-0001-20570 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20570 |
| Leung | Kenneth | N/A | ATF-2018-0001-20571 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20571 |
| Cook | Thomas | N/A | ATF-2018-0001-20572 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20572 |
| Conley | Gary | N/A | ATF-2018-0001-20573 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20573 |
| Brands | Daniel | N/A | ATF-2018-0001-20574 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20574 |
| Fortuna Jr | Edward | N/A | ATF-2018-0001-20575 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20575 |
| Shieh | Emily | N/A | ATF-2018-0001-20576 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20576 |
| Vann | Elizabeth | N/A | ATF-2018-0001-20577 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20577 |
| MacKelvie | Elizabeth | N/A | ATF-2018-0001-20578 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20578 |
| Walker | Neal | N/A | ATF-2018-0001-20579 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20579 |
| Hazari | Vivek | N/A | ATF-2018-0001-2058 | 1/8/2018 | 1/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2058 |
| Roberts | Ryan | N/A | ATF-2018-0001-20580 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20580 |
| Rubel | Stephen | N/A | ATF-2018-0001-20581 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20581 |
| Womac | Bailey | N/A | ATF-2018-0001-20582 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20582 |
| davis | seth | N/A | ATF-2018-0001-20583 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20583 |
| Pearson | Joseph | N/A | ATF-2018-0001-20584 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20584 |
| Schultz | Christopher | N/A | ATF-2018-0001-20585 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20585 |
| Womac | Monica | N/A | ATF-2018-0001-20586 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20586 |
| Ciechanowicz | Michael | N/A | ATF-2018-0001-20587 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20587 |
| Jones | Ian | N/A | ATF-2018-0001-20588 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20588 |
| King | David | N/A | ATF-2018-0001-20589 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20589 |
| Kelley | Mark | N/A | ATF-2018-0001-2059 | 1/8/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-2059 |
| Grimsey | A | NRA member, GOA member | ATF-2018-0001-20590 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20590 |
| Hall | Sean | Citizen | ATF-2018-0001-20591 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20591 |
| Phung | Benny | N/A | ATF-2018-0001-20592 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20592 |
| Crook | Leslie | N/A | ATF-2018-0001-20593 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20593 |
| Barwise | Oliver | N/A | ATF-2018-0001-20594 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20594 |
| Nutt | Gregory | Star Extruded Shapes | ATF-2018-0001-20595 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20595 |
| reid | phil | N/A | ATF-2018-0001-20596 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20596 |
| Wykes | Lucas | N/A | ATF-2018-0001-20597 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20597 |
| Tarver | Daniel | 1987 | ATF-2018-0001-20598 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20598 |
| Halbert | Dean | N/A | ATF-2018-0001-20599 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20599 |
| Longfellow | Jonathan | N/A | ATF-2018-0001-2060 | 1/8/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-2060 |
| Kirkpatrick | Jeramie | N/A | ATF-2018-0001-20600 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20600 |

| White | Aaron | N/A | ATF-2018-0001-20601 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20601 |
|-------|-------|-----|---------------------|-----------|-----------|------------------------------------------------------------|
| Elizalde | Luis | N/A | ATF-2018-0001-20602 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20602 |
| Moss | Alexander | N/A | ATF-2018-0001-20603 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20603 |
| Valdez | Ricardo | N/A | ATF-2018-0001-20604 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20604 |
| Young | Raleigh | N/A | ATF-2018-0001-20605 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20605 |
| Fenstermacher | John | College Student | ATF-2018-0001-20606 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20606 |
| Barrier | Joshua | N/A | ATF-2018-0001-20607 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20607 |
| Walsh | Jared | N/A | ATF-2018-0001-20608 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20608 |
| Andres | Chris | N/A | ATF-2018-0001-20609 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20609 |
| White | Marion | N/A | ATF-2018-0001-2061 | 1/8/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-2061 |
| Hanks | Diane | NA | ATF-2018-0001-20610 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20610 |
| Larson | Derek | N/A | ATF-2018-0001-20611 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20611 |
| Magee | Christopher | N/A | ATF-2018-0001-20612 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20612 |
| Hardy | Linda | N/A | ATF-2018-0001-20613 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20613 |
| Battaglia | Jesse | N/A | ATF-2018-0001-20614 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20614 |
| Ferguson | Jane | N/A | ATF-2018-0001-20615 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20615 |
| Cole | Brett | N/A | ATF-2018-0001-20616 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20616 |
| Corwin | Elizabeth | N/A | ATF-2018-0001-20617 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20617 |
| Elias | Tim | N/A | ATF-2018-0001-20618 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20618 |
| Robertson | Michael | N/A | ATF-2018-0001-20619 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20619 |
| Mattes | Robert | N/A | ATF-2018-0001-2062 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-2062 |
| Wilbers | Aaron | N/A | ATF-2018-0001-20620 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20620 |
| Moore | Carson | N/A | ATF-2018-0001-20621 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20621 |
| Klein | Justin | N/A | ATF-2018-0001-20622 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20622 |
| Casho | Craig | N/A | ATF-2018-0001-20623 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20623 |
| Stancil | Jonathan | N/A | ATF-2018-0001-20624 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20624 |
| Hollowell | Paul | N/A | ATF-2018-0001-20625 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20625 |
| Jenson | Joseph | N/A | ATF-2018-0001-20626 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20626 |
| Rengo | Joshua | N/A | ATF-2018-0001-20627 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20627 |
| weidner | stephen | mr | ATF-2018-0001-20628 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20628 |
| Brenner | Chris | N/A | ATF-2018-0001-20629 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20629 |
| Elizondo | Rodolfo | N/A | ATF-2018-0001-2063 | 1/8/2018 | 1/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2063 |
| Robinson | James | N/A | ATF-2018-0001-20630 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20630 |
| major | frank | inner circle martial arts llc. | ATF-2018-0001-20631 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20631 |
| bruton | oba | home | ATF-2018-0001-20632 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20632 |
| brdlik | Michael | N/A | ATF-2018-0001-20633 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20633 |
| Marrou | Chad | N/A | ATF-2018-0001-20634 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20634 |
| Cooper | Ken | N/A | ATF-2018-0001-20635 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20635 |
| Liller | Jason | N/A | ATF-2018-0001-20636 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20636 |
| Feder | David | N/A | ATF-2018-0001-20637 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20637 |
| Champion | Bryan | N/A | ATF-2018-0001-20638 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20638 |
| Abbott | James | N/A | ATF-2018-0001-20639 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20639 |
| Rodriguez | Donna | N/A | ATF-2018-0001-2064 | 1/8/2018 | 1/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2064 |
| Klettke | Robert | N/A | ATF-2018-0001-20640 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20640 |
| hemenway | raymond | N/A | ATF-2018-0001-20641 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20641 |
| Schaaf | arthur | N/A | ATF-2018-0001-20642 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20642 |
| Marcus | David | Mr. | ATF-2018-0001-20643 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20643 |
| Goodrich | Richard | N/A | ATF-2018-0001-20644 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20644 |
| Bowmaster | Eric | N/A | ATF-2018-0001-20645 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20645 |
| Derbyshire | Stephen Scott | N/A | ATF-2018-0001-20646 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20646 |
| Hartman | Spenser | N/A | ATF-2018-0001-20647 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20647 |
| Burkleo | Sean | N/A | ATF-2018-0001-20648 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20648 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Anonymous | Anonymous | N/A | ATF-2018-0001-20649 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20649 |
| Kostuch | Kyle | N/A | ATF-2018-0001-2065 | 1/8/2018 | 1/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2065 |
| Goodrich | Amber | N/A | ATF-2018-0001-20650 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20650 |
| Richardson | Jeff | American | ATF-2018-0001-20651 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20651 |
| Kelly | Christopher | N/A | ATF-2018-0001-20652 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20652 |
| DellaCamera | Barbara | Mrs. | ATF-2018-0001-20653 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20653 |
| Bates | Ted | N/A | ATF-2018-0001-20654 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20654 |
| Young | Ryan | N/A | ATF-2018-0001-20655 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20655 |
| Sonin | John S. | Civilized Humanity | ATF-2018-0001-20656 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20656 |
| Shutt | John | N/A | ATF-2018-0001-20657 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20657 |
| Biltoft | Bryan | Independent Contractor | ATF-2018-0001-20658 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20658 |
| Hirsch | Nathan | N/A | ATF-2018-0001-20659 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20659 |
| Vukovich | Chelsea | N/A | ATF-2018-0001-2066 | 1/8/2018 | 1/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2066 |
| Goodwin | Daniel | N/A | ATF-2018-0001-20660 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20660 |
| Largin | Steven | N/A | ATF-2018-0001-20661 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20661 |
| Saul | Phillip | N/A | ATF-2018-0001-20662 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20662 |
| Collins | Scott | N/A | ATF-2018-0001-20663 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20663 |
| Waters | Robert | Citizen | ATF-2018-0001-20664 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20664 |
| Groves | Tracy | N/A | ATF-2018-0001-20665 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20665 |
| JACKSON | BRUCE | N/A | ATF-2018-0001-20666 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20666 |
| Perkins | Jason | N/A | ATF-2018-0001-20667 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20667 |
| brdlik | Michael | N/A | ATF-2018-0001-20668 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20668 |
| Railey | Robert | N/A | ATF-2018-0001-20669 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20669 |
| plumley | john | N/A | ATF-2018-0001-2067 | 1/8/2018 | 1/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2067 |
| Skierka | Johnathon | N/A | ATF-2018-0001-20670 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20670 |
| S | Wyatt | N/A | ATF-2018-0001-20671 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20671 |
| Parsons | Katherine | N/A | ATF-2018-0001-20672 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20672 |
| Thomas | Cullen | N/A | ATF-2018-0001-20673 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20673 |
| Cacace | James | A Citizen of The United States of America | ATF-2018-0001-20674 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20674 |
| Edwards | Robert | N/A | ATF-2018-0001-20675 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20675 |
| Bartz | Caleb | N/A | ATF-2018-0001-20676 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20676 |
| tobias | Matt | N/A | ATF-2018-0001-20677 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20677 |
| Sneed | Daniel | N/A | ATF-2018-0001-20678 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20678 |
| King | David | N/A | ATF-2018-0001-20679 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20679 |
| Gruen-Kidd | Diane | N/A | ATF-2018-0001-2068 | 1/8/2018 | 1/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2068 |
| Fairchild | Jamie | N/A | ATF-2018-0001-20680 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20680 |
| Stockman | Tyler | N/A | ATF-2018-0001-20681 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20681 |
| VANCE | JARED | N/A | ATF-2018-0001-20682 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20682 |
| Hill | Sterling | N/A | ATF-2018-0001-20683 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20683 |
| Nam | Brian | N/A | ATF-2018-0001-20684 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20684 |
| Totty | Phillip | N/A | ATF-2018-0001-20685 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20685 |
| Crawford | Raymond | N/A | ATF-2018-0001-20686 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20686 |
| Berry | Michael | N/A | ATF-2018-0001-20687 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20687 |
| Sigl | James | N/A | ATF-2018-0001-20688 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20688 |
| Geurts | Michael | N/A | ATF-2018-0001-20689 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20689 |
| rathbone | austin | N/A | ATF-2018-0001-2069 | 1/8/2018 | 1/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2069 |
| Leake | George | N/A | ATF-2018-0001-20690 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20690 |
| Schmidt | Dale | Retired | ATF-2018-0001-20691 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20691 |
| Keintz | Zachariah | N/A | ATF-2018-0001-20692 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20692 |
| Davis | Timothy | N/A | ATF-2018-0001-20693 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20693 |
| Day | Larry | N/A | ATF-2018-0001-20694 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20694 |

| Cross | Frank | N/A | ATF-2018-0001-20695 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20695 |
| Willis | Jordan | N/A | ATF-2018-0001-20696 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20696 |
| Caudle | Joshua | N/A | ATF-2018-0001-20697 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20697 |
| Miller | Art | N/A | ATF-2018-0001-20698 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20698 |
| Reed | Jay | N/A | ATF-2018-0001-20699 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20699 |
| Navarro | Monique | N/A | ATF-2018-0001-2070 | 1/8/2018 | 1/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2070 |
| Meath | Michael | N/A | ATF-2018-0001-20700 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20700 |
| Haddad | David | N/A | ATF-2018-0001-20701 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20701 |
| Cannon | Frank | N/A | ATF-2018-0001-20702 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20702 |
| Marcyjanik | Tony | N/A | ATF-2018-0001-20703 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20703 |
| Crabtree | Frank | N/A | ATF-2018-0001-20704 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20704 |
| Whitehead | Jason | USA | ATF-2018-0001-20705 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20705 |
| Whatley | Nathan | N/A | ATF-2018-0001-20706 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20706 |
| bergen | john | N/A | ATF-2018-0001-20707 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20707 |
| Khalsa | Gopal | N/A | ATF-2018-0001-20708 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20708 |
| Bianchi | Alden | N/A | ATF-2018-0001-20709 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20709 |
| Roberts | Lydia | N/A | ATF-2018-0001-2071 | 1/8/2018 | 1/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2071 |
| Lee | Al | N/A | ATF-2018-0001-20710 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20710 |
| sheppard | mike | N/A | ATF-2018-0001-20711 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20711 |
| Maze | Jacob | N/A | ATF-2018-0001-20712 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20712 |
| Drennan | Edward | N/A | ATF-2018-0001-20713 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20713 |
| Kornrich | Bill | N/A | ATF-2018-0001-20714 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20714 |
| Sivac | Edber | N/A | ATF-2018-0001-20715 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20715 |
| Love | Brandon | N/A | ATF-2018-0001-20716 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20716 |
| Williams | Bruce | N/A | ATF-2018-0001-20717 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20717 |
| McKiernan | Shaun | N/A | ATF-2018-0001-20718 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20718 |
| Harmon | John | N/A | ATF-2018-0001-20719 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20719 |
| taeter | frank | N/A | ATF-2018-0001-2072 | 1/8/2018 | 1/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2072 |
| Hawkins | Michael | N/A | ATF-2018-0001-20720 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20720 |
| Sarrett | Judy | N/A | ATF-2018-0001-20721 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20721 |
| Nackers | Tyler | N/A | ATF-2018-0001-20722 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20722 |
| Goodner | Daniel | N/A | ATF-2018-0001-20723 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20723 |
| Tart | Richard | N/A | ATF-2018-0001-20724 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20724 |
| Perkins | Jason | N/A | ATF-2018-0001-20725 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20725 |
| Stockdale | Jordan | | 1979 ATF-2018-0001-20726 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20726 |
| smith | Scott | N/A | ATF-2018-0001-20727 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20727 |
| Atwood | James | N/A | ATF-2018-0001-20728 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20728 |
| Panovec | Keith | N/A | ATF-2018-0001-20729 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20729 |
| Light | Ephraim | N/A | ATF-2018-0001-2073 | 1/8/2018 | 1/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2073 |
| Wilkes | Bobby | N/A | ATF-2018-0001-20730 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20730 |
| Carpenter | Tim | N/A | ATF-2018-0001-20731 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20731 |
| Neville | Pat | N/A | ATF-2018-0001-20732 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20732 |
| Radick | Joshua | N/A | ATF-2018-0001-20733 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20733 |
| warden | philip | N/A | ATF-2018-0001-20734 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20734 |
| Hiatt | Gregory | N/A | ATF-2018-0001-20735 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20735 |
| Benton | Levis | N/A | ATF-2018-0001-20736 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20736 |
| Brown | Matthew | N/A | ATF-2018-0001-20737 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20737 |
| Heritage | Willard | N/A | ATF-2018-0001-20738 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20738 |
| Cundall | D | N/A | ATF-2018-0001-20739 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20739 |
| Bruch | Ryan | N/A | ATF-2018-0001-2074 | 1/8/2018 | 1/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2074 |
| Jackson | Stephen | N/A | ATF-2018-0001-20740 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20740 |
| Fontaine | Bryce | N/A | ATF-2018-0001-20741 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20741 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sweatt | Kyle | N/A | ATF-2018-0001-20742 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20742 |
| Benton | Amanda | N/A | ATF-2018-0001-20743 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20743 |
| Tillotson | Brian | N/A | ATF-2018-0001-20744 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20744 |
| He | Ya Xing | N/A | ATF-2018-0001-20745 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20745 |
| Paladino | James | Public servant | ATF-2018-0001-20746 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20746 |
| Shumate | James | N/A | ATF-2018-0001-20747 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20747 |
| Raby | Clinton | N/A | ATF-2018-0001-20748 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20748 |
| Johnson | Michael | N/A | ATF-2018-0001-20749 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20749 |
| Cawley | Tyler | N/A | ATF-2018-0001-2075 | 1/8/2018 | 1/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2075 |
| Johnston | John | Mr. | ATF-2018-0001-20750 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20750 |
| Soares | Vin | N/A | ATF-2018-0001-20751 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20751 |
| Schnoor | Brian | N/A | ATF-2018-0001-20752 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20752 |
| Lopez | Noe | N/A | ATF-2018-0001-20753 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20753 |
| Bell | Thomas | N/A | ATF-2018-0001-20754 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20754 |
| White | Kim | Mr | ATF-2018-0001-20755 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20755 |
| Heil | Keven | N/A | ATF-2018-0001-20756 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20756 |
| Morgan | Robert | N/A | ATF-2018-0001-20757 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20757 |
| Jones Jr | Michael | N/A | ATF-2018-0001-20758 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20758 |
| Hood | Edgar | N/A | ATF-2018-0001-20759 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20759 |
| Bochette | Billy | N/A | ATF-2018-0001-2076 | 1/8/2018 | 1/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2076 |
| Faust | John | n/a | ATF-2018-0001-20760 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20760 |
| Rubel | Stephen | N/A | ATF-2018-0001-20761 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20761 |
| Hooper | Zack | N/A | ATF-2018-0001-20762 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20762 |
| Payton | Dylan | N/A | ATF-2018-0001-20763 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20763 |
| Ashworth | Eugene | N/A | ATF-2018-0001-20764 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20764 |
| Krasnoperov | Tim | N/A | ATF-2018-0001-20765 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20765 |
| Victoriano | Daryl | N/A | ATF-2018-0001-20766 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20766 |
| McGraw | Terry | N/A | ATF-2018-0001-20767 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20767 |
| Walton | Darreld | N/A | ATF-2018-0001-20768 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20768 |
| Wunker | Charles | N/A | ATF-2018-0001-20769 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20769 |
| Brooks | Susan | N/A | ATF-2018-0001-2077 | 1/8/2018 | 1/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2077 |
| mcarthur | kyle | N/A | ATF-2018-0001-20770 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20770 |
| Bradstreet | Samuel | N/A | ATF-2018-0001-20771 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20771 |
| Troxell | Shawn | N/A | ATF-2018-0001-20772 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20772 |
| Johnston | John | Mr. | ATF-2018-0001-20773 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20773 |
| Rosten | Eric | N/A | ATF-2018-0001-20774 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20774 |
| Little | Robert | N/A | ATF-2018-0001-20775 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20775 |
| Persechino | Dante | N/A | ATF-2018-0001-20776 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20776 |
| Rash | C | N/A | ATF-2018-0001-20777 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20777 |
| mcclure | ray | CONCERNED AMERICAN CITIZENS | ATF-2018-0001-20778 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20778 |
| Johnson | C A | N/A | ATF-2018-0001-20779 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20779 |
| Malsack | Carl | N/A | ATF-2018-0001-2078 | 1/8/2018 | 1/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2078 |
| Wennersten | Chase | N/A | ATF-2018-0001-20780 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20780 |
| Yoshida | Martha | N/A | ATF-2018-0001-20781 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20781 |
| Goforth | Walton | N/A | ATF-2018-0001-20782 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20782 |
| Dart | Jacob | N/A | ATF-2018-0001-20783 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20783 |
| Porter | Jason | N/A | ATF-2018-0001-20784 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20784 |
| diaz | christopher | N/A | ATF-2018-0001-20785 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20785 |
| Buck | Charles | N/A | ATF-2018-0001-20786 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20786 |
| Bergeron | Noah | N/A | ATF-2018-0001-20787 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20787 |
| KENT | DAVID | GOA | ATF-2018-0001-20788 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20788 |

| Neff | Tyler | N/A | ATF-2018-0001-20789 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20789 |
| Conroy | Robert | N/A | ATF-2018-0001-2079 | 1/8/2018 | 1/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2079 |
| Winkler | Chett | N/A | ATF-2018-0001-20790 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20790 |
| Attaway | Mark | N/A | ATF-2018-0001-20791 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20791 |
| Gordon | Willis | N/A | ATF-2018-0001-20792 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20792 |
| Parker | Brenda | N/A | ATF-2018-0001-20793 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20793 |
| Schachter | Sandra | N/A | ATF-2018-0001-20794 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20794 |
| Young | Carlton | N/A | ATF-2018-0001-20795 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20795 |
| P | Josh | N/A | ATF-2018-0001-20796 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20796 |
| Kuehn | Charlie | Pioneer Gun Collectors Association | ATF-2018-0001-20797 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20797 |
| Hankins | Tom | Personnal | ATF-2018-0001-20798 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20798 |
| Murray | Sean | N/A | ATF-2018-0001-20799 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20799 |
| Shepherd | Jeffrey | N/A | ATF-2018-0001-2080 | 1/8/2018 | 1/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2080 |
| Hookassian | Zareh | N/A | ATF-2018-0001-20800 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20800 |
| Newsome | Carey | N/A | ATF-2018-0001-20801 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20801 |
| Stivers | Seth | N/A | ATF-2018-0001-20802 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20802 |
| Powell Jr | E Sholar | N/A | ATF-2018-0001-20803 | 1/25/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20803 |
| Lee | Larry | N/A | ATF-2018-0001-20804 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20804 |
| Martynowych | Peter | Phasefive | ATF-2018-0001-20805 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20805 |
| mcfarland | janet | N/A | ATF-2018-0001-20806 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20806 |
| Goldfarb | Kay | N/A | ATF-2018-0001-20807 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20807 |
| Helbig | Lyn | N/A | ATF-2018-0001-20808 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20808 |
| Schwarz | Angelia | N/A | ATF-2018-0001-20809 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20809 |
| Burch | Jack | N/A | ATF-2018-0001-2081 | 1/8/2018 | 1/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2081 |
| Prophet | Kelly | N/A | ATF-2018-0001-20810 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20810 |
| Long | Carolyn | N/A | ATF-2018-0001-20811 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20811 |
| Peyton | Clair | private citizen | ATF-2018-0001-20812 | 1/25/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20812 |
| Rochin | David | N/A | ATF-2018-0001-20813 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20813 |
| Williamsen | Brett | N/A | ATF-2018-0001-20814 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20814 |
| Gonzalez | Kevin | N/A | ATF-2018-0001-20815 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20815 |
| wilhelmson | timothy | none | ATF-2018-0001-20816 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20816 |
| McShane | Michael | N/A | ATF-2018-0001-20817 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20817 |
| Korthals | Garrett | N/A | ATF-2018-0001-20818 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20818 |
| Holmes | Steve | N/A | ATF-2018-0001-20819 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20819 |
| Hill | Ryan | N/A | ATF-2018-0001-2082 | 1/8/2018 | 1/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2082 |
| Ankenman | Jordan | N/A | ATF-2018-0001-20820 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20820 |
| Bradley | Jesse | N/A | ATF-2018-0001-20821 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20821 |
| Lawrence | Todd | N/A | ATF-2018-0001-20822 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20822 |
| Neacosia | Nicholas | N/A | ATF-2018-0001-20823 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20823 |
| Heusser | Kevin | N/A | ATF-2018-0001-20824 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20824 |
| Seaman | Matthew | N/A | ATF-2018-0001-20825 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20825 |
| Wickens | Brian | N/A | ATF-2018-0001-20826 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20826 |
| Peters | David | N/A | ATF-2018-0001-20827 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20827 |
| Brian | Shane | N/A | ATF-2018-0001-20828 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20828 |
| Hansen | Kirk | N/A | ATF-2018-0001-20829 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20829 |
| Patuto | Jennifer | N/A | ATF-2018-0001-2083 | 1/8/2018 | 1/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2083 |
| Hall | Ryan | N/A | ATF-2018-0001-20830 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20830 |
| Pyck | Gregory | N/A | ATF-2018-0001-20831 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20831 |
| Golden | Michael | N/A | ATF-2018-0001-20832 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20832 |
| Weiland | Richard | N/A | ATF-2018-0001-20833 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20833 |
| knepper, Jr | jack | N/A | ATF-2018-0001-20834 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20834 |

| Bolding | Beau | N/A | ATF-2018-0001-20835 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20835 |
|---------|------|-----|---------------------|-----------|-----------|-----------------------------------------------------------|
| Henry | John | N/A | ATF-2018-0001-20836 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20836 |
| Filippo | Nancy | N/A | ATF-2018-0001-20837 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20837 |
| Reyes | Oscar | N/A | ATF-2018-0001-20838 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20838 |
| Miller | Deborah | N/A | ATF-2018-0001-20839 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20839 |
| King | Terra | N/A | ATF-2018-0001-2084 | 1/8/2018 | 1/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2084 |
| lemmond | james | N/A | ATF-2018-0001-20840 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20840 |
| Cantrell | Joe | Mr. | ATF-2018-0001-20841 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20841 |
| Kennar | Robert | Retired US Air Force, and Washington State Department of Corrections. | ATF-2018-0001-20842 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20842 |
| reed | frank | N/A | ATF-2018-0001-20843 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20843 |
| Harman | Allen | N/A | ATF-2018-0001-20844 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20844 |
| LEI | DARREN | N/A | ATF-2018-0001-20845 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20845 |
| Allen | Peter | N/A | ATF-2018-0001-20846 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20846 |
| Kosmatka | Kimberly | N/A | ATF-2018-0001-20847 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20847 |
| Henry | Josh | N/A | ATF-2018-0001-20848 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20848 |
| Mcmichen | Justin | N/A | ATF-2018-0001-20849 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20849 |
| Oas | Thomas | N/A | ATF-2018-0001-2085 | 1/8/2018 | 1/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2085 |
| Rebar | Michael | N/A | ATF-2018-0001-20850 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20850 |
| Hawthorne | Roger | N/A | ATF-2018-0001-20851 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20851 |
| Centino | David | N/A | ATF-2018-0001-20852 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20852 |
| Armstrong | David | N/A | ATF-2018-0001-20853 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20853 |
| funtanilla | neptali | gun owner | ATF-2018-0001-20854 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20854 |
| Knapp | Matthew | N/A | ATF-2018-0001-20855 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20855 |
| Ngo | Khoa | N/A | ATF-2018-0001-20856 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20856 |
| Clarke | Kenneth | N/A | ATF-2018-0001-20857 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20857 |
| Kimble | Bradley | N/A | ATF-2018-0001-20858 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20858 |
| Deering | Jessica | N/A | ATF-2018-0001-20859 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20859 |
| Kats | Darin | N/A | ATF-2018-0001-2086 | 1/8/2018 | 1/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2086 |
| Pierson | Clayton | N/A | ATF-2018-0001-20860 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20860 |
| Wilhelm | Tim | N/A | ATF-2018-0001-20861 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20861 |
| Stein | Daniel | N/A | ATF-2018-0001-20862 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20862 |
| Moore | Christopher | N/A | ATF-2018-0001-20863 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20863 |
| Conroy | Zach | N/A | ATF-2018-0001-20864 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20864 |
| Hughes | Zach | N/A | ATF-2018-0001-20865 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20865 |
| McCarty | Jesus | N/A | ATF-2018-0001-20866 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20866 |
| McCardle | Mike | N/A | ATF-2018-0001-20867 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20867 |
| Hemingway | John | N/A | ATF-2018-0001-20868 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20868 |
| Roberts | Kyle | N/A | ATF-2018-0001-20869 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20869 |
| Stafford | Patrick | N/A | ATF-2018-0001-2087 | 1/8/2018 | 1/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2087 |
| Raymond | Shadrack | N/A | ATF-2018-0001-20870 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20870 |
| lok | joseph | N/A | ATF-2018-0001-20871 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20871 |
| Hild | Matt | N/A | ATF-2018-0001-20872 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20872 |
| Canada | Teddy | N/A | ATF-2018-0001-20873 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20873 |
| Buchanan | Craig | N/A | ATF-2018-0001-20874 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20874 |
| Lloyd | Jeremy | N/A | ATF-2018-0001-20875 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20875 |
| Mobley | Aaron | N/A | ATF-2018-0001-20876 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20876 |
| Heinze | Kyle | Gun Owner | ATF-2018-0001-20877 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20877 |
| Lagarde | Mark | N/A | ATF-2018-0001-20878 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20878 |
| Fox | David | N/A | ATF-2018-0001-20879 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20879 |

| Tanner | William | N/A | ATF-2018-0001-2088 | 1/8/2018 | 1/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2088 |
| Bradshaw | Andrew | N/A | ATF-2018-0001-20880 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20880 |
| Kasameyer | Gary | N/A | ATF-2018-0001-20881 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20881 |
| Chaffin | Brian | N/A | ATF-2018-0001-20882 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20882 |
| HOBSON | EDDIE | N/A | ATF-2018-0001-20883 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20883 |
| Stultz | James | N/A | ATF-2018-0001-20884 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20884 |
| Fletcher | Gary | N/A | ATF-2018-0001-20885 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20885 |
| Talamante | Tim | N/A | ATF-2018-0001-20886 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20886 |
| Rodriguez | Cleve | N/A | ATF-2018-0001-20887 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20887 |
| O'Day | Megan | N/A | ATF-2018-0001-20888 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20888 |
| Gibson | Jacob | N/A | ATF-2018-0001-20889 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20889 |
| Reiter | Duane | N/A | ATF-2018-0001-2089 | 1/8/2018 | 1/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2089 |
| Heath | Chris | N/A | ATF-2018-0001-20890 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20890 |
| Bondy | Christopher | N/A | ATF-2018-0001-20891 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20891 |
| Patterson | Blake | N/A | ATF-2018-0001-20892 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20892 |
| Norman | Thomas | N/A | ATF-2018-0001-20893 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20893 |
| payne | michael | N/A | ATF-2018-0001-20894 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20894 |
| Nichols | Enoch | N/A | ATF-2018-0001-20895 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20895 |
| Brunson | Mark | N/A | ATF-2018-0001-20896 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20896 |
| Pearson | Danny | N/A | ATF-2018-0001-20897 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20897 |
| sandoval | alex | N/A | ATF-2018-0001-20898 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20898 |
| Zhang | Haiyang | N/A | ATF-2018-0001-20899 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20899 |
| mccoy | erin | N/A | ATF-2018-0001-2090 | 1/8/2018 | 1/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2090 |
| Bullard | Josh | N/A | ATF-2018-0001-20900 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20900 |
| Dvorak | Katherine | N/A | ATF-2018-0001-20901 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20901 |
| Rekow | William | N/A | ATF-2018-0001-20902 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20902 |
| Santos | David | N/A | ATF-2018-0001-20903 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20903 |
| Miksch | kenny | N/A | ATF-2018-0001-20904 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20904 |
| Mills | Charles | none | ATF-2018-0001-20905 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20905 |
| Brown | John | N/A | ATF-2018-0001-20906 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20906 |
| Sisneros | Vincent | N/A | ATF-2018-0001-20907 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20907 |
| Crowl | Tayloe | N/A | ATF-2018-0001-20908 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20908 |
| Campbell | Evan | | 1986 ATF-2018-0001-20909 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20909 |
| Grosch | Josh | N/A | ATF-2018-0001-2091 | 1/8/2018 | 1/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2091 |
| Counter | Pete | N/A | ATF-2018-0001-20910 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20910 |
| Ren | Jie | N/A | ATF-2018-0001-20911 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20911 |
| Cheney | Lloyd | N/A | ATF-2018-0001-20912 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20912 |
| Huffman III | Jack | N/A | ATF-2018-0001-20913 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20913 |
| ahner | kyle | N/A | ATF-2018-0001-20914 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20914 |
| Claybaugh | Daniel | N/A | ATF-2018-0001-20915 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20915 |
| Gro | Scott | Mrgunsngear | ATF-2018-0001-20916 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20916 |
| Bush | Brandon | N/A | ATF-2018-0001-20917 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20917 |
| Ilion | Damarius | N/A | ATF-2018-0001-20918 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20918 |
| Toppetta | Steven | N/A | ATF-2018-0001-20919 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20919 |
| Salina | Steven | N/A | ATF-2018-0001-2092 | 1/8/2018 | 1/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2092 |
| Bence | Daniel | N/A | ATF-2018-0001-20920 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20920 |
| Bocox | Michael | N/A | ATF-2018-0001-20921 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20921 |
| Makowski | Michael | N/A | ATF-2018-0001-20922 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20922 |
| Stroup | James | N/A | ATF-2018-0001-20923 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20923 |
| Solberg | Paul | N/A | ATF-2018-0001-20924 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20924 |
| Herrin | Justin | N/A | ATF-2018-0001-20925 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20925 |
| Albertson | Steve | Mr. | ATF-2018-0001-20926 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20926 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Honeycutt | Tim | N/A | ATF-2018-0001-20927 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20927 |
| Woods | James | N/A | ATF-2018-0001-20928 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20928 |
| Brown | LeVander | N/A | ATF-2018-0001-20929 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20929 |
| Gilbert | Ron | Dykon | ATF-2018-0001-2093 | 1/8/2018 | 1/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2093 |
| Huffman | Rachel | N/A | ATF-2018-0001-20930 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20930 |
| Lukow | Shane | N/A | ATF-2018-0001-20931 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20931 |
| Herrin | Kristine | N/A | ATF-2018-0001-20932 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20932 |
| Dunford | William | N/A | ATF-2018-0001-20933 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20933 |
| Krilich | Steve | N/A | ATF-2018-0001-20934 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20934 |
| Mahlschnee | Christopher | N/A | ATF-2018-0001-20935 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20935 |
| Herrin | Brodie | N/A | ATF-2018-0001-20936 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20936 |
| Jackson | Nathan | N/A | ATF-2018-0001-20937 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20937 |
| Wood | Zachary | N/A | ATF-2018-0001-20938 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20938 |
| Simmons | Daniel | N/A | ATF-2018-0001-20939 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20939 |
| Broyles | Samuel | N/A | ATF-2018-0001-2094 | 1/8/2018 | 1/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2094 |
| Quevedo | Robert | N/A | ATF-2018-0001-20940 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20940 |
| Isgett | Rider | N/A | ATF-2018-0001-20941 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20941 |
| Johnson | Brian | N/A | ATF-2018-0001-20942 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20942 |
| Cupero | Nick | N/A | ATF-2018-0001-20943 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20943 |
| Perez | Freddy | N/A | ATF-2018-0001-20944 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20944 |
| Harmer | James | N/A | ATF-2018-0001-20945 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20945 |
| Mikat | Gregory | N/A | ATF-2018-0001-20946 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20946 |
| Driver | Jason | N/A | ATF-2018-0001-20947 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20947 |
| Albritton | John | N/A | ATF-2018-0001-20948 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20948 |
| Drennen | John | N/A | ATF-2018-0001-20949 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20949 |
| Thorstenson | Richard | N/A | ATF-2018-0001-2095 | 1/8/2018 | 1/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2095 |
| McHaney | Ryan | N/A | ATF-2018-0001-20950 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20950 |
| Koch | Jeremy | N/A | ATF-2018-0001-20951 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20951 |
| Harris | Marshall Bryan | N/A | ATF-2018-0001-20952 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20952 |
| VIERA | JOSE | N/A | ATF-2018-0001-20953 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20953 |
| Pinson | Steven | N/A | ATF-2018-0001-20954 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20954 |
| cornell | joel | N/A | ATF-2018-0001-20955 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20955 |
| Anonymous | Anonymous | N/A | ATF-2018-0001-20956 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20956 |
| Wood | Anthony | N/A | ATF-2018-0001-20957 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20957 |
| Church | Keegan | N/A | ATF-2018-0001-20958 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20958 |
| NARRAMORE | CURTIS | N/A | ATF-2018-0001-20959 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20959 |
| Hiebert | Jennifer | N/A | ATF-2018-0001-2096 | 1/8/2018 | 1/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2096 |
| Sosna | Nathan | N/A | ATF-2018-0001-20960 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20960 |
| Bullock | Howard | N/A | ATF-2018-0001-20961 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20961 |
| Hamilton | Riley | N/A | ATF-2018-0001-20962 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20962 |
| Hardy | Daniel | N/A | ATF-2018-0001-20963 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20963 |
| Downey | Brian | N/A | ATF-2018-0001-20964 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20964 |
| Thompson | Sgt Livio | N/A | ATF-2018-0001-20965 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20965 |
| DeLuca | Patrick | N/A | ATF-2018-0001-20966 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20966 |
| Huerta | Jose | N/A | ATF-2018-0001-20967 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20967 |
| Richey | Brian | Kentucky Resident | ATF-2018-0001-20968 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20968 |
| Jewell | Andrew | N/A | ATF-2018-0001-20969 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20969 |
| Beauchamp | Charles | N/A | ATF-2018-0001-2097 | 1/8/2018 | 1/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2097 |
| Jones | Grant | N/A | ATF-2018-0001-20970 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20970 |
| Holcomb | George | N/A | ATF-2018-0001-20971 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20971 |
| Schaefer | Martin | N/A | ATF-2018-0001-20972 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20972 |
| nguyen | minh | N/A | ATF-2018-0001-20973 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20973 |

| Miller | Benjamin | N/A | ATF-2018-0001-20974 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20974 |
| DeCroo | Chase | N/A | ATF-2018-0001-20975 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20975 |
| French | Jeremy | N/A | ATF-2018-0001-20976 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20976 |
| Mishaco | Jay | N/A | ATF-2018-0001-20977 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20977 |
| Cox | Jonathan | N/A | ATF-2018-0001-20978 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20978 |
| Eberle | Martha | N/A | ATF-2018-0001-20979 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20979 |
| Nungesser | Kenneth | N/A | ATF-2018-0001-2098 | 1/8/2018 | 1/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2098 |
| Feinberg | Jeremy | N/A | ATF-2018-0001-20980 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20980 |
| Anonymous | Anonymous | N/A | ATF-2018-0001-20981 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20981 |
| Robinson | J | N/A | ATF-2018-0001-20982 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20982 |
| Blair | Archie | N/A | ATF-2018-0001-20983 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20983 |
| Turner | Christopher | N/A | ATF-2018-0001-20984 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20984 |
| McCain | Roy | N/A | ATF-2018-0001-20985 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20985 |
| Easterbrook | Keith | N/A | ATF-2018-0001-20986 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20986 |
| Perry | Jason | N/A | ATF-2018-0001-20987 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20987 |
| Davis | Matt | N/A | ATF-2018-0001-20988 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20988 |
| Durbin | Charleston | N/A | ATF-2018-0001-20989 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20989 |
| Oglesby | Jonathan | N/A | ATF-2018-0001-2099 | 1/8/2018 | 1/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2099 |
| Dirksen | Thad | N/A | ATF-2018-0001-20990 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20990 |
| valdez | faustino | N/A | ATF-2018-0001-20991 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20991 |
| Williams | John | N/A | ATF-2018-0001-20992 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20992 |
| Ciano | Enrico | N/A | ATF-2018-0001-20993 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20993 |
| Wilbert | William | N/A | ATF-2018-0001-20994 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20994 |
| Sayamnet | Philipp | N/A | ATF-2018-0001-20995 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20995 |
| Flori | Frank | N/A | ATF-2018-0001-20996 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20996 |
| Kuntz | Scott | N/A | ATF-2018-0001-20997 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20997 |
| Stelzer | Gabriel | N/A | ATF-2018-0001-20998 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20998 |
| Streeter | Holly | N/A | ATF-2018-0001-20999 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-20999 |
| Grant | James | N/A | ATF-2018-0001-2100 | 1/8/2018 | 1/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2100 |
| Lucas | Nathan | N/A | ATF-2018-0001-21000 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21000 |
| Greene | David | N/A | ATF-2018-0001-21001 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21001 |
| Palmer | Douglas | N/A | ATF-2018-0001-21002 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21002 |
| Bird | Aaron | N/A | ATF-2018-0001-21003 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21003 |
| Price | Chad | N/A | ATF-2018-0001-21004 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21004 |
| Laird | Eric | N/A | ATF-2018-0001-21005 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21005 |
| Sniegos | Raymond | N/A | ATF-2018-0001-21006 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21006 |
| Sterba | Gregg | N/A | ATF-2018-0001-21007 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21007 |
| Jeffs | Justin | N/A | ATF-2018-0001-21008 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21008 |
| DeBusk | Gerald | N/A | ATF-2018-0001-21009 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21009 |
| Hendrix | Chad | N/A | ATF-2018-0001-2101 | 1/8/2018 | 1/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2101 |
| Wasden | Kay | N/A | ATF-2018-0001-21010 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21010 |
| Hansard | Doyle | N/A | ATF-2018-0001-21011 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21011 |
| Coleman | Kevin | N/A | ATF-2018-0001-21012 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21012 |
| Dierberg II | James | N/A | ATF-2018-0001-21013 | 1/25/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21013 |
| Hughes | Kyle | N/A | ATF-2018-0001-21014 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21014 |
| Ray | Alexis | N/A | ATF-2018-0001-21015 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21015 |
| Olofson | Darren | N/A | ATF-2018-0001-21016 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21016 |
| Zubok | Glenn | N/A | ATF-2018-0001-21017 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21017 |
| Ward | Tyler | N/A | ATF-2018-0001-21018 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21018 |
| Ridge | Russell | N/A | ATF-2018-0001-21019 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21019 |
| Vance | Cyrus | N/A | ATF-2018-0001-2102 | 1/8/2018 | 1/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2102 |
| Holden | Andrew | N/A | ATF-2018-0001-21020 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21020 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Reiter | Aaron | N/A | ATF-2018-0001-21021 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21021 |
| kaminsky | terry | N/A | ATF-2018-0001-21022 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21022 |
| Van Buskirk | Paul | N/A | ATF-2018-0001-21023 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21023 |
| McBurney | Todd | N/A | ATF-2018-0001-21024 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21024 |
| L | Daniel | N/A | ATF-2018-0001-21025 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21025 |
| Frank | Robert | N/A | ATF-2018-0001-21026 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21026 |
| Morris | Curtis | N/A | ATF-2018-0001-21027 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21027 |
| Thomas | Kyle | N/A | ATF-2018-0001-21028 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21028 |
| Johnson | Justin | N/A | ATF-2018-0001-21029 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21029 |
| PRATT | KENNETH | N/A | ATF-2018-0001-2103 | 1/8/2018 | 1/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2103 |
| Krzak | Neil | None | ATF-2018-0001-21030 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21030 |
| Rose | Adam | N/A | ATF-2018-0001-21031 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21031 |
| Goldshmid | Yaakov | N/A | ATF-2018-0001-21032 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21032 |
| ONeill | Dennis | Reliant | ATF-2018-0001-21033 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21033 |
| Benson | Jacob | N/A | ATF-2018-0001-21034 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21034 |
| Byrns | Robert | N/A | ATF-2018-0001-21035 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21035 |
| Wurl | James | N/A | ATF-2018-0001-21036 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21036 |
| Williams | Wade | USA | ATF-2018-0001-21037 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21037 |
| Barnhardt | Robert | N/A | ATF-2018-0001-21038 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21038 |
| Reese | Sherwood | N/A | ATF-2018-0001-21039 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21039 |
| Dean | Mimi | OnePulse | ATF-2018-0001-2104 | 1/8/2018 | 1/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2104 |
| Haveard | Josh | N/A | ATF-2018-0001-21040 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21040 |
| Koslosky | Kris | N/A | ATF-2018-0001-21041 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21041 |
| Campbell | Christopher | N/A | ATF-2018-0001-21042 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21042 |
| Gleason | Marne | N/A | ATF-2018-0001-21043 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21043 |
| Summers | Paul | N/A | ATF-2018-0001-21044 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21044 |
| McMinn | Neal | N/A | ATF-2018-0001-21045 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21045 |
| Rupert | Andrew | N/A | ATF-2018-0001-21046 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21046 |
| Ehlen | Jon | Self | ATF-2018-0001-21047 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21047 |
| Danielson | Kristofer | N/A | ATF-2018-0001-21048 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21048 |
| P | James | N/A | ATF-2018-0001-21049 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21049 |
| Waltz | Barry | N/A | ATF-2018-0001-2105 | 1/8/2018 | 1/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2105 |
| Marino | Anthony | N/A | ATF-2018-0001-21050 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21050 |
| Raymond | Victor | N/A | ATF-2018-0001-21051 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21051 |
| Gray | Stephen | N/A | ATF-2018-0001-21052 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21052 |
| Walker | Al | N/A | ATF-2018-0001-21053 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21053 |
| Howard | Anthony | N/A | ATF-2018-0001-21054 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21054 |
| Sherwood | Michael | N/A | ATF-2018-0001-21055 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21055 |
| Diehl | Larry | N/A | ATF-2018-0001-21056 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21056 |
| Jameson | April | N/A | ATF-2018-0001-21057 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21057 |
| Machinena | Michael | N/A | ATF-2018-0001-21058 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21058 |
| Rahner | Jack | N/A | ATF-2018-0001-21059 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21059 |
| Litman-Koon | Virginia | N/A | ATF-2018-0001-2106 | 1/8/2018 | 1/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2106 |
| Bartlett | Richard | N/A | ATF-2018-0001-21060 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21060 |
| Crockett | Lawrence | N/A | ATF-2018-0001-21061 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21061 |
| Piorkowski | Thomas | N/A | ATF-2018-0001-21062 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21062 |
| Walcher | Andrew | N/A | ATF-2018-0001-21063 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21063 |
| Lockhart | Jonathan | N/A | ATF-2018-0001-21064 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21064 |
| Tessone | Alexander | | 1984 ATF-2018-0001-21065 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21065 |
| Johnson | Gregg | N/A | ATF-2018-0001-21066 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21066 |
| Herrera | Shelby | N/A | ATF-2018-0001-21067 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21067 |
| Potter | Randal | N/A | ATF-2018-0001-21068 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21068 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gill | Andrew | N/A | ATF-2018-0001-21069 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21069 |
| Ludwig | Shaun | N/A | ATF-2018-0001-2107 | 1/8/2018 | 1/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2107 |
| Trevino | Derric | N/A | ATF-2018-0001-21070 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21070 |
| Kuntze | Austin | N/A | ATF-2018-0001-21071 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21071 |
| Hughes | Preston | N/A | ATF-2018-0001-21072 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21072 |
| Denkins | Jeffrey | N/A | ATF-2018-0001-21073 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21073 |
| Troceen | Dan | N/A | ATF-2018-0001-21074 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21074 |
| Romero | Payton | N/A | ATF-2018-0001-21075 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21075 |
| Williams | Jimmy | N/A | ATF-2018-0001-21076 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21076 |
| Lacy | Christopher | N/A | ATF-2018-0001-21077 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21077 |
| Smith | Kevin | N/A | ATF-2018-0001-21078 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21078 |
| Cochrane | Justin | N/A | ATF-2018-0001-21079 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21079 |
| thayer | tyler | dirty boys concrete | ATF-2018-0001-2108 | 1/8/2018 | 1/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2108 |
| Martin | Jake | N/A | ATF-2018-0001-21080 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21080 |
| Bourque | James | N/A | ATF-2018-0001-21081 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21081 |
| Holland | Steve | N/A | ATF-2018-0001-21082 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21082 |
| Anonymous | Anonymous | N/A | ATF-2018-0001-21083 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21083 |
| Cloud | Darran | N/A | ATF-2018-0001-21084 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21084 |
| Anonymous | Anonymous | N/A | ATF-2018-0001-21085 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21085 |
| Mayfield | Kyle | N/A | ATF-2018-0001-21086 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21086 |
| Wyman | Brian | N/A | ATF-2018-0001-21087 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21087 |
| Mcmillan | Mann | N/A | ATF-2018-0001-21088 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21088 |
| Sams | David | N/A | ATF-2018-0001-21089 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21089 |
| Davis | Tim | N/A | ATF-2018-0001-2109 | 1/8/2018 | 1/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2109 |
| Doner | Max | N/A | ATF-2018-0001-21090 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21090 |
| Ashford | Glen | N/A | ATF-2018-0001-21091 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21091 |
| Lostroh | Jonathan | N/A | ATF-2018-0001-21092 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21092 |
| Miller | Andrew | N/A | ATF-2018-0001-21093 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21093 |
| Bean | Robert | N/A | ATF-2018-0001-21094 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21094 |
| Comerford | Charles | N/A | ATF-2018-0001-21095 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21095 |
| Carender | Lauren | N/A | ATF-2018-0001-21096 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21096 |
| Bath | Robert | N/A | ATF-2018-0001-21097 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21097 |
| Kolber | Andre | N/A | ATF-2018-0001-21098 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21098 |
| Andrews Jr | Jerry | N/A | ATF-2018-0001-21099 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21099 |
| Wert | Mathew | N/A | ATF-2018-0001-2110 | 1/8/2018 | 1/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2110 |
| Kirk | Mat | N/A | ATF-2018-0001-21100 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21100 |
| Ready | Francis | N/A | ATF-2018-0001-21101 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21101 |
| Serrano | Marion | N/A | ATF-2018-0001-21102 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21102 |
| Mora | Michael | N/A | ATF-2018-0001-21103 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21103 |
| Carender | Rose | N/A | ATF-2018-0001-21104 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21104 |
| Stavrakis | Peter | N/A | ATF-2018-0001-21105 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21105 |
| Blossick | John | N/A | ATF-2018-0001-21106 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21106 |
| Swift | Connor | N/A | ATF-2018-0001-21107 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21107 |
| pennington | wesley | N/A | ATF-2018-0001-21108 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21108 |
| Annas | Daniel | N/A | ATF-2018-0001-21109 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21109 |
| Smyser | Craig | N/A | ATF-2018-0001-2111 | 1/8/2018 | 1/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2111 |
| Gutierrez | Paul Casto Jose | N/A | ATF-2018-0001-21110 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21110 |
| Carender | Ken | N/A | ATF-2018-0001-21111 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21111 |
| Barney | Thomas | N/A | ATF-2018-0001-21112 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21112 |
| Wagner | Benjamin | N/A | ATF-2018-0001-21113 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21113 |
| Crutcher | William | N/A | ATF-2018-0001-21114 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21114 |
| Crosby | G Tyler | N/A | ATF-2018-0001-21115 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21115 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allongo | Daniel | N/A | ATF-2018-0001-21116 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21116 |
| templin | David | N/A | ATF-2018-0001-21117 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21117 |
| Jaques | Chandler | N/A | ATF-2018-0001-21118 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21118 |
| Vinyard | Kenneth | N/A | ATF-2018-0001-21119 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21119 |
| Koenigsknecht | Erik | N/A | ATF-2018-0001-2112 | 1/8/2018 | 1/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2112 |
| Bissell | Stewart | N/A | ATF-2018-0001-21120 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21120 |
| Haugan | Bryce | N/A | ATF-2018-0001-21121 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21121 |
| Arredondo | Miguel | N/A | ATF-2018-0001-21122 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21122 |
| Hartsock | Kyle | N/A | ATF-2018-0001-21123 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21123 |
| Gross | Dave | N/A | ATF-2018-0001-21124 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21124 |
| Scyphers | Jeff | none | ATF-2018-0001-21125 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21125 |
| Rollins | Elliot | N/A | ATF-2018-0001-21126 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21126 |
| Kohl | Kennteth | N/A | ATF-2018-0001-21127 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21127 |
| Zollars | Tyler | N/A | ATF-2018-0001-21128 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21128 |
| Bender | Tristan | N/A | ATF-2018-0001-21129 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21129 |
| Ruby | Mathias | N/A | ATF-2018-0001-2113 | 1/8/2018 | 1/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2113 |
| Hall | Bryan | N/A | ATF-2018-0001-21130 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21130 |
| Nelson | David | N/A | ATF-2018-0001-21131 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21131 |
| Jones | Thomas | N/A | ATF-2018-0001-21132 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21132 |
| Goldstein | Seth | N/A | ATF-2018-0001-21133 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21133 |
| Menelas | Ashland | N/A | ATF-2018-0001-21134 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21134 |
| Lozada | Josue | N/A | ATF-2018-0001-21135 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21135 |
| Gentner | Gage | N/A | ATF-2018-0001-21136 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21136 |
| Walker | Kenneth | N/A | ATF-2018-0001-21137 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21137 |
| Town | Brian | N/A | ATF-2018-0001-21138 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21138 |
| Scovel | Luke | N/A | ATF-2018-0001-21139 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21139 |
| Busch | John | N/A | ATF-2018-0001-2114 | 1/8/2018 | 1/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2114 |
| Sherley | Richard D | N/A | ATF-2018-0001-21140 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21140 |
| Cronin | Daniel | N/A | ATF-2018-0001-21141 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21141 |
| Shinkle | Richard | N/A | ATF-2018-0001-21142 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21142 |
| Fuller | Richard | N/A | ATF-2018-0001-21143 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21143 |
| Homs | David | N/A | ATF-2018-0001-21144 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21144 |
| Meier | Cameron | N/A | ATF-2018-0001-21145 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21145 |
| Swensen | Nathan | N/A | ATF-2018-0001-21146 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21146 |
| Davis | Mark | N/A | ATF-2018-0001-21147 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21147 |
| Richmond | Daniel | N/A | ATF-2018-0001-21148 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21148 |
| Franks | Anthony | N/A | ATF-2018-0001-21149 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21149 |
| Gaddis | Joel | N/A | ATF-2018-0001-2115 | 1/8/2018 | 1/5/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2115 |
| Conn | William | N/A | ATF-2018-0001-21150 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21150 |
| Bentley | Phillip | N/A | ATF-2018-0001-21151 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21151 |
| Hopkins | George | N/A | ATF-2018-0001-21152 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21152 |
| Kelble | Devon | N/A | ATF-2018-0001-21153 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21153 |
| McKinney | Andrew | N/A | ATF-2018-0001-21154 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21154 |
| V. | Chris | N/A | ATF-2018-0001-21155 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21155 |
| zen | roy | N/A | ATF-2018-0001-21156 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21156 |
| Smeltzer | Donald | N/A | ATF-2018-0001-21157 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21157 |
| Stewart | Holden | N/A | ATF-2018-0001-21158 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21158 |
| Hunt | Tom | N/A | ATF-2018-0001-21159 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21159 |
| Beetley | Martha | N/A | ATF-2018-0001-2116 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2116 |
| Johnson | Kurt | N/A | ATF-2018-0001-21160 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21160 |
| Sutton | Wayde | N/A | ATF-2018-0001-21161 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21161 |
| FIGHT | MATTHEW | N/A | ATF-2018-0001-21162 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21162 |

| Reall | Wade | N/A | ATF-2018-0001-21163 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21163 |
| Shaw | Alexander | N/A | ATF-2018-0001-21164 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21164 |
| BALES | KYLE | N/A | ATF-2018-0001-21165 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21165 |
| Valdes | Joe | N/A | ATF-2018-0001-21166 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21166 |
| Mann | Todd | Mr. | ATF-2018-0001-21167 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21167 |
| Newbury | Jon | N/A | ATF-2018-0001-21168 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21168 |
| Lewandowski | Edward | N/A | ATF-2018-0001-21169 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21169 |
| Willits | Dan | N/A | ATF-2018-0001-2117 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2117 |
| Honeycutt | Rick | N/A | ATF-2018-0001-21170 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21170 |
| Woods | Michael | N/A | ATF-2018-0001-21171 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21171 |
| Edge | Nick | N/A | ATF-2018-0001-21172 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21172 |
| Carter | Matt | N/A | ATF-2018-0001-21173 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21173 |
| Halvax | Christopher | N/A | ATF-2018-0001-21174 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21174 |
| Huggins | Clyde | N/A | ATF-2018-0001-21175 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21175 |
| Hedberg | Jeff | N/A | ATF-2018-0001-21176 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21176 |
| Walker | Raymon | myself | ATF-2018-0001-21177 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21177 |
| Halvax | Christopher | N/A | ATF-2018-0001-21178 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21178 |
| Martin | Joel | N/A | ATF-2018-0001-21179 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21179 |
| Wainscott | Susan | N/A | ATF-2018-0001-2118 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2118 |
| Moore | Todd | N/A | ATF-2018-0001-21180 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21180 |
| McFarlin | Eric | N/A | ATF-2018-0001-21181 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21181 |
| Ohman | Shaun | N/A | ATF-2018-0001-21182 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21182 |
| Ginn | Don | N/A | ATF-2018-0001-21183 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21183 |
| Moore | Todd | N/A | ATF-2018-0001-21184 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21184 |
| Smeltzer | Donald | N/A | ATF-2018-0001-21185 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21185 |
| Bellanger | Mark | N/A | ATF-2018-0001-21186 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21186 |
| Blakely | Robert | N/A | ATF-2018-0001-21187 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21187 |
| Rodriguez | Kyle | N/A | ATF-2018-0001-21188 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21188 |
| Van Buren | Jason | N/A | ATF-2018-0001-21189 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21189 |
| Arndt | Kevin | N/A | ATF-2018-0001-2119 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2119 |
| Moore | Chris | N/A | ATF-2018-0001-21190 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21190 |
| Husk | Edward | N/A | ATF-2018-0001-21191 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21191 |
| Reges | Dean | N/A | ATF-2018-0001-21192 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21192 |
| Cribbs | Robert | N/A | ATF-2018-0001-21193 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21193 |
| Crosley | David | N/A | ATF-2018-0001-21194 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21194 |
| Von Bruns | Robert | N/A | ATF-2018-0001-21195 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21195 |
| Kovack | Edward | N/A | ATF-2018-0001-21196 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21196 |
| Mezzmer | Andrew | N/A | ATF-2018-0001-21197 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21197 |
| Bachman | Mark | N/A | ATF-2018-0001-21198 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21198 |
| Cellini | Tyler | N/A | ATF-2018-0001-21199 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21199 |
| Grandstaff | Jon | N/A | ATF-2018-0001-2120 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2120 |
| Martinez | Alfredo | N/A | ATF-2018-0001-21200 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21200 |
| Smeltzer | Cale | N/A | ATF-2018-0001-21201 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21201 |
| Dover | John | N/A | ATF-2018-0001-21202 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21202 |
| Cortesi | Carlos | N/A | ATF-2018-0001-21203 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21203 |
| Pacheco | Noah | N/A | ATF-2018-0001-21204 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21204 |
| Chester | Jacob | N/A | ATF-2018-0001-21205 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21205 |
| Schiller | James | N/A | ATF-2018-0001-21206 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21206 |
| Brown | Ronald | N/A | ATF-2018-0001-21207 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21207 |
| Lassiter | Ron | N/A | ATF-2018-0001-21208 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21208 |
| Lassiter | Ron | N/A | ATF-2018-0001-21209 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21209 |
| Parochelli | Philip | N/A | ATF-2018-0001-2121 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Pursell, DDS | Dr. Wayne | N/A | ATF-2018-0001-21210 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21210 |
| Good | David | N/A | ATF-2018-0001-21211 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21211 |
| Holmberg | Brad | N/A | ATF-2018-0001-21212 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21212 |
| Blyth | Alexander | N/A | ATF-2018-0001-21213 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21213 |
| Todd | Mark | N/A | ATF-2018-0001-21214 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21214 |
| Brown | Ryan | N/A | ATF-2018-0001-21215 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21215 |
| mausolos | calon | N/A | ATF-2018-0001-21216 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21216 |
| Conti | Jon | N/A | ATF-2018-0001-21217 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21217 |
| Bruno | Robert | N/A | ATF-2018-0001-21218 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21218 |
| Just | India | N/A | ATF-2018-0001-21219 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21219 |
| Montano | Robert | Robert Montano Law | ATF-2018-0001-2122 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2122 |
| Wilder | Christopher | N/A | ATF-2018-0001-21220 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21220 |
| Sellers | James | N/A | ATF-2018-0001-21221 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21221 |
| Chavez | Diane | N/A | ATF-2018-0001-21222 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21222 |
| Schuettler | Christopher | N/A | ATF-2018-0001-21223 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21223 |
| Smiff | John | N/A | ATF-2018-0001-21224 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21224 |
| Gresham | Billy | N/A | ATF-2018-0001-21225 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21225 |
| Meer | Edward | N/A | ATF-2018-0001-21226 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21226 |
| Lawson | Ian | N/A | ATF-2018-0001-21227 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21227 |
| Sanders | Clint | N/A | ATF-2018-0001-21228 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21228 |
| McGraw | Mark | N/A | ATF-2018-0001-21229 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21229 |
| Carlson | Donald | N/A | ATF-2018-0001-2123 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2123 |
| Foley | Steele | N/A | ATF-2018-0001-21230 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21230 |
| Ray | Mark | N/A | ATF-2018-0001-21231 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21231 |
| Tyler | Peter | N/A | ATF-2018-0001-21232 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21232 |
| Stewmon | Tom | N/A | ATF-2018-0001-21233 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21233 |
| Flynt jr USAFRET | Reece | N/A | ATF-2018-0001-21234 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21234 |
| Mandl | James | N/A | ATF-2018-0001-21235 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21235 |
| Morton | Shelby | N/A | ATF-2018-0001-21236 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21236 |
| Evans | Markeith | N/A | ATF-2018-0001-21237 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21237 |
| McGilberry | Ollie | N/A | ATF-2018-0001-21238 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21238 |
| Roderick | Curtis | Autonomous citizen | ATF-2018-0001-21239 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21239 |
| Harrod | Norman | N/A | ATF-2018-0001-2124 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2124 |
| Tonarelli | John | Mr. | ATF-2018-0001-21240 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21240 |
| Lampe | Christopher | N/A | ATF-2018-0001-21241 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21241 |
| Kroeger | Benjamin | N/A | ATF-2018-0001-21242 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21242 |
| Martin | Matthew | N/A | ATF-2018-0001-21243 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21243 |
| Gerth | Joseph | N/A | ATF-2018-0001-21244 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21244 |
| Quintanilla | Edgardo | N/A | ATF-2018-0001-21245 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21245 |
| kalman | paul | N/A | ATF-2018-0001-21246 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21246 |
| Yamauchi | David | N/A | ATF-2018-0001-21247 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21247 |
| Hsia | David | N/A | ATF-2018-0001-21248 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21248 |
| Mann | Ashalie | N/A | ATF-2018-0001-21249 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21249 |
| Copeland | Jill | N/A | ATF-2018-0001-2125 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2125 |
| Gilligan | Isaac | N/A | ATF-2018-0001-21250 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21250 |
| Baker | Christopher | N/A | ATF-2018-0001-21251 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21251 |
| Lockard | Jacob | N/A | ATF-2018-0001-21252 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21252 |
| Dixon | Austin | N/A | ATF-2018-0001-21253 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21253 |
| Downing | Caleb | N/A | ATF-2018-0001-21254 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21254 |
| Anonymous | Anonymous | N/A | ATF-2018-0001-21255 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21255 |
| robinson | ben | N/A | ATF-2018-0001-21256 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21256 |
| Skorpion | Christopher | N/A | ATF-2018-0001-21257 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21257 |

| Townsend | William | N/A | ATF-2018-0001-21258 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21258 |
|---|---|---|---|---|---|---|
| Kratz | Matthew | N/A | ATF-2018-0001-21259 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21259 |
| Chesney | Oliver | N/A | ATF-2018-0001-2126 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2126 |
| Nowacki | Sebastian | N/A | ATF-2018-0001-21260 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21260 |
| Chester | Monte | N/A | ATF-2018-0001-21261 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21261 |
| Fenwick | Glenn | N/A | ATF-2018-0001-21262 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21262 |
| Helsdon | Adam | N/A | ATF-2018-0001-21263 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21263 |
| Alvarez | Jesus | N/A | ATF-2018-0001-21264 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21264 |
| Duckett | Summer | N/A | ATF-2018-0001-21265 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21265 |
| Schmidt | Justin | N/A | ATF-2018-0001-21266 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21266 |
| Teachey | John | None | ATF-2018-0001-21267 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21267 |
| Koenig | Brian | N/A | ATF-2018-0001-21268 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21268 |
| Naksone | Irwin | N/A | ATF-2018-0001-21269 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21269 |
| Dickinson | Teresa | N/A | ATF-2018-0001-2127 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2127 |
| Beckstrom | Taylor | N/A | ATF-2018-0001-21270 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21270 |
| Hipple | Travis | N/A | ATF-2018-0001-21271 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21271 |
| Adams | Jared | N/A | ATF-2018-0001-21272 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21272 |
| Lien | Stephen | N/A | ATF-2018-0001-21273 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21273 |
| Brown | Jeffery | N/A | ATF-2018-0001-21274 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21274 |
| Newman | Matthew | N/A | ATF-2018-0001-21275 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21275 |
| McMahon | Mark | N/A | ATF-2018-0001-21276 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21276 |
| Boese | Bonnie | N/A | ATF-2018-0001-21277 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21277 |
| Van De Carr | David | N/A | ATF-2018-0001-21278 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21278 |
| Hollifield | Jonathan | N/A | ATF-2018-0001-21279 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21279 |
| McVeigh | Gloria | N/A | ATF-2018-0001-2128 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2128 |
| Vasquez | Miguel | N/A | ATF-2018-0001-21280 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21280 |
| Warmanen | Gary | N/A | ATF-2018-0001-21281 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21281 |
| Aleman | Aleksander | N/A | ATF-2018-0001-21282 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21282 |
| Blackwell | Colonel | N/A | ATF-2018-0001-21283 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21283 |
| Rocha | Antonio | N/A | ATF-2018-0001-21284 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21284 |
| Sitzler | David | N/A | ATF-2018-0001-21285 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21285 |
| Gatta | Victoria | N/A | ATF-2018-0001-21286 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21286 |
| Hammar | Mike | N/A | ATF-2018-0001-21287 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21287 |
| Thompson | Randall | N/A | ATF-2018-0001-21288 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21288 |
| smith | brian | N/A | ATF-2018-0001-21289 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21289 |
| Russell | Keith | US Navy Retired | ATF-2018-0001-2129 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2129 |
| Suarez Jr. | Pedro | N/A | ATF-2018-0001-21290 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21290 |
| Quarantillo | Nathan | N/A | ATF-2018-0001-21291 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21291 |
| Busuito | Joshua | N/A | ATF-2018-0001-21292 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21292 |
| DeVoss | Andrew | N/A | ATF-2018-0001-21293 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21293 |
| Wyatt | Alex | N/A | ATF-2018-0001-21294 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21294 |
| Cheong | John | N/A | ATF-2018-0001-21295 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21295 |
| Cohea | Adam | N/A | ATF-2018-0001-21296 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21296 |
| Terrell | Nathan | N/A | ATF-2018-0001-21297 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21297 |
| scott | james | N/A | ATF-2018-0001-21298 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21298 |
| Larson | Kevin | Gun Owners of America, Second Amendment Foundation | ATF-2018-0001-21299 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21299 |
| Betz | Nicholas | N/A | ATF-2018-0001-2130 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2130 |
| Davis | Michael | N/A | ATF-2018-0001-21300 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21300 |
| Tacka | Jacob | N/A | ATF-2018-0001-21301 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21301 |
| Smith | Matt | N/A | ATF-2018-0001-21302 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21302 |

| Miranda | Ernest | N/A | ATF-2018-0001-21303 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21303 |
| Luker | Blake | N/A | ATF-2018-0001-21304 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21304 |
| Deal | Samuel | N/A | ATF-2018-0001-21305 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21305 |
| Leedom | David | N/A | ATF-2018-0001-21306 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21306 |
| wiess | cody | N/A | ATF-2018-0001-21307 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21307 |
| FUENTES | FRANCISCO | N/A | ATF-2018-0001-21308 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21308 |
| Charest | Josh | N/A | ATF-2018-0001-21309 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21309 |
| Duryea | Marshall | N/A | ATF-2018-0001-2131 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2131 |
| Phillips | Jeffrey | N/A | ATF-2018-0001-21310 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21310 |
| Noah | Tim | NA | ATF-2018-0001-21311 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21311 |
| Miller | Randy | N/A | ATF-2018-0001-21312 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21312 |
| Johnson | Jeffrey | N/A | ATF-2018-0001-21313 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21313 |
| litvintchouk | elimelech | N/A | ATF-2018-0001-21314 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21314 |
| Garza | Sergio | N/A | ATF-2018-0001-21315 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21315 |
| Rice | Justin | N/A | ATF-2018-0001-21316 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21316 |
| Henry | Skyler | N/A | ATF-2018-0001-21317 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21317 |
| Haley | Steve | N/A | ATF-2018-0001-21318 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21318 |
| Thomas | Cullen | N/A | ATF-2018-0001-21319 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21319 |
| Rodriguesz Sr | Roberto | N/A | ATF-2018-0001-2132 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2132 |
| Lyngle | Joshua | N/A | ATF-2018-0001-21320 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21320 |
| Daniher | Michael | N/A | ATF-2018-0001-21321 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21321 |
| Ginder | Cade | N/A | ATF-2018-0001-21322 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21322 |
| Cutler | Trevor | N/A | ATF-2018-0001-21323 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21323 |
| Spring | Clifford | American citizen | ATF-2018-0001-21324 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21324 |
| Craft | Keith | N/A | ATF-2018-0001-21325 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21325 |
| Smalley | Joshua | N/A | ATF-2018-0001-21326 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21326 |
| Krueger | Loren | N/A | ATF-2018-0001-21327 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21327 |
| Bowden | William | N/A | ATF-2018-0001-21328 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21328 |
| Sebal | Chris | N/A | ATF-2018-0001-21329 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21329 |
| Butler | Sandra | N/A | ATF-2018-0001-2133 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2133 |
| Colhour | Zachary | N/A | ATF-2018-0001-21330 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21330 |
| Quezada | Christopher | N/A | ATF-2018-0001-21331 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21331 |
| Shelton | Michael | N/A | ATF-2018-0001-21332 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21332 |
| Capstraw | David | U.S. Citizen | ATF-2018-0001-21333 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21333 |
| DeMonte | Frank | N/A | ATF-2018-0001-21334 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21334 |
| Quezada | Christopher | N/A | ATF-2018-0001-21335 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21335 |
| Sabb | Steven | N/A | ATF-2018-0001-21336 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21336 |
| Jamerson | James | N/A | ATF-2018-0001-21337 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21337 |
| Munson | Clayton | N/A | ATF-2018-0001-21338 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21338 |
| Gill | Thomas | N/A | ATF-2018-0001-21339 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21339 |
| Ruh | Brian | N/A | ATF-2018-0001-2134 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2134 |
| Colombo | Phil | N/A | ATF-2018-0001-21340 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21340 |
| Lee | Andrew | N/A | ATF-2018-0001-21341 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21341 |
| Capstraw | David | N/A | ATF-2018-0001-21342 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21342 |
| Riley | Donovan | N/A | ATF-2018-0001-21343 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21343 |
| Gill | Steven | N/A | ATF-2018-0001-21344 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21344 |
| von Kriegelstein | Brandon | N/A | ATF-2018-0001-21345 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21345 |
| Jones | Lee | N/A | ATF-2018-0001-21346 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21346 |
| Wingfield | Liam | N/A | ATF-2018-0001-21347 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21347 |
| Woods | Brandon | N/A | ATF-2018-0001-21348 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21348 |
| Korger | Christopher | N/A | ATF-2018-0001-21349 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21349 |
| Moore | Cody | N/A | ATF-2018-0001-2135 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2135 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Pilat | Zachary | N/A | ATF-2018-0001-21350 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21350 |
| Lopez | Jonathan | Mr. | ATF-2018-0001-21351 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21351 |
| Ridley | Josiah | N/A | ATF-2018-0001-21352 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21352 |
| McCay | William | N/A | ATF-2018-0001-21353 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21353 |
| Oliver | Brett | N/A | ATF-2018-0001-21354 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21354 |
| Totty | Steven | N/A | ATF-2018-0001-21355 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21355 |
| Swaim | Raymond | N/A | ATF-2018-0001-21356 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21356 |
| Ballard | Brett | N/A | ATF-2018-0001-21357 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21357 |
| Drerup | Bo | N/A | ATF-2018-0001-21358 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21358 |
| Wiezorek | David | N/A | ATF-2018-0001-21359 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21359 |
| O'HARA | IVAN | N/A | ATF-2018-0001-2136 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2136 |
| Barrow | Curtis | N/A | ATF-2018-0001-21360 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21360 |
| Smith | Jeremy | N/A | ATF-2018-0001-21361 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21361 |
| Hoogeveen | Peter | N/A | ATF-2018-0001-21362 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21362 |
| Baxter | Bryan | N/A | ATF-2018-0001-21363 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21363 |
| Self | Donovan | N/A | ATF-2018-0001-21364 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21364 |
| Decker | Gary | Gun Owners of America | ATF-2018-0001-21365 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21365 |
| Tognoni | Troy | N/A | ATF-2018-0001-21366 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21366 |
| Lieby | Jeff | N/A | ATF-2018-0001-21367 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21367 |
| Smith | Alexander | N/A | ATF-2018-0001-21368 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21368 |
| ha | mi | N/A | ATF-2018-0001-21369 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21369 |
| Ruh | Brian | N/A | ATF-2018-0001-2137 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2137 |
| Anton | Yandry | Mr. | ATF-2018-0001-21370 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21370 |
| Dragoo | Eric | N/A | ATF-2018-0001-21371 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21371 |
| GRAVES | THOMAS | N/A | ATF-2018-0001-21372 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21372 |
| Iaschen | Jeremy | N/A | ATF-2018-0001-21373 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21373 |
| Anonymous | Anonymous | N/A | ATF-2018-0001-21374 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21374 |
| Drewa | Nicholas | N/A | ATF-2018-0001-21375 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21375 |
| Critcheloe | Christie | N/A | ATF-2018-0001-21376 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21376 |
| Barrow | Curtis | N/A | ATF-2018-0001-21377 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21377 |
| Garay | Brian | N/A | ATF-2018-0001-21378 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21378 |
| Schoor | Scot | N/A | ATF-2018-0001-21379 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21379 |
| Clark | Jennifer | N/A | ATF-2018-0001-2138 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2138 |
| Brown | Logan | N/A | ATF-2018-0001-21380 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21380 |
| Cornell | Cameron | N/A | ATF-2018-0001-21381 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21381 |
| WOODS | ROBERT | Mr. | ATF-2018-0001-21382 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21382 |
| Howe | Ted | N/A | ATF-2018-0001-21383 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21383 |
| Murphy | Justin | N/A | ATF-2018-0001-21384 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21384 |
| Poole | Matthew | N/A | ATF-2018-0001-21385 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21385 |
| Ram | Varun | N/A | ATF-2018-0001-21386 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21386 |
| Read | Ethan | N/A | ATF-2018-0001-21387 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21387 |
| Fisher | Doug | N/A | ATF-2018-0001-21388 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21388 |
| Newman | Eric | N/A | ATF-2018-0001-21389 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21389 |
| Sparks | Devin | N/A | ATF-2018-0001-2139 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2139 |
| Kinney | Jason | N/A | ATF-2018-0001-21390 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21390 |
| Johnson | Jennifer | N/A | ATF-2018-0001-21391 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21391 |
| Adams | Christopher | N/A | ATF-2018-0001-21392 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21392 |
| Ramsay | Trevor | N/A | ATF-2018-0001-21393 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21393 |
| Ives | Jeff | N/A | ATF-2018-0001-21394 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21394 |
| Kinney | Jason | N/A | ATF-2018-0001-21395 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21395 |
| Jackson | Brian | N/A | ATF-2018-0001-21396 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21396 |
| Tracey | Sammuel | N/A | ATF-2018-0001-21397 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21397 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Binkley | Gordon | N/A | ATF-2018-0001-21398 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21398 |
| Flores | Lucas | N/A | ATF-2018-0001-21399 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21399 |
| Burr | Darryl | N/A | ATF-2018-0001-2140 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2140 |
| Manning | Monte | N/A | ATF-2018-0001-21400 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21400 |
| Kackson | Joe | Mr. | ATF-2018-0001-21401 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21401 |
| sharp | james | N/A | ATF-2018-0001-21402 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21402 |
| stoops | deven | N/A | ATF-2018-0001-21403 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21403 |
| Buckelew | Nathan | N/A | ATF-2018-0001-21404 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21404 |
| Cervantes | Nathan | N/A | ATF-2018-0001-21405 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21405 |
| Williams | Christopher | N/A | ATF-2018-0001-21406 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21406 |
| Leggett | Joe | N/A | ATF-2018-0001-21407 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21407 |
| Chicas | Oscar | N/A | ATF-2018-0001-21408 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21408 |
| Wallach | Aaron | N/A | ATF-2018-0001-21409 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21409 |
| Egerton | Jeffrey | N/A | ATF-2018-0001-2141 | 1/8/2018 | 1/3/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2141 |
| Wildman | Zachary | N/A | ATF-2018-0001-21410 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21410 |
| walling | brent | N/A | ATF-2018-0001-21411 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21411 |
| Robertson | Travis | N/A | ATF-2018-0001-21412 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21412 |
| Kuykendall | Michael | N/A | ATF-2018-0001-21413 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21413 |
| McNerney | Michael | N/A | ATF-2018-0001-21414 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21414 |
| Pettit | Billy | N/A | ATF-2018-0001-21415 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21415 |
| Minnott | Michael | N/A | ATF-2018-0001-21416 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21416 |
| Steen | Michael | N/A | ATF-2018-0001-21417 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21417 |
| Kown | Jason | N/A | ATF-2018-0001-21418 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21418 |
| Guse | Judy | N/A | ATF-2018-0001-21419 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21419 |
| Foster | Sarah | N/A | ATF-2018-0001-2142 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2142 |
| P | Jon | N/A | ATF-2018-0001-21420 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21420 |
| Leinweber | William | N/A | ATF-2018-0001-21421 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21421 |
| aldape jr. | vicente | N/A | ATF-2018-0001-21422 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21422 |
| Brock | Justin | N/A | ATF-2018-0001-21423 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21423 |
| Villing | Jon | N/A | ATF-2018-0001-21424 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21424 |
| Anderson | Hunter | N/A | ATF-2018-0001-21425 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21425 |
| Harrell | Scott | N/A | ATF-2018-0001-21426 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21426 |
| Lopez | Jessie | N/A | ATF-2018-0001-21427 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21427 |
| Pavao | Dylan | N/A | ATF-2018-0001-21428 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21428 |
| Carpenter | Lyndel | N/A | ATF-2018-0001-21429 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21429 |
| Reed | Brandon | N/A | ATF-2018-0001-2143 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2143 |
| Fuller | Randall | N/A | ATF-2018-0001-21430 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21430 |
| Guisinger | Levi | N/A | ATF-2018-0001-21431 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21431 |
| Crist | William | N/A | ATF-2018-0001-21432 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21432 |
| Caro | Luis | N/A | ATF-2018-0001-21433 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21433 |
| Rea | Shane | N/A | ATF-2018-0001-21434 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21434 |
| Sirk | Tyde | N/A | ATF-2018-0001-21435 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21435 |
| Pena | Andrew | N/A | ATF-2018-0001-21436 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21436 |
| Seaton | Eric | Tax paying law abiding citizen | ATF-2018-0001-21437 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21437 |
| Shahrokh | Kiu | N/A | ATF-2018-0001-21438 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21438 |
| Battaglioli | Matthew | N/A | ATF-2018-0001-21439 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21439 |
| Turner | Kathryn | N/A | ATF-2018-0001-2144 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2144 |
| Romanik | Peter | N/A | ATF-2018-0001-21440 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21440 |
| Bauder | Philip | N/A | ATF-2018-0001-21441 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21441 |
| Shields | Lawrence | N/A | ATF-2018-0001-21442 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21442 |
| Sheehy | Conor | N/A | ATF-2018-0001-21443 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21443 |

| | | | | | | |
|---|---|---|---|---|---|---|
| brimm | paul | N/A | ATF-2018-0001-21444 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21444 |
| Neill | John | N/A | ATF-2018-0001-21445 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21445 |
| Westcot | Bob | N/A | ATF-2018-0001-21446 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21446 |
| Pederson | Jeff | N/A | ATF-2018-0001-21447 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21447 |
| Boatman | Jordan | N/A | ATF-2018-0001-21448 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21448 |
| Ortiz | Anthony | N/A | ATF-2018-0001-21449 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21449 |
| Cogelia | Joseph | N/A | ATF-2018-0001-2145 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2145 |
| Palm | Andrew | N/A | ATF-2018-0001-21450 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21450 |
| Luber | Matthew | N/A | ATF-2018-0001-21451 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21451 |
| Wooley | Ron | N/A | ATF-2018-0001-21452 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21452 |
| Shipley | Aaron | N/A | ATF-2018-0001-21453 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21453 |
| Woch | Jan | N/A | ATF-2018-0001-21454 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21454 |
| O'Neal | Hunter | N/A | ATF-2018-0001-21455 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21455 |
| Woodward | Richard | N/A | ATF-2018-0001-21456 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21456 |
| Ruvalcaba | Victor | N/A | ATF-2018-0001-21457 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21457 |
| Connor | Nathan | N/A | ATF-2018-0001-21458 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21458 |
| Anonymous | Ty | N/A | ATF-2018-0001-21459 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21459 |
| Lang | Trevor | N/A | ATF-2018-0001-2146 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2146 |
| Billups | Amir | N/A | ATF-2018-0001-21460 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21460 |
| Bell | Charles | N/A | ATF-2018-0001-21461 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21461 |
| Seay III | Edward | N/A | ATF-2018-0001-21462 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21462 |
| Philipp | Anthony | N/A | ATF-2018-0001-21463 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21463 |
| Frank | Tony | N/A | ATF-2018-0001-21464 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21464 |
| Harold | Sean | N/A | ATF-2018-0001-21465 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21465 |
| Day | Matt | N/A | ATF-2018-0001-21466 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21466 |
| Mitchell | Krischan | N/A | ATF-2018-0001-21467 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21467 |
| Carriker | David | N/A | ATF-2018-0001-21468 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21468 |
| Dilley | Keith | N/A | ATF-2018-0001-21469 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21469 |
| Hensley | Joe | N/A | ATF-2018-0001-2147 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2147 |
| Carriker | David | N/A | ATF-2018-0001-21470 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21470 |
| Zelik | Gary | N/A | ATF-2018-0001-21471 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21471 |
| Gonzales | Christopher | N/A | ATF-2018-0001-21472 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21472 |
| Collett | Bill | N/A | ATF-2018-0001-21473 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21473 |
| Kalaj | Frank | N/A | ATF-2018-0001-21474 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21474 |
| Christianson | Jamie | N/A | ATF-2018-0001-21475 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21475 |
| Helminski | Conner | N/A | ATF-2018-0001-21476 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21476 |
| Ferran | Richard | N/A | ATF-2018-0001-21477 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21477 |
| Morris | Matt | N/A | ATF-2018-0001-21478 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21478 |
| Aiken | Thomas | N/A | ATF-2018-0001-21479 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21479 |
| DeMeyer | Lisa | N/A | ATF-2018-0001-2148 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2148 |
| Rosser | Nick | N/A | ATF-2018-0001-21480 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21480 |
| Perkey | Bryan | N/A | ATF-2018-0001-21481 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21481 |
| gonzalez | jorge | N/A | ATF-2018-0001-21482 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21482 |
| Martin | Jeff | N/A | ATF-2018-0001-21483 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21483 |
| Calvet | Thomas | N/A | ATF-2018-0001-21484 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21484 |
| Hays | Bobby | N/A | ATF-2018-0001-21485 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21485 |
| Oliver | Wesley | N/A | ATF-2018-0001-21486 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21486 |
| Rulon | William | Burgin independent Schools | ATF-2018-0001-21487 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21487 |
| Beck | David | N/A | ATF-2018-0001-21488 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21488 |
| Bennett | Caleb | N/A | ATF-2018-0001-21489 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21489 |
| Dawson | Ben | N/A | ATF-2018-0001-2149 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2149 |

| Theis | David | N/A | ATF-2018-0001-21490 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21490 |
|---|---|---|---|---|---|---|
| Rosa | Anthony | N/A | ATF-2018-0001-21491 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21491 |
| Johanson | Eric | N/A | ATF-2018-0001-21492 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21492 |
| Ritchie | Jack | N/A | ATF-2018-0001-21493 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21493 |
| Alamo | Luis | N/A | ATF-2018-0001-21494 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21494 |
| McGuire | Matthew | N/A | ATF-2018-0001-21495 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21495 |
| Bondy | James | N/A | ATF-2018-0001-21496 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21496 |
| Theis | David | N/A | ATF-2018-0001-21497 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21497 |
| Catevenis | James | N/A | ATF-2018-0001-21498 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21498 |
| Allan | David | N/A | ATF-2018-0001-21499 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21499 |
| Buckley | John | N/A | ATF-2018-0001-2150 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2150 |
| Scott | Skylar | N/A | ATF-2018-0001-21500 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21500 |
| Sims | Jacob | N/A | ATF-2018-0001-21501 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21501 |
| Cameron | John | N/A | ATF-2018-0001-21502 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21502 |
| Licence | Ian | N/A | ATF-2018-0001-21503 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21503 |
| Langley | Chris | N/A | ATF-2018-0001-21504 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21504 |
| anderson | matt | N/A | ATF-2018-0001-21505 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21505 |
| Anonymous | Molly | N/A | ATF-2018-0001-21506 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21506 |
| Davis | Charles | Mr. | ATF-2018-0001-21507 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21507 |
| O'Reilly | Shawn | N/A | ATF-2018-0001-21508 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21508 |
| Emo | Eric | N/A | ATF-2018-0001-21509 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21509 |
| Weiss | Leigh-Anne | N/A | ATF-2018-0001-2151 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2151 |
| Woods | James | N/A | ATF-2018-0001-21510 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21510 |
| Grimes | Chad | N/A | ATF-2018-0001-21511 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21511 |
| emo | eric | N/A | ATF-2018-0001-21512 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21512 |
| Lackey | Loren | N/A | ATF-2018-0001-21513 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21513 |
| Setzer | Andrew | Mr. | ATF-2018-0001-21514 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21514 |
| DEMEO | Steven | N/A | ATF-2018-0001-21515 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21515 |
| Montgomery | Kassandra | N/A | ATF-2018-0001-21516 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21516 |
| wissel | greg | N/A | ATF-2018-0001-21517 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21517 |
| Hill | Christian | N/A | ATF-2018-0001-21518 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21518 |
| Kalogeras | Nick | N/A | ATF-2018-0001-21519 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21519 |
| Smyser | Joshua | N/A | ATF-2018-0001-2152 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2152 |
| Richardson | Edwin | N/A | ATF-2018-0001-21520 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21520 |
| Setzer | Rachel | N/A | ATF-2018-0001-21521 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21521 |
| Tucker | Brad | N/A | ATF-2018-0001-21522 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21522 |
| Hughes | Jacob | N/A | ATF-2018-0001-21523 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21523 |
| Peters | David | N/A | ATF-2018-0001-21524 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21524 |
| Randolph | Paul | N/A | ATF-2018-0001-21525 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21525 |
| Brown | Stuart | N/A | ATF-2018-0001-21526 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21526 |
| BLADE | WESTLEIGH | N/A | ATF-2018-0001-21527 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21527 |
| Garcia | Jose | N/A | ATF-2018-0001-21528 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21528 |
| Strouse | Nicholas | N/A | ATF-2018-0001-21529 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21529 |
| Tomassi | Alexa | N/A | ATF-2018-0001-2153 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2153 |
| Borges | Nicholas | N/A | ATF-2018-0001-21530 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21530 |
| Patocka | Travis | N/A | ATF-2018-0001-21531 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21531 |
| Butler | Baylee | N/A | ATF-2018-0001-21532 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21532 |
| Goodman | Michael | N/A | ATF-2018-0001-21533 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21533 |
| Ayers | Wilfred | N/A | ATF-2018-0001-21534 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21534 |
| Torres | Luis | N/A | ATF-2018-0001-21535 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21535 |
| Mitchell | Jason | N/A | ATF-2018-0001-21536 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21536 |
| Martinez | Kristin | | 1982 ATF-2018-0001-21537 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21537 |

| Griffin | Sam | N/A | ATF-2018-0001-21538 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21538 |
|---------|-----|-----|---------------------|-----------|-----------|-----------------------------------------------------------|
| Ayers | Wilfred | N/A | ATF-2018-0001-21539 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21539 |
| Broughton | S. | N/A | ATF-2018-0001-2154 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2154 |
| Cital | Frank | N/A | ATF-2018-0001-21540 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21540 |
| Sievers | Matthew | N/A | ATF-2018-0001-21541 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21541 |
| Oster | Clinton | N/A | ATF-2018-0001-21542 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21542 |
| Atencio | Joshua | N/A | ATF-2018-0001-21543 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21543 |
| Christian | John | N/A | ATF-2018-0001-21544 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21544 |
| Maras | Tommy | N/A | ATF-2018-0001-21545 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21545 |
| McLeod | Jerome | N/A | ATF-2018-0001-21546 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21546 |
| Thorington | Derek | N/A | ATF-2018-0001-21547 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21547 |
| Jungk | Robert | N/A | ATF-2018-0001-21548 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21548 |
| Dao | Robert | N/A | ATF-2018-0001-21549 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21549 |
| Young | Korey | N/A | ATF-2018-0001-2155 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2155 |
| Vecka | Aaron | N/A | ATF-2018-0001-21550 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21550 |
| Hill | Zachary | N/A | ATF-2018-0001-21551 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21551 |
| Fryman | Scott | N/A | ATF-2018-0001-21552 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21552 |
| Vecka | Aaron | N/A | ATF-2018-0001-21553 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21553 |
| Caruso | David | N/A | ATF-2018-0001-21554 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21554 |
| Webb | Charles | N/A | ATF-2018-0001-21555 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21555 |
| Valentine | Jane | N/A | ATF-2018-0001-21556 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21556 |
| Nunez | Alexis | N/A | ATF-2018-0001-21557 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21557 |
| Tenney | Christopher | N/A | ATF-2018-0001-21558 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21558 |
| Waters | Chris | N/A | ATF-2018-0001-21559 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21559 |
| den Hartog | Frederik | N/A | ATF-2018-0001-2156 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2156 |
| Sievers | Matthew | N/A | ATF-2018-0001-21560 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21560 |
| Kuyama | Kyle | N/A | ATF-2018-0001-21561 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21561 |
| Anonymous | Anonymous | N/A | ATF-2018-0001-21562 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21562 |
| Kolodij | Nick | Mr. | ATF-2018-0001-21563 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21563 |
| Carter | Chase | N/A | ATF-2018-0001-21564 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21564 |
| Morales | John | N/A | ATF-2018-0001-21565 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21565 |
| Pendergraft | Jim | N/A | ATF-2018-0001-21566 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21566 |
| Todd | Andrew | N/A | ATF-2018-0001-21567 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21567 |
| Franz | Roger | N/A | ATF-2018-0001-21568 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21568 |
| Pitcher | Blaine | N/A | ATF-2018-0001-21569 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21569 |
| Rowan | Justin | N/A | ATF-2018-0001-2157 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2157 |
| Serrano | Vincent | N/A | ATF-2018-0001-21570 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21570 |
| Gonzalez | Erik | N/A | ATF-2018-0001-21571 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21571 |
| Owen | Brad | N/A | ATF-2018-0001-21572 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21572 |
| wise | william | N/A | ATF-2018-0001-21573 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21573 |
| Posner | John | N/A | ATF-2018-0001-21574 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21574 |
| Collins | Randy | N/A | ATF-2018-0001-21575 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21575 |
| Speagle | Timothy | Gun Owners of America | ATF-2018-0001-21576 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21576 |
| Wang | Jun | N/A | ATF-2018-0001-21577 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21577 |
| Thulien | Christopher | N/A | ATF-2018-0001-21578 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21578 |
| Rodwick | Dylan | N/A | ATF-2018-0001-21579 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21579 |
| Liu | G. Kevin | N/A | ATF-2018-0001-2158 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2158 |
| Miller | Lawrence | N/A | ATF-2018-0001-21580 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21580 |
| Holt | jonathon | N/A | ATF-2018-0001-21581 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21581 |
| Tsymbal | Joseph | N/A | ATF-2018-0001-21582 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21582 |
| pechner | michael | N/A | ATF-2018-0001-21583 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21583 |
| Belles | Samuel | N/A | ATF-2018-0001-21584 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21584 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DeMario | Blake | N/A | ATF-2018-0001-21585 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21585 |
| Sust | Jacob | N/A | ATF-2018-0001-21586 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21586 |
| Laraby | Brian | N/A | ATF-2018-0001-21587 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21587 |
| Lam | David | N/A | ATF-2018-0001-21588 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21588 |
| Koopman | David | N/A | ATF-2018-0001-21589 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21589 |
| Plautz | Greg | N/A | ATF-2018-0001-2159 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2159 |
| Thomas | Brad | N/A | ATF-2018-0001-21590 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21590 |
| Anonymos | Doug | N/A | ATF-2018-0001-21591 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21591 |
| Siegel | Peter | Mr. | ATF-2018-0001-21592 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21592 |
| Merva | Igor | N/A | ATF-2018-0001-21593 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21593 |
| Lane | Ed | N/A | ATF-2018-0001-21594 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21594 |
| Whaley | Jody | N/A | ATF-2018-0001-21595 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21595 |
| van Overbeek | Johannes | N/A | ATF-2018-0001-21596 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21596 |
| Soper | John | N/A | ATF-2018-0001-21597 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21597 |
| Dace | John | N/A | ATF-2018-0001-21598 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21598 |
| Phillips | Bryon | N/A | ATF-2018-0001-21599 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21599 |
| Henderson | Anne | N/A | ATF-2018-0001-2160 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2160 |
| Schroeder | Kodi | N/A | ATF-2018-0001-21600 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21600 |
| Given | John | N/A | ATF-2018-0001-21601 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21601 |
| West | Frederick | N/A | ATF-2018-0001-21602 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21602 |
| Abovyan | Sarkis | N/A | ATF-2018-0001-21603 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21603 |
| Tatar | George | N/A | ATF-2018-0001-21604 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21604 |
| Lee | Trent | N/A | ATF-2018-0001-21605 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21605 |
| Tackett | Linden | N/A | ATF-2018-0001-21606 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21606 |
| Carreno | Hunter | N/A | ATF-2018-0001-21607 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21607 |
| Lear | Brandon | N/A | ATF-2018-0001-21608 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21608 |
| WOOD | LAWRENCE | N/A | ATF-2018-0001-21609 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21609 |
| Wedel | Jacob | N/A | ATF-2018-0001-2161 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2161 |
| Bentley | Steven | N/A | ATF-2018-0001-21610 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21610 |
| Vega | Art | N/A | ATF-2018-0001-21611 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21611 |
| Daniels | Myles | N/A | ATF-2018-0001-21612 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21612 |
| Moorman | Thomas | N/A | ATF-2018-0001-21613 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21613 |
| Stroud | Terry | N/A | ATF-2018-0001-21614 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21614 |
| Beckler | Christopher | N/A | ATF-2018-0001-21615 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21615 |
| Rossi | Nick | N/A | ATF-2018-0001-21616 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21616 |
| Wagner | Layne | N/A | ATF-2018-0001-21617 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21617 |
| Henderson | Allan | N/A | ATF-2018-0001-21618 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21618 |
| Lynch | Anthony | Patriot Knives and Gear | ATF-2018-0001-21619 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21619 |
| Sell | Jason | N/A | ATF-2018-0001-2162 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2162 |
| Marasco | Jonathon | N/A | ATF-2018-0001-21620 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21620 |
| ALFARO | ROBERT | N/A | ATF-2018-0001-21621 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21621 |
| Huber | Cameron | N/A | ATF-2018-0001-21622 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21622 |
| Banker | Laurens | N/A | ATF-2018-0001-21623 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21623 |
| Noel | Jean | N/A | ATF-2018-0001-21624 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21624 |
| Williams | Stephen | N/A | ATF-2018-0001-21625 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21625 |
| Fernandez | Stephen | N/A | ATF-2018-0001-21626 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21626 |
| Robertson | David | N/A | ATF-2018-0001-21627 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21627 |
| Gagliardo | Sean | N/A | ATF-2018-0001-21628 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21628 |
| Stanton | Ray | N/A | ATF-2018-0001-21629 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21629 |
| cepello | samuel | none | ATF-2018-0001-2163 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2163 |
| Burgi | Gregory | N/A | ATF-2018-0001-21630 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21630 |
| Cowles Jr. | Christopher | N/A | ATF-2018-0001-21631 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21631 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Stevens | David | N/A | ATF-2018-0001-21632 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21632 |
| Baker | Jim | N/A | ATF-2018-0001-21633 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21633 |
| Abbott | Lindsay | N/A | ATF-2018-0001-21634 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21634 |
| Elbert | James | N/A | ATF-2018-0001-21635 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21635 |
| Carney | Aaron | N/A | ATF-2018-0001-21636 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21636 |
| Eberle Jr | Richard | N/A | ATF-2018-0001-21637 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21637 |
| Topputo | James | N/A | ATF-2018-0001-21638 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21638 |
| Bodily | Alex | N/A | ATF-2018-0001-21639 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21639 |
| Ott | Nathan | N/A | ATF-2018-0001-2164 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2164 |
| Harger | Jeffrey | N/A | ATF-2018-0001-21640 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21640 |
| Cowles | Brandon | N/A | ATF-2018-0001-21641 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21641 |
| VanCleave | Kenneth | N/A | ATF-2018-0001-21642 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21642 |
| Woistman | David | N/A | ATF-2018-0001-21643 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21643 |
| Warner | Daniel | N/A | ATF-2018-0001-21644 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21644 |
| Pharis | Erick | N/A | ATF-2018-0001-21645 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21645 |
| Amar | Sivan | N/A | ATF-2018-0001-21646 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21646 |
| Cabaong | Markos | N/A | ATF-2018-0001-21647 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21647 |
| Smith Jr | Thomas | N/A | ATF-2018-0001-21648 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21648 |
| Ash | Nickolas | N/A | ATF-2018-0001-21649 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21649 |
| Crossett | John | N/A | ATF-2018-0001-2165 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2165 |
| Gaona | Joseph | N/A | ATF-2018-0001-21650 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21650 |
| Frehse | Justin | N/A | ATF-2018-0001-21651 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21651 |
| Gould | Michael | N/A | ATF-2018-0001-21652 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21652 |
| Gonzales | Teddy | N/A | ATF-2018-0001-21653 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21653 |
| Martz | Cameron | N/A | ATF-2018-0001-21654 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21654 |
| DRAEGER | RYAN | N/A | ATF-2018-0001-21655 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21655 |
| Romie jr. | Richard | n\a | ATF-2018-0001-21656 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21656 |
| Nelson | Jason | N/A | ATF-2018-0001-21657 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21657 |
| S. | Jake | N/A | ATF-2018-0001-21658 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21658 |
| Foster | Joseph | N/A | ATF-2018-0001-21659 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21659 |
| Carnahan | Adam | N/A | ATF-2018-0001-2166 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2166 |
| Wehr | Tylor | N/A | ATF-2018-0001-21660 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21660 |
| Brown | Chester | N/A | ATF-2018-0001-21661 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21661 |
| Salatka | Sean | N/A | ATF-2018-0001-21662 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21662 |
| Fernandez | Henry | N/A | ATF-2018-0001-21663 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21663 |
| Healey | Alex | N/A | ATF-2018-0001-21664 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21664 |
| Sumrell | Wesley | N/A | ATF-2018-0001-21665 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21665 |
| HILLWIG | JAMES | N/A | ATF-2018-0001-21666 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21666 |
| ANDERSON | BRIAN | N/A | ATF-2018-0001-21667 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21667 |
| jones | clifford | N/A | ATF-2018-0001-21668 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21668 |
| eichinger | john | N/A | ATF-2018-0001-21669 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21669 |
| Ellison | Matthew | | ATF-2018-0001-2167 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2167 |
| pacyon | dan | | 1965 ATF-2018-0001-21670 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21670 |
| Ayonn | Larry | N/A | ATF-2018-0001-21671 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21671 |
| Diaz | Gregory | N/A | ATF-2018-0001-21672 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21672 |
| Pearson | Jonathan | N/A | ATF-2018-0001-21673 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21673 |
| Kesler | Micaiah | N/A | ATF-2018-0001-21674 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21674 |
| Mershawn | Aaron | N/A | ATF-2018-0001-21675 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21675 |
| Jensen | Erik | N/A | ATF-2018-0001-21676 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21676 |
| Vojvodic | Slobodan | N/A | ATF-2018-0001-21677 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21677 |
| Shackelford | Joshua | N/A | ATF-2018-0001-21678 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21678 |
| Alvarez | Ruben | N/A | ATF-2018-0001-21679 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21679 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Fallen | Scott | N/A | ATF-2018-0001-2168 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2168 |
| Young | Catlin | N/A | ATF-2018-0001-21680 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21680 |
| Holcomb | George | N/A | ATF-2018-0001-21681 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21681 |
| Muntzert | Kaleb | N/A | ATF-2018-0001-21682 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21682 |
| Bridwell | J. Dean | N/A | ATF-2018-0001-21683 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21683 |
| Lindner | Michael | N/A | ATF-2018-0001-21684 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21684 |
| Myrick | Evan | N/A | ATF-2018-0001-21685 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21685 |
| Cangialosi | Robert | N/A | ATF-2018-0001-21686 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21686 |
| Womack | ALEX | N/A | ATF-2018-0001-21687 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21687 |
| Vreeland | Kyle | N/A | ATF-2018-0001-21688 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21688 |
| Harries | David | N/A | ATF-2018-0001-21689 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21689 |
| Bastien II | stephen | N/A | ATF-2018-0001-2169 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-2169 |
| Banta | Andrew | N/A | ATF-2018-0001-21690 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21690 |
| Outson | Mark | N/A | ATF-2018-0001-21691 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21691 |
| Paolilli | Garrett | N/A | ATF-2018-0001-21692 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21692 |
| Riedel | Lawrence | N/A | ATF-2018-0001-21693 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21693 |
| Ziegler | Mark | N/A | ATF-2018-0001-21694 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21694 |
| Her | John | N/A | ATF-2018-0001-21695 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21695 |
| Angle | Corbin | N/A | ATF-2018-0001-21696 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21696 |
| Strine | Nick | N/A | ATF-2018-0001-21697 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21697 |
| Lykins | Jason | N/A | ATF-2018-0001-21698 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21698 |
| Rogers | Matthew | Mr. | ATF-2018-0001-21699 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21699 |
| Turner | Robert | N/A | ATF-2018-0001-2170 | 1/8/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-2170 |
| Gronda | Shaun | N/A | ATF-2018-0001-21700 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21700 |
| Monceret | Jacques | N/A | ATF-2018-0001-21701 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21701 |
| Thomas | Jordan | N/A | ATF-2018-0001-21702 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21702 |
| Chenault | Robert | N/A | ATF-2018-0001-21703 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21703 |
| Pawlik | Neal | N/A | ATF-2018-0001-21704 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21704 |
| jensen | erik | N/A | ATF-2018-0001-21705 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21705 |
| Paynter | Joshua | N/A | ATF-2018-0001-21706 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21706 |
| Lau | Anthony | N/A | ATF-2018-0001-21707 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21707 |
| Cajigas | Michael | N/A | ATF-2018-0001-21708 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21708 |
| Anonymous | Nicholas | N/A | ATF-2018-0001-21709 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21709 |
| Elmore | Peter | N/A | ATF-2018-0001-2171 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2171 |
| huang | benjamin | N/A | ATF-2018-0001-21710 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21710 |
| Flickinger | David | N/A | ATF-2018-0001-21711 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21711 |
| Athmann | Travis | N/A | ATF-2018-0001-21712 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21712 |
| Butler | Herman | N/A | ATF-2018-0001-21713 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21713 |
| Moore | Merry Ann | N/A | ATF-2018-0001-21714 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21714 |
| Winslow | Brandon | N/A | ATF-2018-0001-21715 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21715 |
| Adamoli | Meghan | N/A | ATF-2018-0001-21716 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21716 |
| Kelly | Ryan | N/A | ATF-2018-0001-21717 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21717 |
| butts | scott | N/A | ATF-2018-0001-21718 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21718 |
| Rupert | Martin | N/A | ATF-2018-0001-21719 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21719 |
| Wilson | Nick | N/A | ATF-2018-0001-2172 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2172 |
| Schneider | Karl | N/A | ATF-2018-0001-21720 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21720 |
| Zuffo | Steven | N/A | ATF-2018-0001-21721 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21721 |
| Somers | Chad | N/A | ATF-2018-0001-21722 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21722 |
| harris | john | N/A | ATF-2018-0001-21723 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21723 |
| keys | Macel | N/A | ATF-2018-0001-21724 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21724 |
| New | John | N/A | ATF-2018-0001-21725 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21725 |
| Ryser | Jacob | N/A | ATF-2018-0001-21726 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21726 |

| Harvey | William | N/A | ATF-2018-0001-21727 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21727 |
|--------|---------|-----|---------------------|-----------|-----------|-----------------------------------------------------------|
| Red | Dan | N/A | ATF-2018-0001-21728 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21728 |
| Freeman | Eric | N/A | ATF-2018-0001-21729 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21729 |
| Zitzmann | Scott | N/A | ATF-2018-0001-2173 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2173 |
| Swisher | Joel | N/A | ATF-2018-0001-21730 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21730 |
| Huston | William | N/A | ATF-2018-0001-21731 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21731 |
| Cafferata | Edward | N/A | ATF-2018-0001-21732 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21732 |
| Interian | Janiel | N/A | ATF-2018-0001-21733 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21733 |
| Watkins | Addison | N/A | ATF-2018-0001-21734 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21734 |
| Musgrove | Richard P | N/A | ATF-2018-0001-21735 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21735 |
| Osborn | Rachel | N/A | ATF-2018-0001-21736 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21736 |
| Biswell | Bradley | N/A | ATF-2018-0001-21737 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21737 |
| Fries | James | GOA | ATF-2018-0001-21738 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21738 |
| Gibbons | David | N/A | ATF-2018-0001-21739 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21739 |
| Lam | Samuel | N/A | ATF-2018-0001-2174 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2174 |
| Stallone | Richard | N/A | ATF-2018-0001-21740 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21740 |
| Shelton | Glen | N/A | ATF-2018-0001-21741 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21741 |
| Hancock | David | N/A | ATF-2018-0001-21742 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21742 |
| Ellison | Rob | N/A | ATF-2018-0001-21743 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21743 |
| Eastman | Jeff | N/A | ATF-2018-0001-21744 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21744 |
| Morris | Timothy | N/A | ATF-2018-0001-21745 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21745 |
| Kujath | Skylar | N/A | ATF-2018-0001-21746 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21746 |
| Johnson | Adam | N/A | ATF-2018-0001-21747 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21747 |
| Jamerson | Tyler | N/A | ATF-2018-0001-21748 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21748 |
| Daniels | Casey | N/A | ATF-2018-0001-21749 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21749 |
| Keister | Jeff | N/A | ATF-2018-0001-2175 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2175 |
| Olsen | Tracy | N/A | ATF-2018-0001-21750 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21750 |
| Lewis | Royden | N/A | ATF-2018-0001-21751 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21751 |
| Henry | Ryan | N/A | ATF-2018-0001-21752 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21752 |
| Lopez | Temoc | N/A | ATF-2018-0001-21753 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21753 |
| T | Jason | N/A | ATF-2018-0001-21754 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21754 |
| eddington | keith | N/A | ATF-2018-0001-21755 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21755 |
| Williams | Mark | N/A | ATF-2018-0001-21756 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21756 |
| Severa | Tyler | N/A | ATF-2018-0001-21757 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21757 |
| Laubmeier | Morgan | N/A | ATF-2018-0001-21758 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21758 |
| Lytle | Denise | N/A | ATF-2018-0001-21759 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21759 |
| Boyd | James | N/A | ATF-2018-0001-2176 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2176 |
| Fairbanks | Raymond | N/A | ATF-2018-0001-21760 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21760 |
| Haase | Catrina | N/A | ATF-2018-0001-21761 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21761 |
| Rhoad | Jason | N/A | ATF-2018-0001-21762 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21762 |
| Beck | Randy | N/A | ATF-2018-0001-21763 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21763 |
| Reyes | Adrian | N/A | ATF-2018-0001-21764 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21764 |
| Barnes | Anthony | N/A | ATF-2018-0001-21765 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21765 |
| White | Michael | N/A | ATF-2018-0001-21766 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21766 |
| Kushner | Jerald | N/A | ATF-2018-0001-21767 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21767 |
| Merfalen | Donovan | N/A | ATF-2018-0001-21768 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21768 |
| Littleton | James | N/A | ATF-2018-0001-21769 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21769 |
| Harris | Daniel | N/A | ATF-2018-0001-2177 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2177 |
| Jimenez | Felipe | N/A | ATF-2018-0001-21770 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21770 |
| Peckenpaugh | Jason | N/A | ATF-2018-0001-21771 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21771 |
| Seymour | Shayne | N/A | ATF-2018-0001-21772 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21772 |
| Bartrum | Michael | N/A | ATF-2018-0001-21773 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21773 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rawson | Andrew | N/A | ATF-2018-0001-21774 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21774 |
| Jackson | Ian | N/A | ATF-2018-0001-21775 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21775 |
| Carpenter | Christopher | N/A | ATF-2018-0001-21776 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21776 |
| Kelly | Andrew | N/A | ATF-2018-0001-21777 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21777 |
| Lytle | Denise | N/A | ATF-2018-0001-21778 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21778 |
| Bean | Kevert | N/A | ATF-2018-0001-21779 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21779 |
| Okenfuss | Craig | N/A | ATF-2018-0001-2178 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2178 |
| Huntington | George | N/A | ATF-2018-0001-21780 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21780 |
| Hildabrand | Bruce | N/A | ATF-2018-0001-21781 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21781 |
| Riddle | Cameron | N/A | ATF-2018-0001-21782 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21782 |
| Forman | Lisa | N/A | ATF-2018-0001-21783 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21783 |
| Pettigrew | David | N/A | ATF-2018-0001-21784 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21784 |
| Boethius | Anicius | N/A | ATF-2018-0001-21785 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21785 |
| Roulanaitis | Denise | N/A | ATF-2018-0001-21786 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21786 |
| Clare | Stanley | N/A | ATF-2018-0001-21787 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21787 |
| Hughes | Tony | N/A | ATF-2018-0001-21788 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21788 |
| de Boer | Marc | N/A | ATF-2018-0001-21789 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21789 |
| Palmer | Derrick | N/A | ATF-2018-0001-2179 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2179 |
| Rigdon | Mark | N/A | ATF-2018-0001-21790 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21790 |
| Maranto | Anthony | N/A | ATF-2018-0001-21791 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21791 |
| Sievers | Eric | Mr. | ATF-2018-0001-21792 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21792 |
| Weisenberger | James | N/A | ATF-2018-0001-21793 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21793 |
| Michie | Andrew | 1965 | ATF-2018-0001-21794 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21794 |
| Henderson | Jacob | N/A | ATF-2018-0001-21795 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21795 |
| McLaughlin | Eddie | N/A | ATF-2018-0001-21796 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21796 |
| Orlinski | Eric | N/A | ATF-2018-0001-21797 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21797 |
| Painter | Ryan | N/A | ATF-2018-0001-21798 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21798 |
| Norris | Nathanial | N/A | ATF-2018-0001-21799 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21799 |
| Flax | Jason | N/A | ATF-2018-0001-2180 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2180 |
| Cortez | Jorge | N/A | ATF-2018-0001-21800 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21800 |
| Toomey | Jeffrey | N/A | ATF-2018-0001-21801 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21801 |
| Harmon | Ryan | N/A | ATF-2018-0001-21802 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21802 |
| Hatanaka | Kev | N/A | ATF-2018-0001-21803 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21803 |
| Pierce | Josh | N/A | ATF-2018-0001-21804 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21804 |
| macy | chad | N/A | ATF-2018-0001-21805 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21805 |
| Borges | Edward | N/A | ATF-2018-0001-21806 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21806 |
| Parsley | Brandon | N/A | ATF-2018-0001-21807 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21807 |
| gibson | Robert | N/A | ATF-2018-0001-21808 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21808 |
| Casey | Daniel | N/A | ATF-2018-0001-21809 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21809 |
| Messerly | Richard | N/A | ATF-2018-0001-2181 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-2181 |
| Juskowich | Jeff | N/A | ATF-2018-0001-21810 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21810 |
| Keator | Bryan | N/A | ATF-2018-0001-21811 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21811 |
| Taylor | Christian | N/A | ATF-2018-0001-21812 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21812 |
| Coggeshall | Jordan | N/A | ATF-2018-0001-21813 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21813 |
| Frazier | William | N/A | ATF-2018-0001-21814 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21814 |
| Martin | Brendon | N/A | ATF-2018-0001-21815 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21815 |
| Aldridge | Mike | N/A | ATF-2018-0001-21816 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21816 |
| Howard | Jacob | N/A | ATF-2018-0001-21817 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21817 |
| Cabello | Ernesto | N/A | ATF-2018-0001-21818 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21818 |
| Chuan | Tony | N/A | ATF-2018-0001-21819 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21819 |
| Green | Geoffrey | N/A | ATF-2018-0001-2182 | 1/8/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-2182 |
| McGunegill | James | N/A | ATF-2018-0001-21820 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21820 |

| Hosterman | Aaron | N/A | ATF-2018-0001-21821 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21821 |
|---|---|---|---|---|---|---|
| Smith | Q | N/A | ATF-2018-0001-21822 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21822 |
| Lehman | Kallan | N/A | ATF-2018-0001-21823 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21823 |
| Lewis | Adam | N/A | ATF-2018-0001-21824 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21824 |
| Harmon | David | N/A | ATF-2018-0001-21825 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21825 |
| Olive | Russell | N/A | ATF-2018-0001-21826 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21826 |
| Sinapi | Steven | N/A | ATF-2018-0001-21827 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21827 |
| Griffis | Tanner | N/A | ATF-2018-0001-21828 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21828 |
| Luttrell | Penny | N/A | ATF-2018-0001-21829 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21829 |
| R | Troy | N/A | ATF-2018-0001-2183 | 1/8/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-2183 |
| Gaffrey | Kenneth | N/A | ATF-2018-0001-21830 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21830 |
| Christensen | Andrew | N/A | ATF-2018-0001-21831 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21831 |
| haggerty | sean | N/A | ATF-2018-0001-21832 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21832 |
| Cate | Lowin | N/A | ATF-2018-0001-21833 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21833 |
| Stahl | Tyler | N/A | ATF-2018-0001-21834 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21834 |
| Tejeda | Michael | N/A | ATF-2018-0001-21835 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21835 |
| Banks | Walter | N/A | ATF-2018-0001-21836 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21836 |
| Hosford | Tim | N/A | ATF-2018-0001-21837 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21837 |
| Henderson | Josh | N/A | ATF-2018-0001-21838 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21838 |
| Netzer | Harry | N/A | ATF-2018-0001-21839 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21839 |
| O'Leary | James | N/A | ATF-2018-0001-2184 | 1/8/2018 | 1/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2184 |
| Kiser | Emory | N/A | ATF-2018-0001-21840 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21840 |
| James | Ronnie | N/A | ATF-2018-0001-21841 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21841 |
| Pappas | Andrew | N/A | ATF-2018-0001-21842 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21842 |
| Gardner | Derrick | N/A | ATF-2018-0001-21843 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21843 |
| Limb | Hunter | N/A | ATF-2018-0001-21844 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21844 |
| Sotomayor | Joshua | N/A | ATF-2018-0001-21845 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21845 |
| Lindsay | Stuart | N/A | ATF-2018-0001-21846 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21846 |
| Cunniff | Douglas | Mr. | ATF-2018-0001-21847 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21847 |
| Hambly | Todd | N/A | ATF-2018-0001-21848 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21848 |
| Neumann | Nancy | N/A | ATF-2018-0001-21849 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21849 |
| Carlson | Paul & Sheryl | None | ATF-2018-0001-2185 | 1/8/2018 | 1/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2185 |
| Vanscoy | Bradley | N/A | ATF-2018-0001-21850 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21850 |
| Alcumbrack | Joshua | N/A | ATF-2018-0001-21851 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21851 |
| Decker | Jason | N/A | ATF-2018-0001-21852 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21852 |
| Lacosse | Chris | N/A | ATF-2018-0001-21853 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21853 |
| Mueller | Seth | N/A | ATF-2018-0001-21854 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21854 |
| Milliken- Parsell | Daniel | N/A | ATF-2018-0001-21855 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21855 |
| tanner | jared | N/A | ATF-2018-0001-21856 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21856 |
| Williams | Patrick | N/A | ATF-2018-0001-21857 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21857 |
| McLawhorn | Debie | N/A | ATF-2018-0001-21858 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21858 |
| Kelley | Michael | N/A | ATF-2018-0001-21859 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21859 |
| Miller | Richard | N/A | ATF-2018-0001-2186 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2186 |
| Collins | Michael | N/A | ATF-2018-0001-21860 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21860 |
| Henrickson | William | N/A | ATF-2018-0001-21861 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21861 |
| Nagel | Danny | N/A | ATF-2018-0001-21862 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21862 |
| Givens-hahn | Joshua | N/A | ATF-2018-0001-21863 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21863 |
| Caulley | Christopher | N/A | ATF-2018-0001-21864 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21864 |
| Warren | David | N/A | ATF-2018-0001-21865 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21865 |
| Battad | Charles | N/A | ATF-2018-0001-21866 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21866 |
| Sotelo-spence | Feliciano | N/A | ATF-2018-0001-21867 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21867 |
| Durham-Perez | Devin | N/A | ATF-2018-0001-21868 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21868 |

| Goben | Cole | N/A | ATF-2018-0001-21869 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21869 |
| Warren | Robert | N/A | ATF-2018-0001-2187 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2187 |
| Bryden | Rick | N/A | ATF-2018-0001-21870 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21870 |
| Coggins | JEFFREY | N/A | ATF-2018-0001-21871 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21871 |
| PARKER | CORY | N/A | ATF-2018-0001-21872 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21872 |
| Goldhair | Sally | N/A | ATF-2018-0001-21873 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21873 |
| Hammond | Jeremy | N/A | ATF-2018-0001-21874 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21874 |
| Oleachea | Jesse | N/A | ATF-2018-0001-21875 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21875 |
| Connors | Bradley | N/A | ATF-2018-0001-21876 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21876 |
| slenk | james | N/A | ATF-2018-0001-21877 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21877 |
| Horton | Matt | | 1983 ATF-2018-0001-21878 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21878 |
| Veeneman | Drew | N/A | ATF-2018-0001-21879 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21879 |
| MacDonald | Chad R. | N/A | ATF-2018-0001-2188 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2188 |
| Grover | Jesse | N/A | ATF-2018-0001-21880 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21880 |
| Reamer | Jason | N/A | ATF-2018-0001-21881 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21881 |
| Archer | Ron | N/A | ATF-2018-0001-21882 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21882 |
| Culver | Grey | N/A | ATF-2018-0001-21883 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21883 |
| Whitney | Alan | N/A | ATF-2018-0001-21884 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21884 |
| Arentzen | Matthew | N/A | ATF-2018-0001-21885 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21885 |
| Stevenson | Keith | N/A | ATF-2018-0001-21886 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21886 |
| Hoge | Christopher | N/A | ATF-2018-0001-21887 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21887 |
| Meeks | Curtis | N/A | ATF-2018-0001-21888 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21888 |
| Shapiro | Joseph | N/A | ATF-2018-0001-21889 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21889 |
| Dancel | Cynthia | N/A | ATF-2018-0001-2189 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2189 |
| Gigandet | Steve | N/A | ATF-2018-0001-21890 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21890 |
| Lombardi | Darryl | Mr. | ATF-2018-0001-21891 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21891 |
| Jenkins | Jeffrey | N/A | ATF-2018-0001-21892 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21892 |
| Brown | Nathaniel | N/A | ATF-2018-0001-21893 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21893 |
| Messer | Jacob | N/A | ATF-2018-0001-21894 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21894 |
| DeWald | George | N/A | ATF-2018-0001-21895 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21895 |
| Morrow | Jacob | N/A | ATF-2018-0001-21896 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21896 |
| Adcock | Corey | N/A | ATF-2018-0001-21897 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21897 |
| Toy | Seth | N/A | ATF-2018-0001-21898 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21898 |
| Harding | Alex | N/A | ATF-2018-0001-21899 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21899 |
| HALLIDAY | JASON | N/A | ATF-2018-0001-2190 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2190 |
| Burton | Alex | N/A | ATF-2018-0001-21900 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21900 |
| Moore | Jesse | N/A | ATF-2018-0001-21901 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21901 |
| Sims | Keith | N/A | ATF-2018-0001-21902 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21902 |
| Taylor | Kenneth | N/A | ATF-2018-0001-21903 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21903 |
| Humbert | John | Putnam State Bank | ATF-2018-0001-21904 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21904 |
| HUNTLEY | WILLIAM | N/A | ATF-2018-0001-21905 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21905 |
| Powers | Michael | N/A | ATF-2018-0001-21906 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21906 |
| Hooker | Gabriel Emmanuel | N/A | ATF-2018-0001-21907 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21907 |
| Moran | Casey | N/A | ATF-2018-0001-21908 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21908 |
| Jones | Ray | N/A | ATF-2018-0001-21909 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21909 |
| Girdley | Shandelle | N/A | ATF-2018-0001-2191 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2191 |
| Barnes | P | N/A | ATF-2018-0001-21910 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21910 |
| Somerville | McKinze | N/A | ATF-2018-0001-21911 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21911 |
| Caudle | Bryan | N/A | ATF-2018-0001-21912 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21912 |
| Wheat | George | N/A | ATF-2018-0001-21913 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21913 |
| MOTZNY | SEAN | N/A | ATF-2018-0001-21914 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21914 |
| GUNTER | MICHAEL | N/A | ATF-2018-0001-21915 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21915 |

| Bradt | Benjamin | N/A | ATF-2018-0001-21916 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21916 |
|-------|----------|-----|---------------------|-----------|-----------|------------------------------------------------------------|
| Cannataro | Diane | N/A | ATF-2018-0001-21917 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21917 |
| Walker | Joshua | N/A | ATF-2018-0001-21918 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21918 |
| Vajda | Debby | N/A | ATF-2018-0001-21919 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21919 |
| Holling | James | N/A | ATF-2018-0001-2192 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2192 |
| Orbell | Ed | N/A | ATF-2018-0001-21920 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21920 |
| McCormack | Charles | N/A | ATF-2018-0001-21921 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21921 |
| Hawkins | Jeffrey | N/A | ATF-2018-0001-21922 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21922 |
| Regan | Mike | N/A | ATF-2018-0001-21923 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21923 |
| Daniel | James | N/A | ATF-2018-0001-21924 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21924 |
| Kasson | John | N/A | ATF-2018-0001-21925 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21925 |
| Purcell | Chris | N/A | ATF-2018-0001-21926 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21926 |
| Thomisee | Joshua | N/A | ATF-2018-0001-21927 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21927 |
| O'Connor | Daniel | N/A | ATF-2018-0001-21928 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21928 |
| Tommila | Aron | N/A | ATF-2018-0001-21929 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21929 |
| Merryman | Justin | N/A | ATF-2018-0001-2193 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2193 |
| Winton | Jeffrey | N/A | ATF-2018-0001-21930 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21930 |
| Lee | John | N/A | ATF-2018-0001-21931 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21931 |
| Krieg | Robert | N/A | ATF-2018-0001-21932 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21932 |
| mertins | rhett | N/A | ATF-2018-0001-21933 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21933 |
| Coward | Michael | N/A | ATF-2018-0001-21934 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21934 |
| Rainey | Troy | N/A | ATF-2018-0001-21935 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21935 |
| Burton | Randy | N/A | ATF-2018-0001-21936 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21936 |
| Sherrin | Calan | N/A | ATF-2018-0001-21937 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21937 |
| Ashby | Brad | N/A | ATF-2018-0001-21938 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21938 |
| Cole | Andrew | N/A | ATF-2018-0001-21939 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21939 |
| Phung | Benny | N/A | ATF-2018-0001-2194 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2194 |
| Saffen | Christian | N/A | ATF-2018-0001-21940 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21940 |
| aquino | andrew | N/A | ATF-2018-0001-21941 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21941 |
| Sims | Cole | N/A | ATF-2018-0001-21942 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21942 |
| Carroll | Jonathan | N/A | ATF-2018-0001-21943 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21943 |
| Huang | William | N/A | ATF-2018-0001-21944 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21944 |
| Gamble | Vayda | N/A | ATF-2018-0001-21945 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21945 |
| Townsend | Megan | N/A | ATF-2018-0001-21946 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21946 |
| Burdick | Jason | N/A | ATF-2018-0001-21947 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21947 |
| Steiner | Otto | N/A | ATF-2018-0001-21948 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21948 |
| Stevens | Asher | N/A | ATF-2018-0001-21949 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21949 |
| Stull | Jacob | N/A | ATF-2018-0001-2195 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2195 |
| Stephens | David | N/A | ATF-2018-0001-21950 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21950 |
| Barwinski | Michael | N/A | ATF-2018-0001-21951 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21951 |
| Boden | Thomas | N/A | ATF-2018-0001-21952 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21952 |
| Krieser | Thomas | N/A | ATF-2018-0001-21953 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21953 |
| Hubych | Joseph | N/A | ATF-2018-0001-21954 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21954 |
| Smith | Rodney | N/A | ATF-2018-0001-21955 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21955 |
| Flowers | Don | N/A | ATF-2018-0001-21956 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21956 |
| Anonymous | Anonymous | N/A | ATF-2018-0001-21957 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21957 |
| Watson | Brian | N/A | ATF-2018-0001-21958 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21958 |
| Nobles | Steven | N/A | ATF-2018-0001-21959 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21959 |
| Feliz | Manuel | N/A | ATF-2018-0001-2196 | 1/8/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-2196 |
| Healy | John | N/A | ATF-2018-0001-21960 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21960 |
| Simpson | Ronald | N/A | ATF-2018-0001-21961 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21961 |
| Herr | David | N/A | ATF-2018-0001-21962 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21962 |

| Whitton | Wesley | N/A | ATF-2018-0001-21963 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21963 |
| Munoz | Juan | N/A | ATF-2018-0001-21964 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21964 |
| Hitch | Anthony | N/A | ATF-2018-0001-21965 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21965 |
| Holmes | David | N/A | ATF-2018-0001-21966 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21966 |
| Kobilansky | Christopher | N/A | ATF-2018-0001-21967 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21967 |
| Bauer | Mark | N/A | ATF-2018-0001-21968 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21968 |
| Vest | Robert | N/A | ATF-2018-0001-21969 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21969 |
| Parrish | Katie | N/A | ATF-2018-0001-2197 | 1/8/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-2197 |
| Thompson | Clair | N/A | ATF-2018-0001-21970 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21970 |
| Judy | Andrew | N/A | ATF-2018-0001-21971 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21971 |
| Feder | Ryan | N/A | ATF-2018-0001-21972 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21972 |
| Smith | James | N/A | ATF-2018-0001-21973 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21973 |
| Forthun | Earl | N/A | ATF-2018-0001-21974 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21974 |
| Potter | Michael | N/A | ATF-2018-0001-21975 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21975 |
| Cawthon | Jeremiah | Mr. | ATF-2018-0001-21976 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21976 |
| Lewis | Jackie | N/A | ATF-2018-0001-21977 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21977 |
| Walker | Craig | N/A | ATF-2018-0001-21978 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21978 |
| Bowen | Jared | N/A | ATF-2018-0001-21979 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21979 |
| Thevenet | Jorge | N/A | ATF-2018-0001-2198 | 1/8/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-2198 |
| Schuh | Chris | N/A | ATF-2018-0001-21980 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21980 |
| ryerse | john | N/A | ATF-2018-0001-21981 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21981 |
| oleary | james | N/A | ATF-2018-0001-21982 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21982 |
| mosqueda | Anthony | N/A | ATF-2018-0001-21983 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21983 |
| Faes | John | N/A | ATF-2018-0001-21984 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21984 |
| Dansby | Mel | N/A | ATF-2018-0001-21985 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21985 |
| Satora | Damian | N/A | ATF-2018-0001-21986 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21986 |
| Parks | Justin | N/A | ATF-2018-0001-21987 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21987 |
| Madison | Blaine | N/A | ATF-2018-0001-21988 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21988 |
| Heon | Kyle | N/A | ATF-2018-0001-21989 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21989 |
| Thompson | Ty | N/A | ATF-2018-0001-2199 | 1/8/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-2199 |
| Stone | Blair | N/A | ATF-2018-0001-21990 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21990 |
| hayden | adam | N/A | ATF-2018-0001-21991 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21991 |
| Fuchs | Larry | N/A | ATF-2018-0001-21992 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21992 |
| MARRERO | DAVID | N/A | ATF-2018-0001-21993 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21993 |
| Osborne | Robert | N/A | ATF-2018-0001-21994 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21994 |
| Eastman | Christopher | N/A | ATF-2018-0001-21995 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21995 |
| King | Brandon | N/A | ATF-2018-0001-21996 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21996 |
| May | Cody | N/A | ATF-2018-0001-21997 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21997 |
| Jones | Timothy | N/A | ATF-2018-0001-21998 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21998 |
| Cawthon | Jeremiah | Mr. | ATF-2018-0001-21999 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-21999 |
| Oliver | Barry | N/A | ATF-2018-0001-2200 | 1/8/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-2200 |
| Smith | Jordan | N/A | ATF-2018-0001-22000 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22000 |
| Harless | Joshua | N/A | ATF-2018-0001-22001 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22001 |
| Carey | John | N/A | ATF-2018-0001-22002 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22002 |
| Brown | Dan | N/A | ATF-2018-0001-22003 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22003 |
| Meyer | Michael | N/A | ATF-2018-0001-22004 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22004 |
| Laskowski | Gage | N/A | ATF-2018-0001-22005 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22005 |
| Smith | Jack | N/A | ATF-2018-0001-22006 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22006 |
| Brothers | Matthew | N/A | ATF-2018-0001-22007 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22007 |
| Kelleher | Mark | N/A | ATF-2018-0001-22008 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22008 |
| Shields | Nathan | N/A | ATF-2018-0001-22009 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22009 |
| Welker | Paul | N/A | ATF-2018-0001-2201 | 1/8/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-2201 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wu | Liang | N/A | ATF-2018-0001-22010 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22010 |
| Dagnall | Michael | N/A | ATF-2018-0001-22011 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22011 |
| Tea | Ian | N/A | ATF-2018-0001-22012 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22012 |
| Stahr | Douglas | N/A | ATF-2018-0001-22013 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22013 |
| Sivell | Phillip | N/A | ATF-2018-0001-22014 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22014 |
| Hale | Kevin | N/A | ATF-2018-0001-22015 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22015 |
| Clarke | Ryan | N/A | ATF-2018-0001-22016 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22016 |
| Votava | John | N/A | ATF-2018-0001-22017 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22017 |
| Maurer | Rod | N/A | ATF-2018-0001-22018 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22018 |
| Cote | Dominic | N/A | ATF-2018-0001-22019 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22019 |
| Bade | Daniel | N/A | ATF-2018-0001-2202 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2202 |
| | | | | | | |
| Reese | Dustin | Target store in Lancaster, PA | ATF-2018-0001-22020 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22020 |
| Kane | Lance | N/A | ATF-2018-0001-22021 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22021 |
| De Franceschi | Richard | N/A | ATF-2018-0001-22022 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22022 |
| Roemer | Victoria | N/A | ATF-2018-0001-22023 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22023 |
| Eddy | Lynn | N/A | ATF-2018-0001-22024 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22024 |
| Cummins | Joshua | N/A | ATF-2018-0001-22025 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22025 |
| Floyd | Chris | N/A | ATF-2018-0001-22026 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22026 |
| Rainville | Brendan | N/A | ATF-2018-0001-22027 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22027 |
| Adams | Mackenzie | N/A | ATF-2018-0001-22028 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22028 |
| Price | Richard | N/A | ATF-2018-0001-22029 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22029 |
| Horton | Micheal | N/A | ATF-2018-0001-2203 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2203 |
| Manohar | Krishna | N/A | ATF-2018-0001-22030 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22030 |
| Rice | Jeff | N/A | ATF-2018-0001-22031 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22031 |
| Correia | Alex | N/A | ATF-2018-0001-22032 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22032 |
| James | Dempsey | N/A | ATF-2018-0001-22033 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22033 |
| Preuss | Nathan | N/A | ATF-2018-0001-22034 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22034 |
| Gleich | Dan | N/A | ATF-2018-0001-22035 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22035 |
| S | Tyler | N/A | ATF-2018-0001-22036 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22036 |
| Humphrey | William | N/A | ATF-2018-0001-22037 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22037 |
| Magaro | Jeremy | N/A | ATF-2018-0001-22038 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22038 |
| Gordon | Chad | N/A | ATF-2018-0001-22039 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22039 |
| Trout | Keith | N/A | ATF-2018-0001-2204 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2204 |
| Carey | John | N/A | ATF-2018-0001-22040 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22040 |
| Wilson | Alex | N/A | ATF-2018-0001-22041 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22041 |
| Hernandez | Jose | N/A | ATF-2018-0001-22042 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22042 |
| Chauvin | Gabriel | N/A | ATF-2018-0001-22043 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22043 |
| Tillman | Joseph | N/A | ATF-2018-0001-22044 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22044 |
| Nay | Brian | N/A | ATF-2018-0001-22045 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22045 |
| Sampayan | Sam | N/A | ATF-2018-0001-22046 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22046 |
| Farmer | Roger | N/A | ATF-2018-0001-22047 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22047 |
| Chappell | James | N/A | ATF-2018-0001-22048 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22048 |
| Harsh | Dylan | N/A | ATF-2018-0001-22049 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22049 |
| Shapiro | Betsy | N/A | ATF-2018-0001-2205 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2205 |
| Culler | William | N/A | ATF-2018-0001-22050 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22050 |
| Farmer | Shelley | N/A | ATF-2018-0001-22051 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22051 |
| Song | Sam | N/A | ATF-2018-0001-22052 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22052 |
| Dickey | Chad | N/A | ATF-2018-0001-22053 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22053 |
| Aurino | Albert | N/A | ATF-2018-0001-22054 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22054 |
| Parke | Kevin | N/A | ATF-2018-0001-22055 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22055 |
| Troutwine | Simon | N/A | ATF-2018-0001-22056 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22056 |

| Fetcenko | Thomas | N/A | ATF-2018-0001-22057 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22057 |
| Martin | David | N/A | ATF-2018-0001-22058 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22058 |
| Kuszmaul | Bryce | N/A | ATF-2018-0001-22059 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22059 |
| Brandon | Lucy | Select... | ATF-2018-0001-2206 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2206 |
| atwal | shyam | N/A | ATF-2018-0001-22060 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22060 |
| parker | keith | Mr. | ATF-2018-0001-22061 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22061 |
| Williams | John | N/A | ATF-2018-0001-22062 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22062 |
| Meers | Brian | N/A | ATF-2018-0001-22063 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22063 |
| Barnhart | Perry | N/A | ATF-2018-0001-22064 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22064 |
| Byelry | Alan | N/A | ATF-2018-0001-22065 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22065 |
| Lammers | Patrick | N/A | ATF-2018-0001-22066 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22066 |
| Arnold | Daniel | N/A | ATF-2018-0001-22067 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22067 |
| Gibson | Kyle | N/A | ATF-2018-0001-22068 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22068 |
| cobb | terry | N/A | ATF-2018-0001-22069 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22069 |
| Hewitt | Rich | N/A | ATF-2018-0001-2207 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2207 |
| Thies | Jesse | Mr. | ATF-2018-0001-22070 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22070 |
| MADRUGA | RANDY | N/A | ATF-2018-0001-22071 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22071 |
| Catalao | Carlo | N/A | ATF-2018-0001-22072 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22072 |
| Fisher | Nicolas | N/A | ATF-2018-0001-22073 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22073 |
| Stafford | Zachary | N/A | ATF-2018-0001-22074 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22074 |
| White | Cody | Mr. | ATF-2018-0001-22075 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22075 |
| Pons | Chris | N/A | ATF-2018-0001-22076 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22076 |
| Wojciechowicz | Peter | N/A | ATF-2018-0001-22077 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22077 |
| Hilton | Tim | N/A | ATF-2018-0001-22078 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22078 |
| Hinojosa | Adrian | N/A | ATF-2018-0001-22079 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22079 |
| Bruce | David | N/A | ATF-2018-0001-2208 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2208 |
| Miller | Robert | N/A | ATF-2018-0001-22080 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22080 |
| Riddle | Chad | N/A | ATF-2018-0001-22081 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22081 |
| Schewe | T. | N/A | ATF-2018-0001-22082 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22082 |
| Gallard | Fernando | N/A | ATF-2018-0001-22083 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22083 |
| D'ANDREA | Michael | N/A | ATF-2018-0001-22084 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22084 |
| Kline | Justin | N/A | ATF-2018-0001-22085 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22085 |
| Stephens | Joshua | N/A | ATF-2018-0001-22086 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22086 |
| Coker | David | N/A | ATF-2018-0001-22087 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22087 |
| Moncada | Frank | N/A | ATF-2018-0001-22088 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22088 |
| Tomlinson | Jason | N/A | ATF-2018-0001-22089 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22089 |
| Engel | Carrie | N/A | ATF-2018-0001-2209 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2209 |
| Platt | June | N/A | ATF-2018-0001-22090 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22090 |
| Roberts | Gregory | N/A | ATF-2018-0001-22091 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22091 |
| Castro | Manuel | N/A | ATF-2018-0001-22092 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22092 |
| Harris | Paul | N/A | ATF-2018-0001-22093 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22093 |
| Crocker | Seth | N/A | ATF-2018-0001-22094 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22094 |
| Helfrick | Ted | N/A | ATF-2018-0001-22095 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22095 |
| Green | Andrew | N/A | ATF-2018-0001-22096 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22096 |
| Song | Ning | N/A | ATF-2018-0001-22097 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22097 |
| Randall | Justin | N/A | ATF-2018-0001-22098 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22098 |
| Do | Steve | N/A | ATF-2018-0001-22099 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22099 |
| Zoll | Kathleen | N/A | ATF-2018-0001-2210 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2210 |
| Prentice | David | N/A | ATF-2018-0001-22100 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22100 |
| mclean | eric | N/A | ATF-2018-0001-22101 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22101 |
| Martin | Joshua | N/A | ATF-2018-0001-22102 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22102 |
| Roberts | Bryan | N/A | ATF-2018-0001-22103 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22103 |

| N. | Josh | N/A | ATF-2018-0001-22104 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22104 |
|---|---|---|---|---|---|---|
| Maxwell | James | N/A | ATF-2018-0001-22105 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22105 |
| Smith | Jamie | N/A | ATF-2018-0001-22106 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22106 |
| Gonzales | Joel | self | ATF-2018-0001-22107 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22107 |
| Clemens | Christopher | N/A | ATF-2018-0001-22108 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22108 |
| Brandon | Keifer | N/A | ATF-2018-0001-22109 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22109 |
| Phillips | Samuel | N/A | ATF-2018-0001-2211 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2211 |
| Turner | Kyle | N/A | ATF-2018-0001-22110 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22110 |
| hussong | caleb | N/A | ATF-2018-0001-22111 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22111 |
| Duke | Corey | N/A | ATF-2018-0001-22112 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22112 |
| Myers | Kurt | None | ATF-2018-0001-22113 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22113 |
| Randolph | Tyler | N/A | ATF-2018-0001-22114 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22114 |
| Jones | Richard | N/A | ATF-2018-0001-22115 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22115 |
| Rissman | James | N/A | ATF-2018-0001-22116 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22116 |
| Jacob | Adam | N/A | ATF-2018-0001-22117 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22117 |
| York | Alvin | N/A | ATF-2018-0001-22118 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22118 |
| simmons | Matthew | N/A | ATF-2018-0001-22119 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22119 |
| McFadden | James | N/A | ATF-2018-0001-2212 | 1/8/2018 | 12/28/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-2212 |
| Houser | Travis | N/A | ATF-2018-0001-22120 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22120 |
| Ess | Dee | N/A | ATF-2018-0001-22121 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22121 |
| fluffernut | samuel | N/A | ATF-2018-0001-22122 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22122 |
| Jones | Taylor | N/A | ATF-2018-0001-22123 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22123 |
| Grubb | John W. | N/A | ATF-2018-0001-22124 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22124 |
| Weiss | Brian | N/A | ATF-2018-0001-22125 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22125 |
| Eubank | Richard | N/A | ATF-2018-0001-22126 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22126 |
| Rehm | Dan | N/A | ATF-2018-0001-22127 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22127 |
| Leaver | Chris | N/A | ATF-2018-0001-22128 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22128 |
| Jones | Brian | N/A | ATF-2018-0001-22129 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22129 |
| Mitchell | Steve | N/A | ATF-2018-0001-2213 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2213 |
| Buckner | Mark | N/A | ATF-2018-0001-22130 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22130 |
| Preston | Robert | N/A | ATF-2018-0001-22131 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22131 |
| Goodroe | Jack | N/A | ATF-2018-0001-22132 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22132 |
| Hutchison | Stacey | N/A | ATF-2018-0001-22133 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22133 |
| Martin | Michael | N/A | ATF-2018-0001-22134 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22134 |
| Klinefelter | Jessica | N/A | ATF-2018-0001-22135 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22135 |
| Mackrella | Justin | N/A | ATF-2018-0001-22136 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22136 |
| Hjelt | Mary Christine | N/A | ATF-2018-0001-22137 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22137 |
| Gross | Darius | N/A | ATF-2018-0001-22138 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22138 |
| Clere | Scott | N/A | ATF-2018-0001-22139 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22139 |
| Evers | William | N/A | ATF-2018-0001-2214 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2214 |
| Lawrence | Ray | N/A | ATF-2018-0001-22140 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22140 |
| Nagle | Brendan | N/A | ATF-2018-0001-22141 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22141 |
| Burkhard | Stephen | N/A | ATF-2018-0001-22142 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22142 |
| Albert | Justin | N/A | ATF-2018-0001-22143 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22143 |
| Becker | Sturling | N/A | ATF-2018-0001-22144 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22144 |
| Christie | Cleon-Sean | N/A | ATF-2018-0001-22145 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22145 |
| Sterner | Chris | N/A | ATF-2018-0001-22146 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22146 |
| Ortiz | Jose | N/A | ATF-2018-0001-22147 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22147 |
| Hines | William | William Hines | ATF-2018-0001-22148 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22148 |
| Jezek | Landon | N/A | ATF-2018-0001-22149 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22149 |
| Gaglio | Anthony | United States Citizens | ATF-2018-0001-2215 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2215 |
| Resnick | Alan | N/A | ATF-2018-0001-22150 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22150 |

| Monfore | William | N/A | ATF-2018-0001-22151 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22151 |
|---|---|---|---|---|---|---|
| Hoepf | Elliott | N/A | ATF-2018-0001-22152 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22152 |
| Perry | Douglas | N/A | ATF-2018-0001-22153 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22153 |
| DiRubio | Tabatha | N/A | ATF-2018-0001-22154 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22154 |
| Zalon | John | N/A | ATF-2018-0001-22155 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22155 |
| Salinas | Rogelio | N/A | ATF-2018-0001-22156 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22156 |
| ison | gideon | N/A | ATF-2018-0001-22157 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22157 |
| Schultz | Dylan | N/A | ATF-2018-0001-22158 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22158 |
| evans | andre | N/A | ATF-2018-0001-22159 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22159 |
| Dudics | Steven | N/A | ATF-2018-0001-2216 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2216 |
| Leidenheimer | Stephen | N/A | ATF-2018-0001-22160 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22160 |
| Owens | Jason | N/A | ATF-2018-0001-22161 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22161 |
| Sroufe | Clara | N/A | ATF-2018-0001-22162 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22162 |
| Macaluso | Paul | N/A | ATF-2018-0001-22163 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22163 |
| Cosio | David | N/A | ATF-2018-0001-22164 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22164 |
| Fitch | William-jalen | N/A | ATF-2018-0001-22165 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22165 |
| Jonson | Robert | N/A | ATF-2018-0001-22166 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22166 |
| Gwin | Harold | N/A | ATF-2018-0001-22167 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22167 |
| Cook | Dennis | N/A | ATF-2018-0001-22168 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22168 |
| Turner | Keith | N/A | ATF-2018-0001-22169 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22169 |
| Newman | Benjamin | N/A | ATF-2018-0001-2217 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2217 |
| Williams | Timothy | N/A | ATF-2018-0001-22170 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22170 |
| Jones | Matthew | N/A | ATF-2018-0001-22171 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22171 |
| Piatt | Ben | N/A | ATF-2018-0001-22172 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22172 |
| Garcia | Gabriel | N/A | ATF-2018-0001-22173 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22173 |
| DeCarlo | K. P. | N/A | ATF-2018-0001-22174 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22174 |
| King | Phillip | N/A | ATF-2018-0001-22175 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22175 |
| Lewis | Kevin | DYNCORP | ATF-2018-0001-22176 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22176 |
| Braden | Scott | Mr | ATF-2018-0001-22177 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22177 |
| Mayoka | Jason | N/A | ATF-2018-0001-22178 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22178 |
| Fongemie | John | N/A | ATF-2018-0001-22179 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22179 |
| Woods | Kerry | N/A | ATF-2018-0001-2218 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2218 |
| Wood-Thomas | Clayton | N/A | ATF-2018-0001-22180 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22180 |
| Rhea | Lyle | N/A | ATF-2018-0001-22181 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22181 |
| Phelps | Tyler | N/A | ATF-2018-0001-22182 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22182 |
| Foster | Richard | N/A | ATF-2018-0001-22183 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22183 |
| Villeneuve | Ryan | N/A | ATF-2018-0001-22184 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22184 |
| Abruzzese | David | N/A | ATF-2018-0001-22185 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22185 |
| Ringquist | Andrew | N/A | ATF-2018-0001-22186 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22186 |
| Skinner | William | N/A | ATF-2018-0001-22187 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22187 |
| .Minton | Roy | N/A | ATF-2018-0001-22188 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22188 |
| Loehr | Adam | N/A | ATF-2018-0001-22189 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22189 |
| Mertens | Blake | N/A | ATF-2018-0001-2219 | 1/8/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-2219 |
| Roberts | Reggie | N/A | ATF-2018-0001-22190 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22190 |
| Fernandez | Alex | N/A | ATF-2018-0001-22191 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22191 |
| Battaglini | Dean R | N/A | ATF-2018-0001-22192 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22192 |
| Cohen | Aaron | N/A | ATF-2018-0001-22193 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22193 |
| Davis | Brad | N/A | ATF-2018-0001-22194 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22194 |
| Crook | Arthur | N/A | ATF-2018-0001-22195 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22195 |
| Hererra | Louis | N/A | ATF-2018-0001-22196 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22196 |
| garcia | mark | N/A | ATF-2018-0001-22197 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22197 |
| Blane | Timothy | N/A | ATF-2018-0001-22198 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22198 |

| Jones | Connie | N/A | ATF-2018-0001-22199 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22199 |
| Dickman | Anneliese | N/A | ATF-2018-0001-2220 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2220 |
| Diosdado | Steven | N/A | ATF-2018-0001-22200 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22200 |
| Callahan | Sean | N/A | ATF-2018-0001-22201 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22201 |
| Getz | Andric | N/A | ATF-2018-0001-22202 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22202 |
| Wallis | Kolby | N/A | ATF-2018-0001-22203 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22203 |
| Hopper | Christopher | N/A | ATF-2018-0001-22204 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22204 |
| Duncan | Matthew | N/A | ATF-2018-0001-22205 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22205 |
| Mastin | Chris | N/A | ATF-2018-0001-22206 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22206 |
| Callender | Anne | N/A | ATF-2018-0001-22207 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22207 |
| Steinbach | Fred | N/A | ATF-2018-0001-22208 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22208 |
| Perron | James | N/A | ATF-2018-0001-22209 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22209 |
| Scott | Jason | N/A | ATF-2018-0001-2221 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2221 |
| Edwards | Terry | N/A | ATF-2018-0001-22210 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22210 |
| McCracken | Kelly | N/A | ATF-2018-0001-22211 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22211 |
| Loring | Matthew | N/A | ATF-2018-0001-22212 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22212 |
| Foster Jr. | Eldon | N/A | ATF-2018-0001-22213 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22213 |
| Gabel | Jeffrey | N/A | ATF-2018-0001-22214 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22214 |
| Crawford | Erik | N/A | ATF-2018-0001-22215 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22215 |
| Lewis | Zac | N/A | ATF-2018-0001-22216 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22216 |
| Lopez | Rene | N/A | ATF-2018-0001-22217 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22217 |
| Federico | Michael | N/A | ATF-2018-0001-22218 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22218 |
| Kovatis | Trystal | N/A | ATF-2018-0001-22219 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22219 |
| Cornillon | Paul | N/A | ATF-2018-0001-2222 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2222 |
| Thomas | Richard | N/A | ATF-2018-0001-22220 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22220 |
| Sprague | Carlton | N/A | ATF-2018-0001-22221 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22221 |
| Graham | Seth | N/A | ATF-2018-0001-22222 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22222 |
| burke | scott | N/A | ATF-2018-0001-22223 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22223 |
| lamontagne | john | N/A | ATF-2018-0001-22224 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22224 |
| Smith | Matt | N/A | ATF-2018-0001-22225 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22225 |
| Runnels | Robert | N/A | ATF-2018-0001-22226 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22226 |
| Wood-Thomas | Craig | N/A | ATF-2018-0001-22227 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22227 |
| Unwin | John | N/A | ATF-2018-0001-22228 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22228 |
| Dotson | Jeffery D | N/A | ATF-2018-0001-22229 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22229 |
| Jordan | Curt | N/A | ATF-2018-0001-2223 | 1/8/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-2223 |
| Smith | Rick | N/A | ATF-2018-0001-22230 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22230 |
| Cornelius | Justin | N/A | ATF-2018-0001-22231 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22231 |
| Ackman | Andy | N/A | ATF-2018-0001-22232 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22232 |
| Johnston | Wayne | American legion | ATF-2018-0001-22233 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22233 |
| Arnett | David | N/A | ATF-2018-0001-22234 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22234 |
| Murphy | Francis | N/A | ATF-2018-0001-22235 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22235 |
| Frye-Hunt | Dorothy | N/A | ATF-2018-0001-22236 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22236 |
| Baca | Andrew | N/A | ATF-2018-0001-22237 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22237 |
| asby | bobby | | 1989 ATF-2018-0001-22238 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22238 |
| Holloway | Roger | N/A | ATF-2018-0001-22239 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22239 |
| Leslie | James | N/A | ATF-2018-0001-2224 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-2224 |
| Biggs | Gerald | U.S. Citzen | ATF-2018-0001-22240 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22240 |
| Rice | Mark | N/A | ATF-2018-0001-22241 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22241 |
| Clark | Gregory | N/A | ATF-2018-0001-22242 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22242 |
| Pavio | Anthony | N/A | ATF-2018-0001-22243 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22243 |
| Sandifer | James | N/A | ATF-2018-0001-22244 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22244 |
| Taylor | Jimmy | N/A | ATF-2018-0001-22245 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22245 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jensen | Tyrel | N/A | | ATF-2018-0001-22246 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22246 |
| Blue | Trent | N/A | | ATF-2018-0001-22247 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22247 |
| Anonymous | Katie | N/A | | ATF-2018-0001-22248 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22248 |
| Barnes | Jeff | N/A | | ATF-2018-0001-22249 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22249 |
| Otwell | Ray | N/A | | ATF-2018-0001-225 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-225 |
| Lavinder | Frank | N/A | | ATF-2018-0001-22250 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22250 |
| Williams | Roy | N/A | | ATF-2018-0001-22251 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22251 |
| Beetham | Jeff | N/A | | ATF-2018-0001-22252 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22252 |
| Hall | Micah | N/A | | ATF-2018-0001-22253 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22253 |
| Fields | Jeff | N/A | | ATF-2018-0001-22254 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22254 |
| Herlofson | Douglas | N/A | | ATF-2018-0001-22255 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22255 |
| Hablinski | Anthony | N/A | | ATF-2018-0001-22256 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22256 |
| Jespersen | Jason | N/A | | ATF-2018-0001-22257 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22257 |
| Anthony | Jacob | N/A | | ATF-2018-0001-22258 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22258 |
| Fredrikson | Neil | N/A | | ATF-2018-0001-22259 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22259 |
| Meyer | Tito | N/A | | ATF-2018-0001-226 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-226 |
| QUINONES | LUIS S | N/A | | ATF-2018-0001-22260 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22260 |
| Swager | Christopher | N/A | | ATF-2018-0001-22261 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22261 |
| Bastow | Richard | N/A | | ATF-2018-0001-22262 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22262 |
| Reno | Michael | N/A | | ATF-2018-0001-22263 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22263 |
| bell | derrick | N/A | | ATF-2018-0001-22264 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22264 |
| Sanchez | Cameron | N/A | | ATF-2018-0001-22265 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22265 |
| Schneider | James | N/A | | ATF-2018-0001-22266 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22266 |
| Renegar | Jacob | N/A | | ATF-2018-0001-22267 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22267 |
| Harrell | James | N/A | | ATF-2018-0001-22268 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22268 |
| rushing | wesley | | 4178885 | ATF-2018-0001-22269 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22269 |
| Buckelew | Nathan | N/A | | ATF-2018-0001-227 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-227 |
| Farahat | Usama | N/A | | ATF-2018-0001-22270 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22270 |
| Terry | Matthew | N/A | | ATF-2018-0001-22271 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22271 |
| Wideman | Matthew | N/A | | ATF-2018-0001-22272 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22272 |
| Niemann | Rich | N/A | | ATF-2018-0001-22273 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22273 |
| Freeman | Jason | N/A | | ATF-2018-0001-22274 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22274 |
| Kelley | Jason | N/A | | ATF-2018-0001-22275 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22275 |
| Stanley | Stephen | N/A | | ATF-2018-0001-22276 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22276 |
| Walters | Derek | N/A | | ATF-2018-0001-22277 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22277 |
| Walters | Jonathan | N/A | | ATF-2018-0001-22278 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22278 |
| Johnson | Abe | N/A | | ATF-2018-0001-22279 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22279 |
| Setzer | Conner | N/A | | ATF-2018-0001-228 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-228 |
| Kobashigawa | Curtis | N/A | | ATF-2018-0001-22280 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22280 |
| Brodnicki | Joshua | N/A | | ATF-2018-0001-22281 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22281 |
| Scott | Steve | N/A | | ATF-2018-0001-22282 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22282 |
| Youngmark | Josh | N/A | | ATF-2018-0001-22283 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22283 |
| Nahas | John | Mr. | | ATF-2018-0001-22284 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22284 |
| Abbott | Joel | N/A | | ATF-2018-0001-22285 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22285 |
| willmon | steve | N/A | | ATF-2018-0001-22286 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22286 |
| Robertson | Kathryn | N/A | | ATF-2018-0001-22287 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22287 |
| LaPointe | Michael | Gun Owners Of America / National Rifle Association | | ATF-2018-0001-22288 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22288 |
| Covington | Kelly | N/A | | ATF-2018-0001-22289 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22289 |
| Hadley | Bill | N/A | | ATF-2018-0001-229 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-229 |
| Wilson | Ben | N/A | | ATF-2018-0001-22290 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22290 |
| Higgins | Tad | N/A | | ATF-2018-0001-22291 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22291 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Dupere | Michael | N/A | ATF-2018-0001-22292 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22292 |
| Nguyen | Alan | N/A | ATF-2018-0001-22293 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22293 |
| DeCant | David | N/A | ATF-2018-0001-22294 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22294 |
| Twigg | Timothy | Self | ATF-2018-0001-22295 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22295 |
| Plymale | Keith | N/A | ATF-2018-0001-22296 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22296 |
| Henry | Jacob | N/A | ATF-2018-0001-22297 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22297 |
| Redfern | Bob | N/A | ATF-2018-0001-22298 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22298 |
| Carrasco | Art | N/A | ATF-2018-0001-22299 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22299 |
| Snow | Keith | N/A | ATF-2018-0001-2230 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2230 |
| Otto | Timothy | N/A | ATF-2018-0001-22300 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22300 |
| Doughty | Todd | N/A | ATF-2018-0001-22301 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22301 |
| Eichenlaub | Ian | N/A | ATF-2018-0001-22302 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22302 |
| Cox | Samuel | N/A | ATF-2018-0001-22303 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22303 |
| Tarasovic | Charles | N/A | ATF-2018-0001-22304 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22304 |
| Oliver | Barry | N/A | ATF-2018-0001-22305 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22305 |
| Wilson | Richard | N/A | ATF-2018-0001-22306 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22306 |
| Moreland | Reginald | N/A | ATF-2018-0001-22307 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22307 |
| G | T | N/A | ATF-2018-0001-22308 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22308 |
| Veator | Michael | N/A | ATF-2018-0001-22309 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22309 |
| Calmeyn | Shane | N/A | ATF-2018-0001-231 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-231 |
| Barker | Dave | N/A | ATF-2018-0001-22310 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22310 |
| Stillson | Matthew | N/A | ATF-2018-0001-22311 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22311 |
| Copeland | Matthew | N/A | ATF-2018-0001-22312 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22312 |
| Tam | Kevin | N/A | ATF-2018-0001-22313 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22313 |
| keenan | Judy | N/A | ATF-2018-0001-22314 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22314 |
| KLINE | KEVIN | N/A | ATF-2018-0001-22315 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22315 |
| Hansen | Craig | N/A | ATF-2018-0001-22316 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22316 |
| Smith | John | N/A | ATF-2018-0001-22317 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22317 |
| McKinney | Bill | N/A | ATF-2018-0001-22318 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22318 |
| Pick | Roger | N/A | ATF-2018-0001-22319 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22319 |
| Lloyd | Zach | N/A | ATF-2018-0001-2232 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2232 |
| DeBoer | Dan | N/A | ATF-2018-0001-22320 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22320 |
| De Lautant | Bradley | Mr. | ATF-2018-0001-22321 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22321 |
| Thomas | Hayden | Third Way | ATF-2018-0001-22322 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22322 |
| Alexander | Stephan | N/A | ATF-2018-0001-22323 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22323 |
| Sriwichian | Dominic | N/A | ATF-2018-0001-22324 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22324 |
| Kitchen | Andrew | N/A | ATF-2018-0001-22325 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22325 |
| Kelly | Steve | N/A | ATF-2018-0001-22326 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22326 |
| Livingston | Mark | N/A | ATF-2018-0001-22327 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22327 |
| Davenport | Thomas | Mr. | ATF-2018-0001-22328 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22328 |
| Donaldson | Zachary | N/A | ATF-2018-0001-22329 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22329 |
| Harle | Greg | N/A | ATF-2018-0001-2233 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2233 |
| Cullen | Jim | N/A | ATF-2018-0001-22330 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22330 |
| Laye | Tommy | - None - | ATF-2018-0001-22331 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22331 |
| Jones | Jorden | N/A | ATF-2018-0001-22332 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22332 |
| Hancock | Dalton | N/A | ATF-2018-0001-22333 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22333 |
| Roa | James | N/A | ATF-2018-0001-22334 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22334 |
| williams | kevin | N/A | ATF-2018-0001-22335 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22335 |
| Anonymous | Anonymous | N/A | ATF-2018-0001-22336 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22336 |
| Jaramillo | Manuel | N/A | ATF-2018-0001-22337 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22337 |
| McCool | Timothy | N/A | ATF-2018-0001-22338 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22338 |
| Sarhad | Satyen | N/A | ATF-2018-0001-22339 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22339 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Moths-O'Neil | Joana | N/A | ATF-2018-0001-2234 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2234 |
| Holman | Chris | N/A | ATF-2018-0001-22340 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22340 |
| Miyakawa | Michael | N/A | ATF-2018-0001-22341 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22341 |
| DeWitt | John | N/A | ATF-2018-0001-22342 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22342 |
| Barbato | Vince | N/A | ATF-2018-0001-22343 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22343 |
| Krebs | Andrew | N/A | ATF-2018-0001-22344 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22344 |
| Celaya | Joh | N/A | ATF-2018-0001-22345 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22345 |
| Litton | Isaac | N/A | ATF-2018-0001-22346 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22346 |
| Groves | Chris | N/A | ATF-2018-0001-22347 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22347 |
| Babbitt | Justin | N/A | ATF-2018-0001-22348 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22348 |
| Long | Paul | N/A | ATF-2018-0001-22349 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22349 |
| Buckley | Christopher | N/A | ATF-2018-0001-2235 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-2235 |
| Davis | Benjamin | N/A | ATF-2018-0001-22350 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22350 |
| Hill | Thomas | United States citizen | ATF-2018-0001-22351 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22351 |
| Kitchin | Cory | N/A | ATF-2018-0001-22352 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22352 |
| Koleno | Alan | N/A | ATF-2018-0001-22353 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22353 |
| Ollenberger | Andrew | N/A | ATF-2018-0001-22354 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22354 |
| Romano | Dominic | N/A | ATF-2018-0001-22355 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22355 |
| Pardue | Kevin | N/A | ATF-2018-0001-22356 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22356 |
| Dranbauer | Charles | N/A | ATF-2018-0001-22357 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22357 |
| Leon | Jesus | N/A | ATF-2018-0001-22358 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22358 |
| McCoy | Erin | N/A | ATF-2018-0001-22359 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22359 |
| | | Regular Guy Guns Firearms | | | | |
| Vidal | Dan | Blog | ATF-2018-0001-2236 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-2236 |
| Engelking | James | N/A | ATF-2018-0001-22360 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22360 |
| Coffey | Chr | N/A | ATF-2018-0001-22361 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22361 |
| Powell | Jeffrey | N/A | ATF-2018-0001-22362 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22362 |
| Stratton | Miles | N/A | ATF-2018-0001-22363 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22363 |
| Vanderpool | Gregory | N/A | ATF-2018-0001-22364 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22364 |
| tibbitt | James | N/A | ATF-2018-0001-22365 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22365 |
| Iglesias | Nicolas | N/A | ATF-2018-0001-22366 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22366 |
| Pope | John | N/A | ATF-2018-0001-22367 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22367 |
| Hagarman | Anthony | N/A | ATF-2018-0001-22368 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22368 |
| Osnes | Jan | N/A | ATF-2018-0001-22369 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22369 |
| Low | Justin | N/A | ATF-2018-0001-2237 | 1/8/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-2237 |
| knox | russell | N/A | ATF-2018-0001-22370 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22370 |
| Brasuell | Justin | N/A | ATF-2018-0001-22371 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22371 |
| Kaiser | Kurt | N/A | ATF-2018-0001-22372 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22372 |
| Mann | Jeff | N/A | ATF-2018-0001-22373 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22373 |
| Gainous | Dan | N/A | ATF-2018-0001-22374 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22374 |
| Vogeler | Mark | N/A | ATF-2018-0001-22375 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22375 |
| Howell | Chantz | N/A | ATF-2018-0001-22376 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22376 |
| Rouse | Clifton | N/A | ATF-2018-0001-22377 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22377 |
| Domke | Andrew | N/A | ATF-2018-0001-22378 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22378 |
| King | James | N/A | ATF-2018-0001-22379 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22379 |
| McLaughlin | David | N/A | ATF-2018-0001-2238 | 1/8/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-2238 |
| Morrow | Mike | N/A | ATF-2018-0001-22380 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22380 |
| Cottrell | Zachary | N/A | ATF-2018-0001-22381 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22381 |
| Keator | Brian | N/A | ATF-2018-0001-22382 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22382 |
| Rotolo | Michael | N/A | ATF-2018-0001-22383 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22383 |
| Clark | Fielder | N/A | ATF-2018-0001-22384 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22384 |
| Cohen | Marlene | N/A | ATF-2018-0001-22385 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22385 |

| Baker | Bruce | N/A | ATF-2018-0001-22386 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22386 |
|---|---|---|---|---|---|---|
| Rivero | Luis | N/A | ATF-2018-0001-22387 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22387 |
| Dean | Ben | N/A | ATF-2018-0001-22388 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22388 |
| Goudy | Travis | N/A | ATF-2018-0001-22389 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22389 |
| Reece | Paul | N/A | ATF-2018-0001-2239 | 1/8/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-2239 |
| Lee | Donovan | N/A | ATF-2018-0001-22390 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22390 |
| COLLINS | JOHN | N/A | ATF-2018-0001-22391 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22391 |
| Dymond | Blake | N/A | ATF-2018-0001-22392 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22392 |
| Markward | Timo | N/A | ATF-2018-0001-22393 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22393 |
| Black | Scott | N/A | ATF-2018-0001-22394 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22394 |
| Ostendorf | John | N/A | ATF-2018-0001-22395 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22395 |
| Robert | Coleman | N/A | ATF-2018-0001-22396 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22396 |
| Reisbeck | John | N/A | ATF-2018-0001-22397 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22397 |
| Hartfield | William | N/A | ATF-2018-0001-22398 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22398 |
| Reisbeck | John | N/A | ATF-2018-0001-22399 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22399 |
| FLEMING | TERRY | N/A | ATF-2018-0001-2240 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2240 |
| Marini | Jimmy | N/A | ATF-2018-0001-22400 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22400 |
| Lentz | Willard | N/A | ATF-2018-0001-22401 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22401 |
| Harvey | Jamesq | N/A | ATF-2018-0001-22402 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22402 |
| Hollett | Corey | N/A | ATF-2018-0001-22403 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22403 |
| Feiss | Kent | N/A | ATF-2018-0001-22404 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22404 |
| Marks | Harley | N/A | ATF-2018-0001-22405 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22405 |
| Orlovic | Uros | N/A | ATF-2018-0001-22406 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22406 |
| Graham | Michael | N/A | ATF-2018-0001-22407 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22407 |
| Thompson | Gage | The people | ATF-2018-0001-22408 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22408 |
| higgins | Brian | N/A | ATF-2018-0001-22409 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22409 |
| Kiser | John | N/A | ATF-2018-0001-2241 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2241 |
| Ferry | Matthew | N/A | ATF-2018-0001-22410 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22410 |
| thames | oscar | N/A | ATF-2018-0001-22411 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22411 |
| Arterburn | Lucus | N/A | ATF-2018-0001-22412 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22412 |
| Norton | Dustin | N/A | ATF-2018-0001-22413 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22413 |
| Moyer | Dwayne | N/A | ATF-2018-0001-22414 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22414 |
| Howard | Kelsey | N/A | ATF-2018-0001-22415 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22415 |
| Fulghum | Kathleen | Ms. | ATF-2018-0001-22416 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22416 |
| Abbott | Joel | N/A | ATF-2018-0001-22417 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22417 |
| Riley | Jamss | N/A | ATF-2018-0001-22418 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22418 |
| Odegard | Trevor | N/A | ATF-2018-0001-22419 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22419 |
| stephens | mike | N/A | ATF-2018-0001-2242 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2242 |
| Thomas | Joshua | N/A | ATF-2018-0001-22420 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22420 |
| Flint | Kristine | N/A | ATF-2018-0001-22421 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22421 |
| Hensler | Brayden | N/A | ATF-2018-0001-22422 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22422 |
| Rogers | Jacob | N/A | ATF-2018-0001-22423 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22423 |
| Flint | Joseph | N/A | ATF-2018-0001-22424 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22424 |
| Westdorp | Ben | N/A | ATF-2018-0001-22425 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22425 |
| Kupski | William | N/A | ATF-2018-0001-22426 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22426 |
| Wells | David | N/A | ATF-2018-0001-22427 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22427 |
| Emmons | Michael | N/A | ATF-2018-0001-22428 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22428 |
| Harkins | Chris | N/A | ATF-2018-0001-22429 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22429 |
| Rowe | John | Mr. | ATF-2018-0001-2243 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2243 |
| White | John | N/A | ATF-2018-0001-22430 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22430 |
| Edmunds | Robert | N/A | ATF-2018-0001-22431 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22431 |
| Workman | Brian | N/A | ATF-2018-0001-22432 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22432 |

| Stephenson | Alan | N/A | ATF-2018-0001-22433 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22433 |
|---|---|---|---|---|---|---|
| Hunt | Kevin | N/A | ATF-2018-0001-22434 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22434 |
| Brown | Robert | N/A | ATF-2018-0001-22435 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22435 |
| McAdams | John | N/A | ATF-2018-0001-22436 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22436 |
| Price | Christopher | N/A | ATF-2018-0001-22437 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22437 |
| Abbott | Lindsay | N/A | ATF-2018-0001-22438 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22438 |
| Miller | Vernon | N/A | ATF-2018-0001-22439 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22439 |
| Krenz | Michael | NONE | ATF-2018-0001-2244 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2244 |
| Jeski | Patrick | N/A | ATF-2018-0001-22440 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22440 |
| McCormick | Matthew | N/A | ATF-2018-0001-22441 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22441 |
| Grant | Leonard | N/A | ATF-2018-0001-22442 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22442 |
| Kittrell | Tommy | N/A | ATF-2018-0001-22443 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22443 |
| Lucas | Paul | N/A | ATF-2018-0001-22444 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22444 |
| Grant | Leonard | N/A | ATF-2018-0001-22445 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22445 |
| VanAlstyne | Clayton | N/A | ATF-2018-0001-22446 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22446 |
| Pikkaraine | Jacob | N/A | ATF-2018-0001-22447 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22447 |
| Caler | Colton | N/A | ATF-2018-0001-22448 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22448 |
| Proffitt | Chris | N/A | ATF-2018-0001-22449 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22449 |
| Breese | Charlie | N/A | ATF-2018-0001-2245 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2245 |
| Bartley | Dexter | N/A | ATF-2018-0001-22450 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22450 |
| TATUM | JIM | N/A | ATF-2018-0001-22451 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22451 |
| Martin | Sean | N/A | ATF-2018-0001-22452 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22452 |
| Gilbert | Joe | N/A | ATF-2018-0001-22453 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22453 |
| Wagner | Joseph | N/A | ATF-2018-0001-22454 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22454 |
| Hogan | Christopher | N/A | ATF-2018-0001-22455 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22455 |
| Sullivan | Jeffery | N/A | ATF-2018-0001-22456 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22456 |
| Duerr | Brad | N/A | ATF-2018-0001-22457 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22457 |
| Gillespie | John | N/A | ATF-2018-0001-22458 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22458 |
| Wood | Robert | --- | ATF-2018-0001-22459 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22459 |
| Address | David | N/A | ATF-2018-0001-2246 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2246 |
| Enoch | Dustin | N/A | ATF-2018-0001-22460 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22460 |
| Albaugh | Scott | N/A | ATF-2018-0001-22461 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22461 |
| Werner | Clyde | N/A | ATF-2018-0001-22462 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22462 |
| Pratt | Dustin | N/A | ATF-2018-0001-22463 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22463 |
| Bennett | A. | N/A | ATF-2018-0001-22464 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22464 |
| Hinojosa | Adrian | N/A | ATF-2018-0001-22465 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22465 |
| Boehm | Joseph | N/A | ATF-2018-0001-22466 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22466 |
| Sylvester | Aaron | N/A | ATF-2018-0001-22467 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22467 |
| Russell | Price | N/A | ATF-2018-0001-22468 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22468 |
| Tiefenthaler | Josh | N/A | ATF-2018-0001-22469 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22469 |
| Peak | Brandon | N/A | ATF-2018-0001-2247 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2247 |
| Legg | Jeremy | N/A | ATF-2018-0001-22470 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22470 |
| Mcclure | Jeremy | N/A | ATF-2018-0001-22471 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22471 |
| Baier | Todd | N/A | ATF-2018-0001-22472 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22472 |
| Ramirez | Jose | U.S. Coast Guard | ATF-2018-0001-22473 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22473 |
| Walz | Kevin | N/A | ATF-2018-0001-22474 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22474 |
| Homen | Joe | N/A | ATF-2018-0001-22475 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22475 |
| Merchant | Ryan | Private Citizen | ATF-2018-0001-22476 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22476 |
| Shumate | Eric | N/A | ATF-2018-0001-22477 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22477 |
| McKay | Caleb | N/A | ATF-2018-0001-22478 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22478 |
| Mullis | Jeff | Gun Owners of America | ATF-2018-0001-22479 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22479 |
| Howard | Bobby | N/A | ATF-2018-0001-2248 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2248 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mann | James | N/A | ATF-2018-0001-22480 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22480 |
| Smith | Bob | US Navy | ATF-2018-0001-22481 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22481 |
| Gim | Leland | N/A | ATF-2018-0001-22482 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22482 |
| LUO | ROGER | N/A | ATF-2018-0001-22483 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22483 |
| McLawhorn | Gerald | N/A | ATF-2018-0001-22484 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22484 |
| rose | Zach | N/A | ATF-2018-0001-22485 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22485 |
| Tillotson | Ian | N/A | ATF-2018-0001-22486 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22486 |
| Gladden | Thomas | N/A | ATF-2018-0001-22487 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22487 |
| Bradburn | Craig | N/A | ATF-2018-0001-22488 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22488 |
| Pearl | Stephen | N/A | ATF-2018-0001-22489 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22489 |
| Manley | Aaron | N/A | ATF-2018-0001-2249 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2249 |
| Fortunato | Philip | N/A | ATF-2018-0001-22490 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22490 |
| Gladden | Thomas | N/A | ATF-2018-0001-22491 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22491 |
| McGill | Olin | N/A | ATF-2018-0001-22492 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22492 |
| Smart | Terry | N/A | ATF-2018-0001-22493 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22493 |
| SEALS | BRETT | N/A | ATF-2018-0001-22494 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22494 |
| Mengon | Will | N/A | ATF-2018-0001-22495 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22495 |
| GEIGER | KARL | N/A | ATF-2018-0001-22496 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22496 |
| Karli | Gregory | N/A | ATF-2018-0001-22497 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22497 |
| Cash | Brett | N/A | ATF-2018-0001-22498 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22498 |
| Able | Matt | United States Citizen | ATF-2018-0001-22499 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22499 |
| Brown | Harold | N/A | ATF-2018-0001-2250 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2250 |
| Einsig | Derek | N/A | ATF-2018-0001-22500 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22500 |
| Desfosse | Paul | Citizen | ATF-2018-0001-22501 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22501 |
| Goodman | Paul | N/A | ATF-2018-0001-22502 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22502 |
| Johnson | Andrew | N/A | ATF-2018-0001-22503 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22503 |
| Jeter | Bill | N/A | ATF-2018-0001-22504 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22504 |
| House | Aryn | N/A | ATF-2018-0001-22505 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22505 |
| Vandersloot | Nathan | N/A | ATF-2018-0001-22506 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22506 |
| Liebrum | Kevin | N/A | ATF-2018-0001-22507 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22507 |
| Floyd | Douglas | FREEDOM | ATF-2018-0001-22508 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22508 |
| Homen | Joe | N/A | ATF-2018-0001-22509 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22509 |
| Linthicum | Alfred | Mr. | ATF-2018-0001-251 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-251 |
| Harms | Brian | N/A | ATF-2018-0001-22510 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22510 |
| mosqueda | Anthony | N/A | ATF-2018-0001-22511 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22511 |
| Yoder | Rob | N/A | ATF-2018-0001-22512 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22512 |
| Hughes | Toby | N/A | ATF-2018-0001-22513 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22513 |
| Snider | Brandon | N/A | ATF-2018-0001-22514 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22514 |
| Morgan | Chris | N/A | ATF-2018-0001-22515 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22515 |
| Miller | Robert | No organization affiliation | ATF-2018-0001-22516 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22516 |
| Gaitskell | Jacob | None | ATF-2018-0001-22517 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22517 |
| Anonymous | Anonymous | N/A | ATF-2018-0001-22518 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22518 |
| Hinkley | Aaron | N/A | ATF-2018-0001-22519 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22519 |
| Hinsdale | Kevin | N/A | ATF-2018-0001-2252 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2252 |
| Yoakam | Brad | N/A | ATF-2018-0001-22520 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22520 |
| Wickline | Jeff | N/A | ATF-2018-0001-22521 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22521 |
| Maloney | John | N/A | ATF-2018-0001-22522 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22522 |
| Alexander | Ron | N/A | ATF-2018-0001-22523 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22523 |
| Eckles | C | N/A | ATF-2018-0001-22524 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22524 |
| Martinez | Humberto | N/A | ATF-2018-0001-22525 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22525 |
| Hurt | Gerald | N/A | ATF-2018-0001-22526 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22526 |
| Perez | Jose | N/A | ATF-2018-0001-22527 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22527 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jones | Jack | N/A | ATF-2018-0001-22528 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22528 |
| Armstrong | Joshua | N/A | ATF-2018-0001-22529 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22529 |
| Smith | Russell | N/A | ATF-2018-0001-2253 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2253 |
| Reidenbach | Derrick | N/A | ATF-2018-0001-22530 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22530 |
| Donnelly | Shaun | N/A | ATF-2018-0001-22531 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22531 |
| Snyder | Shane | N/A | ATF-2018-0001-22532 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22532 |
| TAYLOR | JOHN | N/A | ATF-2018-0001-22533 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22533 |
| Parrish | Christopher | N/A | ATF-2018-0001-22534 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22534 |
| Collins | Brandon | N/A | ATF-2018-0001-22535 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22535 |
| Ross | Stephen | N/A | ATF-2018-0001-22536 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22536 |
| Lawless | Allen | N/A | ATF-2018-0001-22537 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22537 |
| Nguyen | Truc | N/A | ATF-2018-0001-22538 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22538 |
| Stewart | James | N/A | ATF-2018-0001-22539 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22539 |
| Sorber | Brian | N/A | ATF-2018-0001-2254 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2254 |
| Karl | James | N/A | ATF-2018-0001-22540 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22540 |
| Link | Brandin | N/A | ATF-2018-0001-22541 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22541 |
| shelley | spencer | N/A | ATF-2018-0001-22542 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22542 |
| sampson | joshua | N/A | ATF-2018-0001-22543 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22543 |
| Claridge | Andy | N/A | ATF-2018-0001-22544 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22544 |
| Mumma | Travis | N/A | ATF-2018-0001-22545 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22545 |
| Williams | Lyecc | N/A | ATF-2018-0001-22546 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22546 |
| Markeson | Kelly | N/A | ATF-2018-0001-22547 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22547 |
| Luzietti | Jesse | N/A | ATF-2018-0001-22548 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22548 |
| Helt | Weslee | N/A | ATF-2018-0001-22549 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22549 |
| McCulloch | Jeff | N/A | ATF-2018-0001-2255 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2255 |
| Laswell | Jayson | We the People. | ATF-2018-0001-22550 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22550 |
| Weaver | Adam | N/A | ATF-2018-0001-22551 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22551 |
| Swank | Phillip | N/A | ATF-2018-0001-22552 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22552 |
| Pearson | Michael | N/A | ATF-2018-0001-22553 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22553 |
| Calvert | H | N/A | ATF-2018-0001-22554 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22554 |
| Stensrud | Craig | N/A | ATF-2018-0001-22555 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22555 |
| Dizon | Kelvin | N/A | ATF-2018-0001-22556 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22556 |
| Songalia | Elizabeth | N/A | ATF-2018-0001-22557 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22557 |
| Schaefer | Richard | N/A | ATF-2018-0001-22558 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22558 |
| Williams | Jeffrey | N/A | ATF-2018-0001-22559 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22559 |
| Frank | George | N/A | ATF-2018-0001-2256 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2256 |
| Romeo | Luca | N/A | ATF-2018-0001-22560 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22560 |
| Holman | Joey | N/A | ATF-2018-0001-22561 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22561 |
| Oliver | Lawrence | N/A | ATF-2018-0001-22562 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22562 |
| Lyublinski | Alexander | N/A | ATF-2018-0001-22563 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22563 |
| Sievert | Martin | N/A | ATF-2018-0001-22564 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22564 |
| Trevena | Nick | N/A | ATF-2018-0001-22565 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22565 |
| Hedrick | J | N/A | ATF-2018-0001-22566 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22566 |
| Bartos | DA | N/A | ATF-2018-0001-22567 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22567 |
| Balich | Pat | N/A | ATF-2018-0001-22568 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22568 |
| Sachs | Keenan | N/A | ATF-2018-0001-22569 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22569 |
| shell | wesley | N/A | ATF-2018-0001-2257 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2257 |
| Gutierrez | Jesse | N/A | ATF-2018-0001-22570 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22570 |
| Kreuser | Matt | N/A | ATF-2018-0001-22571 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22571 |
| Faulkner | Jon | N/A | ATF-2018-0001-22572 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22572 |
| Newsom | Chad | N/A | ATF-2018-0001-22573 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22573 |
| Newsom | Chad | N/A | ATF-2018-0001-22574 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22574 |

| Thomson | Thomas | N/A | ATF-2018-0001-22575 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22575 |
| Newsom | Chad | N/A | ATF-2018-0001-22576 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22576 |
| Henley | Weston | N/A | ATF-2018-0001-22577 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22577 |
| Thomson | Thomas | N/A | ATF-2018-0001-22578 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22578 |
| Collins | Trevor | N/A | ATF-2018-0001-22579 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22579 |
| Adelmann | Steve | N/A | ATF-2018-0001-2258 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2258 |
| Renfrew | Michael | N/A | ATF-2018-0001-22580 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22580 |
| nolte | mathew | N/A | ATF-2018-0001-22581 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22581 |
| DeBusschere | Daniel | N/A | ATF-2018-0001-22582 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22582 |
| Huber | David | N/A | ATF-2018-0001-22583 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22583 |
| SPRAYBERRY | CHRIS | N/A | ATF-2018-0001-22584 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22584 |
| Anon | Robert | N/A | ATF-2018-0001-22585 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22585 |
| hayes | j d | N/A | ATF-2018-0001-22586 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22586 |
| Borrelli | David | N/A | ATF-2018-0001-22587 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22587 |
| Anon | Anon | N/A | ATF-2018-0001-22588 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22588 |
| Ogle | Phillip | N/A | ATF-2018-0001-22589 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22589 |
| White | Joseph | N/A | ATF-2018-0001-2259 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2259 |
| White | Ryan | N/A | ATF-2018-0001-22590 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22590 |
| Thompson | Donald | N/A | ATF-2018-0001-22591 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22591 |
| ARNOLD | JAMES | N/A | ATF-2018-0001-22592 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22592 |
| Dunbar | Tracy | N/A | ATF-2018-0001-22593 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22593 |
| Quirk | Graham | N/A | ATF-2018-0001-22594 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22594 |
| Crane | William | N/A | ATF-2018-0001-22595 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22595 |
| Short | Adrian | N/A | ATF-2018-0001-22596 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22596 |
| Twitchel | Ryan | N/A | ATF-2018-0001-22597 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22597 |
| Stemm | David | N/A | ATF-2018-0001-22598 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22598 |
| Edmonds | Anthony | N/A | ATF-2018-0001-22599 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22599 |
| Buckley | Steve | N/A | ATF-2018-0001-2260 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2260 |
| Sarver | Frederick | N/A | ATF-2018-0001-22600 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22600 |
| Wachowski | John | N/A | ATF-2018-0001-22601 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22601 |
| Kirton | Spencer | N/A | ATF-2018-0001-22602 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22602 |
| Howard | Chris | N/A | ATF-2018-0001-22603 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22603 |
| Guillory | Laine | N/A | ATF-2018-0001-22604 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22604 |
| Mecham | Cody | N/A | ATF-2018-0001-22605 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22605 |
| DiRamio | Max | N/A | ATF-2018-0001-22606 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22606 |
| Hinojosa | Adrian | N/A | ATF-2018-0001-22607 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22607 |
| Yuriar | Christopher | N/A | ATF-2018-0001-22608 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22608 |
| Ferrara | Kyle | N/A | ATF-2018-0001-22609 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22609 |
| Howard | Zachary | N/A | ATF-2018-0001-2261 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2261 |
| Banning | Edward | N/A | ATF-2018-0001-22610 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22610 |
| Black | Levi | N/A | ATF-2018-0001-22611 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22611 |
| Olivas | Chris | N/A | ATF-2018-0001-22612 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22612 |
| Fuentes | Johan | Elite Concealment Systems | ATF-2018-0001-22613 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22613 |
| church | duane | N/A | ATF-2018-0001-22614 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22614 |
| Rosario | Margaret | N/A | ATF-2018-0001-22615 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22615 |
| Swenson | Matthew | Gunownersamerica | ATF-2018-0001-22616 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22616 |
| Gardner | David | n/a | ATF-2018-0001-22617 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22617 |
| Tanner | William | N/A | ATF-2018-0001-22618 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22618 |
| Jeffries | Andrew | N/A | ATF-2018-0001-22619 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22619 |
| Sardeson | Curtis | N/A | ATF-2018-0001-2262 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2262 |
| Rollins | Benjamin | N/A | ATF-2018-0001-22620 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22620 |
| Barth | Paul | N/A | ATF-2018-0001-22621 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22621 |

| Laskowski | Gage | N/A | ATF-2018-0001-22622 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22622 |
| Votava | Deborah | N/A | ATF-2018-0001-22623 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22623 |
| McCurry | Jacob | N/A | ATF-2018-0001-22624 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22624 |
| Stolberg | Casey | N/A | ATF-2018-0001-22625 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22625 |
| Martin | Josh | N/A | ATF-2018-0001-22626 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22626 |
| Pemberton | Joseph | N/A | ATF-2018-0001-22627 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22627 |
| Kloski | Derrick | N/A | ATF-2018-0001-22628 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22628 |
| Adams | Ridgely | N/A | ATF-2018-0001-22629 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22629 |
| Meyers | Martin | N/A | ATF-2018-0001-2263 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2263 |
| Smith | Michael | N/A | ATF-2018-0001-22630 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22630 |
| Torres | Andrew | N/A | ATF-2018-0001-22631 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22631 |
| Gomez | Eric | N/A | ATF-2018-0001-22632 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22632 |
| Yurkovic | Adam | N/A | ATF-2018-0001-22633 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22633 |
| GARRETT | CHRISTOPHER | N/A | ATF-2018-0001-22634 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22634 |
| Houston | Kenneth | N/A | ATF-2018-0001-22635 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22635 |
| Marshall | Ryan | N/A | ATF-2018-0001-22636 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22636 |
| McEntee | Adrian | N/A | ATF-2018-0001-22637 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22637 |
| Marshall | Ryan | N/A | ATF-2018-0001-22638 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22638 |
| Giljum | Joshua | N/A | ATF-2018-0001-22639 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22639 |
| doolittle | Philip | N/A | ATF-2018-0001-264 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-264 |
| Bowman | Jason | N/A | ATF-2018-0001-22640 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22640 |
| Dunbar | Tracy | N/A | ATF-2018-0001-22641 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22641 |
| Gray | Michael | N/A | ATF-2018-0001-22642 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22642 |
| McFarland | Kate | N/A | ATF-2018-0001-22643 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22643 |
| DeFarges | Mathew | N/A | ATF-2018-0001-22644 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22644 |
| Wambsganss | Matthew | N/A | ATF-2018-0001-22645 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22645 |
| Rougeot | Christopher | N/A | ATF-2018-0001-22646 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22646 |
| Phillips | Jeff | N/A | ATF-2018-0001-22647 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22647 |
| Pilarte | Paul | N/A | ATF-2018-0001-22648 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22648 |
| Schroeder | Brad | N/A | ATF-2018-0001-22649 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22649 |
| Summers | Donald | An American Citizen and Veteran | ATF-2018-0001-2265 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2265 |
| Ramos | Miguel | N/A | ATF-2018-0001-22650 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22650 |
| Eaves | Jonathan | N/A | ATF-2018-0001-22651 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22651 |
| Barton | Tyler | N/A | ATF-2018-0001-22652 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22652 |
| L | Kris | N/A | ATF-2018-0001-22653 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22653 |
| Dunn | Thomas | N/A | ATF-2018-0001-22654 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22654 |
| Dunn | Robert | ASAT | ATF-2018-0001-22655 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22655 |
| Ogden | Carroll | N/A | ATF-2018-0001-22656 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22656 |
| Neel | Drew | N/A | ATF-2018-0001-22657 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22657 |
| Knisely | Michael | N/A | ATF-2018-0001-22658 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22658 |
| Olheiser | Nicholas | N/A | ATF-2018-0001-22659 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22659 |
| Scaraglino | Frank | N/A | ATF-2018-0001-2266 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2266 |
| Kohler | Ray | N/A | ATF-2018-0001-22660 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22660 |
| Walker | Mark | N/A | ATF-2018-0001-22661 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22661 |
| Stroud | Bill | N/A | ATF-2018-0001-22662 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22662 |
| Kren | Jeff | N/A | ATF-2018-0001-22663 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22663 |
| Johnson | Erik | N/A | ATF-2018-0001-22664 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22664 |
| Walters | Scott | N/A | ATF-2018-0001-22665 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22665 |
| Clark | Brian | N/A | ATF-2018-0001-22666 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22666 |
| Busch | Joshua | N/A | ATF-2018-0001-22667 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22667 |
| Hartman | Nancy | N/A | ATF-2018-0001-22668 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22668 |

| | | Tactical Arms Gunsmithing, | | | | |
|---|---|---|---|---|---|---|
| Walters | Scott | Inc. | ATF-2018-0001-22669 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22669 |
| Stanberry | Phillip | N/A | ATF-2018-0001-2267 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2267 |
| Wagner | Mark | N/A | ATF-2018-0001-22670 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22670 |
| Garrett | James | N/A | ATF-2018-0001-22671 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22671 |
| Sheffield | Ernest | N/A | ATF-2018-0001-22672 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22672 |
| Borrelli | Katariina | N/A | ATF-2018-0001-22673 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22673 |
| kleinowski | kaleb | N/A | ATF-2018-0001-22674 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22674 |
| Tolliver | Tim | N/A | ATF-2018-0001-22675 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22675 |
| Ryan | Mark | N/A | ATF-2018-0001-22676 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22676 |
| Schulte | Andrew | N/A | ATF-2018-0001-22677 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22677 |
| Ewy | Michal | N/A | ATF-2018-0001-22678 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22678 |
| Wallace | Richard | N/A | ATF-2018-0001-22679 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22679 |
| Jones | Ryan | N/A | ATF-2018-0001-2268 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2268 |
| White | Sean | N/A | ATF-2018-0001-22680 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22680 |
| Rivera | John | N/A | ATF-2018-0001-22681 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22681 |
| Wallace | Richard | N/A | ATF-2018-0001-22682 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22682 |
| Frye | Thomas | Retired | ATF-2018-0001-22683 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22683 |
| Dymond | Donald | N/A | ATF-2018-0001-22684 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22684 |
| Herby | Jaime | N/A | ATF-2018-0001-22685 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22685 |
| Coleman | Lee | N/A | ATF-2018-0001-22686 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22686 |
| Villa | Victor M | N/A | ATF-2018-0001-22687 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22687 |
| Christy | Travis | N/A | ATF-2018-0001-22688 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22688 |
| Houchin | Luke | N/A | ATF-2018-0001-22689 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22689 |
| Roberts | Brad | N/A | ATF-2018-0001-2269 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2269 |
| Lehmann | Eric | N/A | ATF-2018-0001-22690 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22690 |
| greene | Justin | N/A | ATF-2018-0001-22691 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22691 |
| Dalida | Joseph | N/A | ATF-2018-0001-22692 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22692 |
| Todd | Rodney | N/A | ATF-2018-0001-22693 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22693 |
| Claar | Ron | N/A | ATF-2018-0001-22694 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22694 |
| Coleman | Robert | N/A | ATF-2018-0001-22695 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22695 |
| Brittian | Robert | N/A | ATF-2018-0001-22696 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22696 |
| Sisson | Michael | N/A | ATF-2018-0001-22697 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22697 |
| Townsend | Nancy | N/A | ATF-2018-0001-22698 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22698 |
| Hess | Glen | N/A | ATF-2018-0001-22699 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22699 |
| Barry | James | NA | ATF-2018-0001-2270 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2270 |
| Nash | Jacob | N/A | ATF-2018-0001-22700 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22700 |
| DeResta | Paul | N/A | ATF-2018-0001-22701 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22701 |
| Hansen | Bradley | N/A | ATF-2018-0001-22702 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22702 |
| Jarrett | Matthew | N/A | ATF-2018-0001-22703 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22703 |
| Jones | Elizabeth | N/A | ATF-2018-0001-22704 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22704 |
| Wiley | Danny | N/A | ATF-2018-0001-22705 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22705 |
| goodman | jeremy | N/A | ATF-2018-0001-22706 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22706 |
| Neuding | James | N/A | ATF-2018-0001-22707 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22707 |
| lester | anthony | N/A | ATF-2018-0001-22708 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22708 |
| Stevens | Kevin | N/A | ATF-2018-0001-22709 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22709 |
| Woodard | Walter | N/A | ATF-2018-0001-2271 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2271 |
| Ferrara | Kyle | N/A | ATF-2018-0001-22710 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22710 |
| Coleman | Robert | N/A | ATF-2018-0001-22711 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22711 |
| Nelson | Don | N/A | ATF-2018-0001-22712 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22712 |
| Canonico | Brian | N/A | ATF-2018-0001-22713 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22713 |
| Clark | Nathaniel | N/A | ATF-2018-0001-22714 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22714 |

| Tired | Sick and | N/A | ATF-2018-0001-22715 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22715 |
| Terry | Glenn | N/A | ATF-2018-0001-22716 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22716 |
| Hammac | Jeremy | N/A | ATF-2018-0001-22717 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22717 |
| Austin | Jason | N/A | ATF-2018-0001-22718 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22718 |
| Collins | James | N/A | ATF-2018-0001-22719 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22719 |
| Briggs | Steven | N/A | ATF-2018-0001-2272 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2272 |
| Iovell | stephen | N/A | ATF-2018-0001-22720 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22720 |
| Haase | Lawrence | N/A | ATF-2018-0001-22721 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22721 |
| feby | robert | N/A | ATF-2018-0001-22722 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22722 |
| Vokey | Philip | N/A | ATF-2018-0001-22723 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22723 |
| King | Alan | N/A | ATF-2018-0001-22724 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22724 |
| Pot | Casey | N/A | ATF-2018-0001-22725 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22725 |
| Boggan | Leslie | N/A | ATF-2018-0001-22726 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22726 |
| Szabo | Steven | N/A | ATF-2018-0001-22727 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22727 |
| Schulz | Bobby | Handlebars & Muscle Cars. | ATF-2018-0001-22728 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22728 |
| Banister | Gene | N/A | ATF-2018-0001-22729 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22729 |
| Thorpe | Gary | N/A | ATF-2018-0001-2273 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2273 |
| Thomas | Phillip | SAF,GOA,NRA | ATF-2018-0001-22730 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22730 |
| Allenbaugh | Derek | N/A | ATF-2018-0001-22731 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22731 |
| Stevens | Chad | N/A | ATF-2018-0001-22732 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22732 |
| Tindall | Byron | N/A | ATF-2018-0001-22733 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22733 |
| LaPointe | Michael | Gun Owners Of America / National Rifle Association | ATF-2018-0001-22734 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22734 |
| Gould | Jonathan | N/A | ATF-2018-0001-22735 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22735 |
| Dinkel | Ben | N/A | ATF-2018-0001-22736 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22736 |
| Guilmette | Christopher | Mr | ATF-2018-0001-22737 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22737 |
| Eames | Steven | N/A | ATF-2018-0001-22738 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22738 |
| Loftis | Terry | N/A | ATF-2018-0001-22739 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22739 |
| Branch | James | N/A | ATF-2018-0001-2274 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2274 |
| Russick | John | N/A | ATF-2018-0001-22740 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22740 |
| gunter | mark | N/A | ATF-2018-0001-22741 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22741 |
| Woods | Henry | N/A | ATF-2018-0001-22742 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22742 |
| Anspaugh | Craig | N/A | ATF-2018-0001-22743 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22743 |
| Whetsel | Nathan | N/A | ATF-2018-0001-22744 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22744 |
| Lafferty | Larry | N/A | ATF-2018-0001-22745 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22745 |
| Bermudez | Michael | N/A | ATF-2018-0001-22746 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22746 |
| LaPointe | Michael | Gun Owners Of America / National Rifle Association | ATF-2018-0001-22747 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22747 |
| Wilbourn | Tex | N/A | ATF-2018-0001-22748 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22748 |
| Menefee | Dane | N/A | ATF-2018-0001-22749 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22749 |
| DeGroote | Douglas | N/A | ATF-2018-0001-2275 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2275 |
| Huffman | Darian | N/A | ATF-2018-0001-22750 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22750 |
| Kurek | Samuel | N/A | ATF-2018-0001-22751 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22751 |
| Steelman | Josh | N/A | ATF-2018-0001-22752 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22752 |
| Hawthorne | James | N/A | ATF-2018-0001-22753 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22753 |
| Hilliard | Josh | N/A | ATF-2018-0001-22754 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22754 |
| Smith | Christopher | N/A | ATF-2018-0001-22755 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22755 |
| King | Alan | N/A | ATF-2018-0001-22756 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22756 |
| Sanford | Keith | N/A | ATF-2018-0001-22757 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22757 |
| Dixon | Emory | N/A | ATF-2018-0001-22758 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22758 |
| Pirvu | Ion | N/A | ATF-2018-0001-22759 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22759 |
| Prevette | Dillon | N/A | ATF-2018-0001-2276 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2276 |

| Ramsey | Timothy | N/A | ATF-2018-0001-22760 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22760 |
| Caldera | Bayardo | N/A | ATF-2018-0001-22761 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22761 |
| Pinkston | Jon | N/A | ATF-2018-0001-22762 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22762 |
| Basped | Don | N/A | ATF-2018-0001-22763 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22763 |
| Perkins | Mark | N/A | ATF-2018-0001-22764 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22764 |
| Solano | Robert | Solano Real Estate | ATF-2018-0001-22765 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22765 |
| McLeland | Jordan | N/A | ATF-2018-0001-22766 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22766 |
| Snedeker | Charles | N/A | ATF-2018-0001-22767 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22767 |
| Baumgartner | Spencer | N/A | ATF-2018-0001-22768 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22768 |
| burnham | kyle | N/A | ATF-2018-0001-22769 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22769 |
| Watts | John | N/A | ATF-2018-0001-2277 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2277 |
| Mitton | Karen | N/A | ATF-2018-0001-22770 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22770 |
| Epley | Andrew | N/A | ATF-2018-0001-22771 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22771 |
| Hanson | Richard J | N/A | ATF-2018-0001-22772 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22772 |
| Efird | Steve | N/A | ATF-2018-0001-22773 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22773 |
| Garcia | Erika | N/A | ATF-2018-0001-22774 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22774 |
| Norden | Philip | N/A | ATF-2018-0001-22775 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22775 |
| Bystedt | Paul | N/A | ATF-2018-0001-22776 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22776 |
| Esmond | Clint | N/A | ATF-2018-0001-22777 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22777 |
| Ceragioli | Dennis | N/A | ATF-2018-0001-22778 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22778 |
| Richeson, Sr. | George | n/a | ATF-2018-0001-22779 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22779 |
| Lackinger | Richard | N/A | ATF-2018-0001-2278 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2278 |
| Lightbody | Courtney | N/A | ATF-2018-0001-22780 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22780 |
| Oliver | Lawrence | N/A | ATF-2018-0001-22781 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22781 |
| Ferrell | Conrad | N/A | ATF-2018-0001-22782 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22782 |
| Taylor | Harry | N/A | ATF-2018-0001-22783 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22783 |
| Abbott | Lindsay | N/A | ATF-2018-0001-22784 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22784 |
| Carlisle | Joshua | N/A | ATF-2018-0001-22785 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22785 |
| Travis | Ocie | N/A | ATF-2018-0001-22786 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22786 |
| Richeson, Sr. | George | N/A | ATF-2018-0001-22787 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22787 |
| Koeth | Frank | N/A | ATF-2018-0001-22788 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22788 |
| Cropper | Casidy | N/A | ATF-2018-0001-22789 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22789 |
| Byerly | Robert | N/A | ATF-2018-0001-2279 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2279 |
| Elliott | Charles | N/A | ATF-2018-0001-22790 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22790 |
| Johnson | Craig | N/A | ATF-2018-0001-22791 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22791 |
| Badish | Richard | N/A | ATF-2018-0001-22792 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22792 |
| Ballantyne | Richard | N/A | ATF-2018-0001-22793 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22793 |
| Baker | Mike | N/A | ATF-2018-0001-22794 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22794 |
| Sanchez | Anthony | Mr. | ATF-2018-0001-22795 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22795 |
| Cantrell | Michelle | N/A | ATF-2018-0001-22796 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22796 |
| Savick | Paul | Mr. | ATF-2018-0001-22797 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22797 |
| Frantz | Walter | N/A | ATF-2018-0001-22798 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22798 |
| Morgan | Andrew | N/A | ATF-2018-0001-22799 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22799 |
| stelly | alex | N/A | ATF-2018-0001-2280 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2280 |
| Curtright | Tracy | N/A | ATF-2018-0001-22800 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22800 |
| Torres | Jude | N/A | ATF-2018-0001-22801 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22801 |
| Essig | Daniel | N/A | ATF-2018-0001-22802 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22802 |
| Rawles | James | N/A | ATF-2018-0001-22803 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22803 |
| Leppo | Craig | N/A | ATF-2018-0001-22804 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22804 |
| Edgington | August | N/A | ATF-2018-0001-22805 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22805 |
| vom Bruch | Luca | N/A | ATF-2018-0001-22806 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22806 |
| Robinson | Richard | N/A | ATF-2018-0001-22807 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22807 |

| Slaughter | James | N/A | ATF-2018-0001-22808 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22808 |
| Mangraviti | Nick | N/A | ATF-2018-0001-22809 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22809 |
| MacKenzie | Paul | N/A | ATF-2018-0001-2281 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-281 |
| Starnes | Aaron | N/A | ATF-2018-0001-22810 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22810 |
| Lauterbach | Richard | N/A | ATF-2018-0001-22811 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22811 |
| Ott | Douglas | N/A | ATF-2018-0001-22812 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22812 |
| Byrd Jr | Jerry | N/A | ATF-2018-0001-22813 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22813 |
| Unwin | Nathan | N/A | ATF-2018-0001-22814 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22814 |
| Rohan | Dashiell | N/A | ATF-2018-0001-22815 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22815 |
| Simpson | Ryan | N/A | ATF-2018-0001-22816 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22816 |
| Glover | Wesley | N/A | ATF-2018-0001-22817 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22817 |
| Gibson | Scott | N/A | ATF-2018-0001-22818 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22818 |
| George | Holden | N/A | ATF-2018-0001-22819 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22819 |
| MIRRA | J | N/A | ATF-2018-0001-2282 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2282 |
| Lundberg | Peter | N/A | ATF-2018-0001-22820 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22820 |
| Brucker | Karl | N/A | ATF-2018-0001-22821 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22821 |
| Higingbotham | Collin | N/A | ATF-2018-0001-22822 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22822 |
| McNally | Christopher | N/A | ATF-2018-0001-22823 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22823 |
| Spencer | Matthew | N/A | ATF-2018-0001-22824 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22824 |
| Weiss | Ronald | N/A | ATF-2018-0001-22825 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22825 |
| Gilmartin | James | N/A | ATF-2018-0001-22826 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22826 |
| Derbyshire | Stephen | N/A | ATF-2018-0001-22827 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22827 |
| Anicker | Brian | N/A | ATF-2018-0001-22828 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22828 |
| Stephens | Ben | N/A | ATF-2018-0001-22829 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22829 |
| VonLanken | jeremy | N/A | ATF-2018-0001-2283 | 1/8/2018 | 1/6/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2283 |
| newman | tyler | N/A | ATF-2018-0001-22830 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22830 |
| Moll | Thomas | N/A | ATF-2018-0001-22831 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22831 |
| Malahy | Sean | Copper Kinetics, Inc | ATF-2018-0001-22832 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22832 |
| LeBoeuf | Daniel | N/A | ATF-2018-0001-22833 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22833 |
| Healy | Tyler | N/A | ATF-2018-0001-22834 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22834 |
| Baber | Scott | N/A | ATF-2018-0001-22835 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22835 |
| Quiles | Wilson | N/A | ATF-2018-0001-22836 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22836 |
| Lee | Michael | N/A | ATF-2018-0001-22837 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22837 |
| lamontagne | john | N/A | ATF-2018-0001-22838 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22838 |
| O'Donnell | Eileen | N/A | ATF-2018-0001-22839 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22839 |
| Abrams | Michael | N/A | ATF-2018-0001-2284 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2284 |
| Murphy | Phil | N/A | ATF-2018-0001-22840 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22840 |
| Whittaker | Ryan | N/A | ATF-2018-0001-22841 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22841 |
| Melchiore | David | N/A | ATF-2018-0001-22842 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22842 |
| Forsha | Chris | N/A | ATF-2018-0001-22843 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22843 |
| Prevot | Aidan | Mr. | ATF-2018-0001-22844 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22844 |
| Walker | Steven | N/A | ATF-2018-0001-22845 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22845 |
| Trepinski | James | N/A | ATF-2018-0001-22846 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22846 |
| Gedrich | Anna | N/A | ATF-2018-0001-22847 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22847 |
| Kennedy | Marshall | N/A | ATF-2018-0001-22848 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22848 |
| Weaver | Mark | N/A | ATF-2018-0001-22849 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22849 |
| Deja | Michael | N/A | ATF-2018-0001-2285 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2285 |
| Whithorn | Ryan | N/A | ATF-2018-0001-22850 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22850 |
| James | Colt | N/A | ATF-2018-0001-22851 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22851 |
| Christensen | Nathan | N/A | ATF-2018-0001-22852 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22852 |
| Sullivant | Spencer | N/A | ATF-2018-0001-22853 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22853 |
| Miller | Kameron | N/A | ATF-2018-0001-22854 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22854 |

| Plummer | Chris | N/A | ATF-2018-0001-22855 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22855 |
|---------|-------|-----|---------------------|-----------|-----------|------------------------------------------------------------|
| Hunzinger | Eric | N/A | ATF-2018-0001-22856 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22856 |
| Tanner | Bret | N/A | ATF-2018-0001-22857 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22857 |
| Blankenship | Bill | N/A | ATF-2018-0001-22858 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22858 |
| Parker | Craig | N/A | ATF-2018-0001-22859 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22859 |
| Bacon | Nathaniel | N/A | ATF-2018-0001-2286 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2286 |
| Durnall | Brad | N/A | ATF-2018-0001-22860 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22860 |
| McClelland | Steve | N/A | ATF-2018-0001-22861 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22861 |
| Prosser | Travis | N/A | ATF-2018-0001-22862 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22862 |
| newman | Phillip | Me | ATF-2018-0001-22863 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22863 |
| Meyer | Chris | N/A | ATF-2018-0001-22864 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22864 |
| hooley | Kyle | N/A | ATF-2018-0001-22865 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22865 |
| Knox | John | N/A | ATF-2018-0001-22866 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22866 |
| Morin | Daniel | N/A | ATF-2018-0001-22867 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22867 |
| Wihlborg | Rakph | N/A | ATF-2018-0001-22868 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22868 |
| Gaspers | James | N/A | ATF-2018-0001-22869 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22869 |
| Troutman | Harold | N/A | ATF-2018-0001-2287 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2287 |
| Robertson | Craig | N/A | ATF-2018-0001-22870 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22870 |
| barton | thomas | N/A | ATF-2018-0001-22871 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22871 |
| Young | Zachary | N/A | ATF-2018-0001-22872 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22872 |
| Treece | John | N/A | ATF-2018-0001-22873 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22873 |
| Lisovich | Craig | N/A | ATF-2018-0001-22874 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22874 |
| Stanfield | Matt | N/A | ATF-2018-0001-22875 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22875 |
| Medlin | Colin | Mr. | ATF-2018-0001-22876 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22876 |
| Robinson Sr | Donald | N/A | ATF-2018-0001-22877 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22877 |
| McLin | Sidney | N/A | ATF-2018-0001-22878 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22878 |
| Daniel | DeForest | N/A | ATF-2018-0001-22879 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22879 |
| Locey | Stephanie | N/A | ATF-2018-0001-2288 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2288 |
| Jones | Andy | N/A | ATF-2018-0001-22880 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22880 |
| Ferguson | Melissa | N/A | ATF-2018-0001-22881 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22881 |
| Offret | Jason | N/A | ATF-2018-0001-22882 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22882 |
| Myers | Jacob | N/A | ATF-2018-0001-22883 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22883 |
| Hill | Matthew | N/A | ATF-2018-0001-22884 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22884 |
| DENG | YUWEN | N/A | ATF-2018-0001-22885 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22885 |
| roark | joseph | N/A | ATF-2018-0001-22886 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22886 |
| Lisboa | Antonio | N/A | ATF-2018-0001-22887 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22887 |
| Watson | Thomas | N/A | ATF-2018-0001-22888 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22888 |
| Naulty | Stuart | N/A | ATF-2018-0001-22889 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22889 |
| Griffin | Robert | N/A | ATF-2018-0001-2289 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2289 |
| Ohler iii | Oscar | N/A | ATF-2018-0001-22890 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22890 |
| Foreman | George | N/A | ATF-2018-0001-22891 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22891 |
| Cox | Glenn | N/A | ATF-2018-0001-22892 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22892 |
| Bigge | Adam | Mr. | ATF-2018-0001-22893 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22893 |
| Hopson | Lonnie | N/A | ATF-2018-0001-22894 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22894 |
| Jones | Garret | N/A | ATF-2018-0001-22895 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22895 |
| Beauford | Aaron | N/A | ATF-2018-0001-22896 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22896 |
| Wright | Garrett | N/A | ATF-2018-0001-22897 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22897 |
| Monroe | Jake | N/A | ATF-2018-0001-22898 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22898 |
| Turnbaugh | Todd | N/A | ATF-2018-0001-22899 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22899 |
| Mitchell | Mark | N/A | ATF-2018-0001-2290 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2290 |
| Thomas | Tim | N/A | ATF-2018-0001-22900 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22900 |
| Mueller | Bob | N/A | ATF-2018-0001-22901 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22901 |

| Bennett | Cody | Mr. | ATF-2018-0001-22902 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22902 |
| McCullar | Brad | N/A | ATF-2018-0001-22903 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22903 |
| Simmonson | Christopher | N/A | ATF-2018-0001-22904 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22904 |
| Muce | Salvatore | N/A | ATF-2018-0001-22905 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22905 |
| daniels | brodie | N/A | ATF-2018-0001-22906 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22906 |
| Hucker | Jishua | N/A | ATF-2018-0001-22907 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22907 |
| Cruz | Garner | N/A | ATF-2018-0001-22908 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22908 |
| Franke | Jeremy | N/A | ATF-2018-0001-22909 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22909 |
| Christie | Neil | N/A | ATF-2018-0001-2291 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2291 |
| Garrett | Charles | N/A | ATF-2018-0001-22910 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22910 |
| Reinert | Todd | N/A | ATF-2018-0001-22911 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22911 |
| Rizzo | Frank | N/A | ATF-2018-0001-22912 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22912 |
| Rogers | Ben | N/A | ATF-2018-0001-22913 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22913 |
| Ceresi | Austin | N/A | ATF-2018-0001-22914 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22914 |
| Sherman | Matthew | N/A | ATF-2018-0001-22915 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22915 |
| Warren | Steven | N/A | ATF-2018-0001-22916 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22916 |
| Salve | Anthony | N/A | ATF-2018-0001-22917 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22917 |
| Johnson III | Josey | N/A | ATF-2018-0001-22918 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22918 |
| dennington | casey | N/A | ATF-2018-0001-22919 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22919 |
| Jernigan | T | N/A | ATF-2018-0001-2292 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2292 |
| Hitchcock | Grant | N/A | ATF-2018-0001-22920 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22920 |
| Callahan | Brian | N/A | ATF-2018-0001-22921 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22921 |
| Bogle | Ted | N/A | ATF-2018-0001-22922 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22922 |
| Volz | Stephen | N/A | ATF-2018-0001-22923 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22923 |
| Prosser | Lynn | N/A | ATF-2018-0001-22924 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22924 |
| Russell | Greg | N/A | ATF-2018-0001-22925 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22925 |
| Andriulli | Nicholas | N/A | ATF-2018-0001-22926 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22926 |
| Matteson | Jacob | N/A | ATF-2018-0001-22927 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22927 |
| Gustaveson | Matthew | N/A | ATF-2018-0001-22928 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22928 |
| Dorminey | Robert | N/A | ATF-2018-0001-22929 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22929 |
| Stokes | William S. | none | ATF-2018-0001-2293 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2293 |
| Bostic | Ray | N/A | ATF-2018-0001-22930 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22930 |
| Chin | Chris | N/A | ATF-2018-0001-22931 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22931 |
| Hughes | Russell | N/A | ATF-2018-0001-22932 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22932 |
| Meyer | Scott | N/A | ATF-2018-0001-22933 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22933 |
| Erickson | Joshua | N/A | ATF-2018-0001-22934 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22934 |
| Garlow | Christopher | N/A | ATF-2018-0001-22935 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22935 |
| Grumbach | Debra | N/A | ATF-2018-0001-22936 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22936 |
| Pauley | Donald | N/A | ATF-2018-0001-22937 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22937 |
| Frye | Adam | N/A | ATF-2018-0001-22938 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22938 |
| Donovan | D. Michael | N/A | ATF-2018-0001-22939 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22939 |
| Deibert | Michael | N/A | ATF-2018-0001-2294 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2294 |
| Comeaux | Joshua | N/A | ATF-2018-0001-22940 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22940 |
| Limone | Scott | N/A | ATF-2018-0001-22941 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22941 |
| Strickland | Gregory | N/A | ATF-2018-0001-22942 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22942 |
| Clark | Kyle | N/A | ATF-2018-0001-22943 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22943 |
| Oriol | Luigi | N/A | ATF-2018-0001-22944 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22944 |
| Thomson | Aaron | N/A | ATF-2018-0001-22945 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22945 |
| Akin | Travis | N/A | ATF-2018-0001-22946 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22946 |
| Jewell | Richard | N/A | ATF-2018-0001-22947 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22947 |
| Weingarten | Dean | N/A | ATF-2018-0001-22948 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22948 |
| Polly | Mark | N/A | ATF-2018-0001-22949 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22949 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hawkins | Robin | N/A | ATF-2018-0001-2295 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2295 |
| Carson | Nathan | N/A | ATF-2018-0001-22950 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22950 |
| Mandino | Mike | N/A | ATF-2018-0001-22951 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22951 |
| Cazier | Tim | N/A | ATF-2018-0001-22952 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22952 |
| Luttrell | Michael | N/A | ATF-2018-0001-22953 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22953 |
| Hignite | Ricky | N/A | ATF-2018-0001-22954 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22954 |
| Mumma | Scott | N/A | ATF-2018-0001-22955 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22955 |
| Boehme | Mscott | N/A | ATF-2018-0001-22956 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22956 |
| Rivers | Andre | N/A | ATF-2018-0001-22957 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22957 |
| Chaplin | Rodney | N/A | ATF-2018-0001-22958 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22958 |
| Markarian | John | N/A | ATF-2018-0001-22959 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22959 |
| Purdy | Steven | N/A | ATF-2018-0001-2296 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2296 |
| Hart | Tyler | N/A | ATF-2018-0001-22960 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22960 |
| Noyes | Ryley | N/A | ATF-2018-0001-22961 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22961 |
| Wheeler | Greg | N/A | ATF-2018-0001-22962 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22962 |
| Kolodziej | Paul | N/A | ATF-2018-0001-22963 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22963 |
| Manea | Eric | United States Coast Guard | ATF-2018-0001-22964 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22964 |
| Robertson | Arthur | N/A | ATF-2018-0001-22965 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22965 |
| Forbus | Robert | Ing. Robert Forbus | ATF-2018-0001-22966 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22966 |
| Nguyen | Richard | N/A | ATF-2018-0001-22967 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22967 |
| Gruen | Jon | N/A | ATF-2018-0001-22968 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22968 |
| luong | Bao | N/A | ATF-2018-0001-22969 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22969 |
| Brackett | steve | N/A | ATF-2018-0001-2297 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2297 |
| Alameddine | Amine | N/A | ATF-2018-0001-22970 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22970 |
| Bailey | Joshua | N/A | ATF-2018-0001-22971 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22971 |
| Lawson | Robert | N/A | ATF-2018-0001-22972 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22972 |
| Lopez | Frank | N/A | ATF-2018-0001-22973 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22973 |
| nichols | craig | N/A | ATF-2018-0001-22974 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22974 |
| McCormick | Suzanne | N/A | ATF-2018-0001-22975 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22975 |
| Sloan | Wesley | N/A | ATF-2018-0001-22976 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22976 |
| Brinkman | Mitch | N/A | ATF-2018-0001-22977 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22977 |
| Osborne | David | N/A | ATF-2018-0001-22978 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22978 |
| Farrow | George | N/A | ATF-2018-0001-22979 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22979 |
| D | Raymond | N/A | ATF-2018-0001-2298 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2298 |
| Collins | Craig | N/A | ATF-2018-0001-22980 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22980 |
| Cogdell | Christopher | N/A | ATF-2018-0001-22981 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22981 |
| Manning | Mark | N/A | ATF-2018-0001-22982 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22982 |
| peters | seth | N/A | ATF-2018-0001-22983 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22983 |
| Chen | Franklin | N/A | ATF-2018-0001-22984 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22984 |
| Drummond | Joel | N/A | ATF-2018-0001-22985 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22985 |
| Jones | Nick | N/A | ATF-2018-0001-22986 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22986 |
| Parsons | Daniel | N/A | ATF-2018-0001-22987 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22987 |
| Freitas | Russell | N/A | ATF-2018-0001-22988 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22988 |
| Thomas | Terry | N/A | ATF-2018-0001-22989 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22989 |
| Elvis | Amos | N/A | ATF-2018-0001-2299 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2299 |
| Beutler II | Gordon | N/A | ATF-2018-0001-22990 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22990 |
| Rouse | Michael | N/A | ATF-2018-0001-22991 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22991 |
| Reder | Brandon | N/A | ATF-2018-0001-22992 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22992 |
| lamb | amber | N/A | ATF-2018-0001-22993 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22993 |
| Medeiros | Frank | N/A | ATF-2018-0001-22994 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22994 |
| Olin | Adam | N/A | ATF-2018-0001-22995 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22995 |
| Olson | Steve | N/A | ATF-2018-0001-22996 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22996 |

| Vike | Rodney | N/A | ATF-2018-0001-22997 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22997 |
| morosse | mark | N/A | ATF-2018-0001-22998 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22998 |
| Ventura | Denise | N/A | ATF-2018-0001-22999 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-22999 |
| Payne | Kyle | N/A | ATF-2018-0001-2300 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2300 |
| Neal | Robert | N/A | ATF-2018-0001-23000 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23000 |
| Kruse-Kanyuck | John | N/A | ATF-2018-0001-23001 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23001 |
| Donaher | Edward | N/A | ATF-2018-0001-23002 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23002 |
| Jenkins | Rene | N/A | ATF-2018-0001-23003 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23003 |
| Lawrence | Jeff | N/A | ATF-2018-0001-23004 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23004 |
| Bradway | Jerry | N/A | ATF-2018-0001-23005 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23005 |
| Marozas | Michael | N/A | ATF-2018-0001-23006 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23006 |
| stewart | john | N/A | ATF-2018-0001-23007 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23007 |
| Jackson | Marcia | N/A | ATF-2018-0001-23008 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23008 |
| Gott | DANIEL | N/A | ATF-2018-0001-23009 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23009 |
| Smith | Joseph | N/A | ATF-2018-0001-2301 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2301 |
| Spear | Michael | N/A | ATF-2018-0001-23010 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23010 |
| Condit | Robert | N/A | ATF-2018-0001-23011 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23011 |
| Young | Chase | N/A | ATF-2018-0001-23012 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23012 |
| Slaughter | Joshua | N/A | ATF-2018-0001-23013 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23013 |
| Cyre | Vaughan | N/A | ATF-2018-0001-23014 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23014 |
| Thomas | Adam | N/A | ATF-2018-0001-23015 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23015 |
| Saville | James | N/A | ATF-2018-0001-23016 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23016 |
| Chang | Raymond | N/A | ATF-2018-0001-23017 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23017 |
| Ringleben | Kurt | N/A | ATF-2018-0001-23018 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23018 |
| Petiya | John | N/A | ATF-2018-0001-23019 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23019 |
| Hawkins | Robin | N/A | ATF-2018-0001-2302 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2302 |
| Schulte | Rob | N/A | ATF-2018-0001-23020 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23020 |
| Miller | Justin | N/A | ATF-2018-0001-23021 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23021 |
| Jefferson | Thomas | N/A | ATF-2018-0001-23022 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23022 |
| Stone | William | N/A | ATF-2018-0001-23023 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23023 |
| Nelson | Cody | N/A | ATF-2018-0001-23024 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23024 |
| Loeffler | Seth | N/A | ATF-2018-0001-23025 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23025 |
| Campbell | Jordan | N/A | ATF-2018-0001-23026 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23026 |
| Steffey | Allison | N/A | ATF-2018-0001-23027 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23027 |
| Shock | Christopher | N/A | ATF-2018-0001-23028 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23028 |
| Kilgore | Mark | N/A | ATF-2018-0001-23029 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23029 |
| manis | robert | N/A | ATF-2018-0001-2303 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2303 |
| Reece | Paul | N/A | ATF-2018-0001-23030 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23030 |
| Stoor | Benjamin | N/A | ATF-2018-0001-23031 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23031 |
| Skowronski | Paul | N/A | ATF-2018-0001-23032 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23032 |
| Butler | S. David | N/A | ATF-2018-0001-23033 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23033 |
| jurgerson | justin | N/A | ATF-2018-0001-23034 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23034 |
| Krallman | Art | N/A | ATF-2018-0001-23035 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23035 |
| Sullivan | Josh | N/A | ATF-2018-0001-23036 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23036 |
| Butler | D. Lousie | N/A | ATF-2018-0001-23037 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23037 |
| Riles | Alan | N/A | ATF-2018-0001-23038 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23038 |
| Reed | James | N/A | ATF-2018-0001-23039 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23039 |
| Plyler | Dennis | N/A | ATF-2018-0001-2304 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2304 |
| Fair | Joseph | N/A | ATF-2018-0001-23040 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23040 |
| paegel | thomas | Mr | ATF-2018-0001-23041 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23041 |
| Roberts | Jonathan | N/A | ATF-2018-0001-23042 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23042 |
| Smith | Wayne | N/A | ATF-2018-0001-23043 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23043 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Winiarski | Paul | N/A | ATF-2018-0001-23044 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23044 |
| Martinez | Christopher | N/A | ATF-2018-0001-23045 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23045 |
| Kabel | Timothy | N/A | ATF-2018-0001-23046 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23046 |
| Nittoli | Bryant | N/A | ATF-2018-0001-23047 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23047 |
| Vershum | Harvey | N/A | ATF-2018-0001-23048 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23048 |
| SULLIVAN | TREVOR | N/A | ATF-2018-0001-23049 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23049 |
| George | Garry | N/A | ATF-2018-0001-2305 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2305 |
| Tucker | Christina | N/A | ATF-2018-0001-23050 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23050 |
| Lockliear | Keith | N/A | ATF-2018-0001-23051 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23051 |
| Niehaus | Kevin | N/A | ATF-2018-0001-23052 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23052 |
| Harrelson | Jerry | N/A | ATF-2018-0001-23053 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23053 |
| Holdcroft | Luke | N/A | ATF-2018-0001-23054 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23054 |
| Nurk | D | N/A | ATF-2018-0001-23055 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23055 |
| Addington | Breven | N/A | ATF-2018-0001-23056 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23056 |
| Hinrichs | Brian | N/A | ATF-2018-0001-23057 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23057 |
| Ledwell | Tommy | -- Choose -- | ATF-2018-0001-23058 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23058 |
| White | David | N/A | ATF-2018-0001-23059 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23059 |
| Bennett | Bill | N/A | ATF-2018-0001-2306 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2306 |
| Nutter | Douglas | N/A | ATF-2018-0001-23060 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23060 |
| Clark | Michael | N/A | ATF-2018-0001-23061 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23061 |
| Kemerling | Jay | N/A | ATF-2018-0001-23062 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23062 |
| Riles | Alan | N/A | ATF-2018-0001-23063 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23063 |
| Szabo | Anthony | N/A | ATF-2018-0001-23064 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23064 |
| dandridge | philip | N/A | ATF-2018-0001-23065 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23065 |
| Freeman | Grant | N/A | ATF-2018-0001-23066 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23066 |
| Palmer | John | N/A | ATF-2018-0001-23067 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23067 |
| BAUM | BRANDON | N/A | ATF-2018-0001-23068 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23068 |
| Johnson | Cord | N/A | ATF-2018-0001-23069 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23069 |
| Susan | Poindexter | | 1975 ATF-2018-0001-2307 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2307 |
| Williams | Jason | N/A | ATF-2018-0001-23070 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23070 |
| Schell | Thomas | N/A | ATF-2018-0001-23071 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23071 |
| White | Jeff | N/A | ATF-2018-0001-23072 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23072 |
| Bourgeois | Ray | none | ATF-2018-0001-23073 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23073 |
| May | Charles | N/A | ATF-2018-0001-23074 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23074 |
| Creekmore | Trent | N/A | ATF-2018-0001-23075 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23075 |
| santoro | adam | N/A | ATF-2018-0001-23076 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23076 |
| Bennett | Jake | N/A | ATF-2018-0001-23077 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23077 |
| Rockwell | Andrew | N/A | ATF-2018-0001-23078 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23078 |
| Nueva | Edreen | N/A | ATF-2018-0001-23079 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23079 |
| DiNardo | Philip | N/A | ATF-2018-0001-2308 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2308 |
| Cagle | Rob | N/A | ATF-2018-0001-23080 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23080 |
| Phipps | William | N/A | ATF-2018-0001-23081 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23081 |
| Moorman | Matthew | N/A | ATF-2018-0001-23082 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23082 |
| Gibbs | Robert | N/A | ATF-2018-0001-23083 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23083 |
| Akers | Douglas | N/A | ATF-2018-0001-23084 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23084 |
| Durham | Jim | N/A | ATF-2018-0001-23085 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23085 |
| Rice | Shane | N/A | ATF-2018-0001-23086 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23086 |
| Urban | Alec | N/A | ATF-2018-0001-23087 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23087 |
| Carroll | David | N/A | ATF-2018-0001-23088 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23088 |
| Furbush | Lauren | N/A | ATF-2018-0001-23089 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23089 |
| DiNardo | Virginia | N/A | ATF-2018-0001-2309 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2309 |
| Simmons | Brett | N/A | ATF-2018-0001-23090 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23090 |

| Miller | Bradley | N/A | ATF-2018-0001-23091 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23091 |
| Motil | John | USAF Retired | ATF-2018-0001-23092 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23092 |
| Walker | Henry | N/A | ATF-2018-0001-23093 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23093 |
| Meier | Todd | N/A | ATF-2018-0001-23094 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23094 |
| Sedam | Zachary | N/A | ATF-2018-0001-23095 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23095 |
| adams | nathaniel | N/A | ATF-2018-0001-23096 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23096 |
| Orlando | Christopher | N/A | ATF-2018-0001-23097 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23097 |
| Wilborn | James | N/A | ATF-2018-0001-23098 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23098 |
| Walker | Danny | N/A | ATF-2018-0001-23099 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23099 |
| DiNardo Jr. | Philip | N/A | ATF-2018-0001-2310 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2310 |
| Sanchez | Jesus | N/A | ATF-2018-0001-23100 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23100 |
| Williams | Randy | N/A | ATF-2018-0001-23101 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23101 |
| Pieratt | Zach | N/A | ATF-2018-0001-23102 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23102 |
| Papes | Robert | N/A | ATF-2018-0001-23103 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23103 |
| Acevedo | Humberto | N/A | ATF-2018-0001-23104 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23104 |
| Orender | Len | N/A | ATF-2018-0001-23105 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23105 |
| Roberts | John | N/A | ATF-2018-0001-23106 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23106 |
| Weddle | Travis | N/A | ATF-2018-0001-23107 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23107 |
| Vasquez | Alex | N/A | ATF-2018-0001-23108 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23108 |
| Rispoli | David | N/A | ATF-2018-0001-23109 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23109 |
| Baker | Donald | Title | ATF-2018-0001-2311 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2311 |
| Martina | Ron | N/A | ATF-2018-0001-23110 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23110 |
| Heiner | Ryk | N/A | ATF-2018-0001-23111 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23111 |
| Goetzinger | Eric | N/A | ATF-2018-0001-23112 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23112 |
| Peet | Michael | N/A | ATF-2018-0001-23113 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23113 |
| Barker | Mark | N/A | ATF-2018-0001-23114 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23114 |
| Guerra | Jose | N/A | ATF-2018-0001-23115 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23115 |
| Anderson | Mike | N/A | ATF-2018-0001-23116 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23116 |
| Byrnes | Ryan | N/A | ATF-2018-0001-23117 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23117 |
| Ellerman | Michael | N/A | ATF-2018-0001-23118 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23118 |
| Poulos | George | N/A | ATF-2018-0001-23119 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23119 |
| Smithem | Bill | N/A | ATF-2018-0001-2312 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2312 |
| Rose | Christopher | N/A | ATF-2018-0001-23120 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23120 |
| Rapis | Steven | N/A | ATF-2018-0001-23121 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23121 |
| Dorsey | Aaron | N/A | ATF-2018-0001-23122 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23122 |
| Krallman | Art | N/A | ATF-2018-0001-23123 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23123 |
| McClanahan | Zachary | N/A | ATF-2018-0001-23124 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23124 |
| hoback | aiden | N/A | ATF-2018-0001-23125 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23125 |
| Pierce | Scottie | N/A | ATF-2018-0001-23126 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23126 |
| KOHLER | DANIEL | N/A | ATF-2018-0001-23127 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23127 |
| Jackson | Thomas | N/A | ATF-2018-0001-23128 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23128 |
| Lamoreaux | Jake | N/A | ATF-2018-0001-23129 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23129 |
| Cudzil | Jayne | N/A | ATF-2018-0001-2313 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2313 |
| Fiorenzo | Michael | N/A | ATF-2018-0001-23130 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23130 |
| Jaeger | Jeff | N/A | ATF-2018-0001-23131 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23131 |
| Fellows | Chris | N/A | ATF-2018-0001-23132 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23132 |
| Johnson | Zachary | N/A | ATF-2018-0001-23133 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23133 |
| Adams | Eric | N/A | ATF-2018-0001-23134 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23134 |
| French | James | N/A | ATF-2018-0001-23135 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23135 |
| Pace | Cody | N/A | ATF-2018-0001-23136 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23136 |
| Smith | Randy | N/A | ATF-2018-0001-23137 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23137 |
| Johnson | Courtney | N/A | ATF-2018-0001-23138 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23138 |

| van sickle | Tyson | N/A | ATF-2018-0001-23139 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23139 |
| Bridges | Ronald | N/A | ATF-2018-0001-2314 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2314 |
| Reid | Erik | N/A | ATF-2018-0001-23140 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23140 |
| Hastings | Timothy | N/A | ATF-2018-0001-23141 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23141 |
| Fazio | Vincent | Self | ATF-2018-0001-23142 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23142 |
| Bedsaul | Gregory | N/A | ATF-2018-0001-23143 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23143 |
| Reidy | Jason | N/A | ATF-2018-0001-23144 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23144 |
| Dunston | Sam | N/A | ATF-2018-0001-23145 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23145 |
| Bly | Vertito | N/A | ATF-2018-0001-23146 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23146 |
| Maenner | Matthew | N/A | ATF-2018-0001-23147 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23147 |
| May | Steven | N/A | ATF-2018-0001-23148 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23148 |
| Reed | Aaron | N/A | ATF-2018-0001-23149 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23149 |
| mcfarland | ian | modern weapon systems | ATF-2018-0001-2315 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2315 |
| Thornton | Neal | N/A | ATF-2018-0001-23150 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23150 |
| Himes | Steven | N/A | ATF-2018-0001-23151 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23151 |
| Lotsey | Royal | N/A | ATF-2018-0001-23152 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23152 |
| Ray | Ryan | N/A | ATF-2018-0001-23153 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23153 |
| Wasson | Brian | N/A | ATF-2018-0001-23154 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23154 |
| turner | joseph | N/A | ATF-2018-0001-23155 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23155 |
| Uscilla | Ben | N/A | ATF-2018-0001-23156 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23156 |
| Day | Daniel | N/A | ATF-2018-0001-23157 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23157 |
| Davis | Marshall | N/A | ATF-2018-0001-23158 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23158 |
| Phelps | Kris | N/A | ATF-2018-0001-23159 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23159 |
| Oakley | Neil | N/A | ATF-2018-0001-2316 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2316 |
| Arczynski | Wayne | N/A | ATF-2018-0001-23160 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23160 |
| Freml | Colburn | N/A | ATF-2018-0001-23161 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23161 |
| Sorell | Nathan | N/A | ATF-2018-0001-23162 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23162 |
| Letts | Bradley | N/A | ATF-2018-0001-23163 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23163 |
| Toth | Craig | N/A | ATF-2018-0001-23164 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23164 |
| Rosenthal | Jackson | N/A | ATF-2018-0001-23165 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23165 |
| Baldwin | Scott | N/A | ATF-2018-0001-23166 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23166 |
| Heefner | Johnny | N/A | ATF-2018-0001-23167 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23167 |
| McDonough | Todd | N/A | ATF-2018-0001-23168 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23168 |
| Freitas | Robert | N/A | ATF-2018-0001-23169 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23169 |
| Guida | Adam | N/A | ATF-2018-0001-2317 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2317 |
| bridgmon | Chris | N/A | ATF-2018-0001-23170 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23170 |
| Hoseck | Steven | N/A | ATF-2018-0001-23171 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23171 |
| Finch | Allen | Mr. | ATF-2018-0001-23172 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23172 |
| Valeri | David | N/A | ATF-2018-0001-23173 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23173 |
| Hettver | Eric | N/A | ATF-2018-0001-23174 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23174 |
| Nowak | John | Private Citizen | ATF-2018-0001-23175 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23175 |
| Pierce | Scottie | N/A | ATF-2018-0001-23176 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23176 |
| Gilliam | Tanner | N/A | ATF-2018-0001-23177 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23177 |
| Sizemore | Jeremy | N/A | ATF-2018-0001-23178 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23178 |
| Hall | Justin | N/A | ATF-2018-0001-23179 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23179 |
| Sampson | Laura | N/A | ATF-2018-0001-2318 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2318 |
| Frye | Colton | N/A | ATF-2018-0001-23180 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23180 |
| Williams | Mike | None | ATF-2018-0001-23181 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23181 |
| Boyer | Stuart | N/A | ATF-2018-0001-23182 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23182 |
| Beard | Joseph | N/A | ATF-2018-0001-23183 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23183 |
| Greer | Joel | N/A | ATF-2018-0001-23184 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23184 |
| Driggs | Troy | N/A | ATF-2018-0001-23185 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23185 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Dierks | Angela | N/A | ATF-2018-0001-23186 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23186 |
| Goyne | Joel | N/A | ATF-2018-0001-23187 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23187 |
| Glaser | Scot | N/A | ATF-2018-0001-23188 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23188 |
| Spaulding | Matthew | N/A | ATF-2018-0001-23189 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23189 |
| LaClair | Seth | N/A | ATF-2018-0001-2319 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2319 |
| Medvec | Gerard | Mr. | ATF-2018-0001-23190 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23190 |
| Kenworthy | Terry | N/A | ATF-2018-0001-23191 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23191 |
| Tapley | J. | Lifetime NRA Member and LEO | ATF-2018-0001-23192 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23192 |
| SINACORE | Christopher | AMERICAN PATRIOT | ATF-2018-0001-23193 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23193 |
| Hopkins | William | N/A | ATF-2018-0001-23194 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23194 |
| Yarch | Andrew | N/A | ATF-2018-0001-23195 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23195 |
| Martin | Joyce | N/A | ATF-2018-0001-23196 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23196 |
| Price | Kenneth | N/A | ATF-2018-0001-23197 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23197 |
| Bass | David | N/A | ATF-2018-0001-23198 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23198 |
| Fanning | Edward | Brighter Days Inc. | ATF-2018-0001-23199 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23199 |
| Tye | Brendon | N/A | ATF-2018-0001-2320 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2320 |
| Hardin | Jesse | N/A | ATF-2018-0001-23200 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23200 |
| Tate | Anthony | Aransas Firearms LLC | ATF-2018-0001-23201 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23201 |
| McGuire | Riley | N/A | ATF-2018-0001-23202 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23202 |
| Starr | Evelyn | N/A | ATF-2018-0001-23203 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23203 |
| Garcia | Cesar | N/A | ATF-2018-0001-23204 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23204 |
| Carroll | Kevin | N/A | ATF-2018-0001-23205 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23205 |
| Lowery | Robert | N/A | ATF-2018-0001-23206 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23206 |
| Shaw | Thomas | N/A | ATF-2018-0001-23207 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23207 |
| Robertson | Thomas | N/A | ATF-2018-0001-23208 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23208 |
| Louro | Helder | N/A | ATF-2018-0001-23209 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23209 |
| Wilder | Sandra | N/A | ATF-2018-0001-2321 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2321 |
| Bodaford | Richard | N/A | ATF-2018-0001-23210 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23210 |
| Dykshorn | Jeffrey | N/A | ATF-2018-0001-23211 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23211 |
| McBee III | Jackie | N/A | ATF-2018-0001-23212 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23212 |
| Lesh | William | N/A | ATF-2018-0001-23213 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23213 |
| Taylor | Derek | N/A | ATF-2018-0001-23214 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23214 |
| Richardson | Kelvin | N/A | ATF-2018-0001-23215 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23215 |
| Neff | James | N/A | ATF-2018-0001-23216 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23216 |
| Longaker | Gregory | N/A | ATF-2018-0001-23217 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23217 |
| Spinler | Matthew | N/A | ATF-2018-0001-23218 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23218 |
| Cassell | Charlie | N/A | ATF-2018-0001-23219 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23219 |
| Davis | Pat | N/A | ATF-2018-0001-2322 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2322 |
| Ellington | Elijah | N/A | ATF-2018-0001-23220 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23220 |
| McHenry | Gregory | Self | ATF-2018-0001-23221 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23221 |
| Roltgen | Nathan | N/A | ATF-2018-0001-23222 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23222 |
| Geiger | Richard | Unitarian Universalist Church | ATF-2018-0001-23223 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23223 |
| Sanchez | Oscar | N/A | ATF-2018-0001-23224 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23224 |
| Powers | Adam | N/A | ATF-2018-0001-23225 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23225 |
| murray | Tim | N/A | ATF-2018-0001-23226 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23226 |
| Schempp | Collin | N/A | ATF-2018-0001-23227 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23227 |
| Lessa | Caio | N/A | ATF-2018-0001-23228 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23228 |
| Robinson | David | Select Prefix/Title | ATF-2018-0001-23229 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23229 |
| Dick | David | N/A | ATF-2018-0001-2323 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2323 |
| Rolnicki | Robert | N/A | ATF-2018-0001-23230 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23230 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Farmer | Brandon | N/A | ATF-2018-0001-23231 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23231 |
| Smith | David | N/A | ATF-2018-0001-23232 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23232 |
| Ellis | Raymond | Self. | ATF-2018-0001-23233 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23233 |
| Kelly | John | N/A | ATF-2018-0001-23234 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23234 |
| Burduli | Alex | N/A | ATF-2018-0001-23235 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23235 |
| Frederick | Kevin | N/A | ATF-2018-0001-23236 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23236 |
| LATTA | CURTIS | N/A | ATF-2018-0001-23237 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23237 |
| Beam | Steve | N/A | ATF-2018-0001-23238 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23238 |
| Weiss | Brian | N/A | ATF-2018-0001-23239 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23239 |
| Vreeland | Kyle | N/A | ATF-2018-0001-2324 | 1/8/2018 | 1/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2324 |
| SCHLESINGER JR | RICHARD | N/A | ATF-2018-0001-23240 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23240 |
| Gordon | Reed | N/A | ATF-2018-0001-23241 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23241 |
| Alvarez | Andres | N/A | ATF-2018-0001-23242 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23242 |
| Stark | Mathew | N/A | ATF-2018-0001-23243 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23243 |
| Clark | Lester | N/A | ATF-2018-0001-23244 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23244 |
| Cagnina | Louis | N/A | ATF-2018-0001-23245 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23245 |
| Obando | Bryant | N/A | ATF-2018-0001-23246 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23246 |
| Goodman | Shira | CeaseFire Pennsylvania | ATF-2018-0001-23247 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23247 |
| Holmstrom | William | Law-abiding United States citizen :-) | ATF-2018-0001-23248 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23248 |
| Stevens | Richard | N/A | ATF-2018-0001-23249 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23249 |
| Anonymous | Patty | N/A | ATF-2018-0001-2325 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2325 |
| Songer | James | N/A | ATF-2018-0001-23250 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23250 |
| Sandberg | Chris | N/A | ATF-2018-0001-23251 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23251 |
| Hammack | David | N/A | ATF-2018-0001-23252 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23252 |
| Costa | Nick | N/A | ATF-2018-0001-23253 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23253 |
| Snell | Cody | Concerned Citizens of Florida | ATF-2018-0001-23254 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23254 |
| Folkedahl | Zachary | N/A | ATF-2018-0001-23255 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23255 |
| Herrera | Brenda | N/A | ATF-2018-0001-23256 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23256 |
| Vanvactor | James | N/A | ATF-2018-0001-23257 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23257 |
| Philpott | David | N/A | ATF-2018-0001-23258 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23258 |
| Clauser | Robert | N/A | ATF-2018-0001-23259 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23259 |
| Larson | Jacob | N/A | ATF-2018-0001-2326 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2326 |
| Luu | David | N/A | ATF-2018-0001-23260 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23260 |
| rodriguez | roy | N/A | ATF-2018-0001-23261 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23261 |
| Daley | Bill | N/A | ATF-2018-0001-23262 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23262 |
| Kody | Brent | N/A | ATF-2018-0001-23263 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23263 |
| Hight | Kevin | N/A | ATF-2018-0001-23264 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23264 |
| Hassler | Eric | N/A | ATF-2018-0001-23265 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23265 |
| Anonymous | Anonymous | N/A | ATF-2018-0001-23266 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23266 |
| Brisman | Leslie | N/A | ATF-2018-0001-23267 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23267 |
| Bandiero | Anthony | Self | ATF-2018-0001-23268 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23268 |
| Schumann | Tyler | N/A | ATF-2018-0001-23269 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23269 |
| Hinson | Frank | N/A | ATF-2018-0001-2327 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2327 |
| Duvall | William | N/A | ATF-2018-0001-23270 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23270 |
| Niemyjski | Chase | N/A | ATF-2018-0001-23271 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23271 |
| Ocon | Matthew | N/A | ATF-2018-0001-23272 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23272 |
| Carrico | Todd | N/A | ATF-2018-0001-23273 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23273 |
| Kosowski | Daniel | N/A | ATF-2018-0001-23274 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23274 |
| Brand | Mark | N/A | ATF-2018-0001-23275 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23275 |
| Minshew | Mark | N/A | ATF-2018-0001-23276 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23276 |

| Ben-Israel | Edythe | N/A | ATF-2018-0001-23277 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23277 |
| Aguilar | Ryan | N/A | ATF-2018-0001-23278 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23278 |
| kneale | mike | N/A | ATF-2018-0001-23279 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23279 |
| Pray | Charles | N/A | ATF-2018-0001-2328 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2328 |
| Carraway | Walker | N/A | ATF-2018-0001-23280 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23280 |
| Akerley-McKee | Robi | N/A | ATF-2018-0001-23281 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23281 |
| Williams | Melissa | N/A | ATF-2018-0001-23282 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23282 |
| Pelzl | Jeff | N/A | ATF-2018-0001-23283 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23283 |
| Scotti | Justin | N/A | ATF-2018-0001-23284 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23284 |
| Gagnon | George | N/A | ATF-2018-0001-23285 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23285 |
| Woodward | David | N/A | ATF-2018-0001-23286 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23286 |
| Hess | Daniel | N/A | ATF-2018-0001-23287 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23287 |
| stearns | steve | N/A | ATF-2018-0001-23288 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23288 |
| Scotti | Justin | N/A | ATF-2018-0001-23289 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23289 |
| Ellis | Sheila | N/A | ATF-2018-0001-2329 | 1/8/2018 | 1/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2329 |
| Smith | Brian | N/A | ATF-2018-0001-23290 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23290 |
| Ross | Charles | N/A | ATF-2018-0001-23291 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23291 |
| Patterson | Kit | N/A | ATF-2018-0001-23292 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23292 |
| Mourn | Nicholas | N/A | ATF-2018-0001-23293 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23293 |
| Foley | Matthew | N/A | ATF-2018-0001-23294 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23294 |
| Eaves | Jonathan | N/A | ATF-2018-0001-23295 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23295 |
| Kreppner | William | N/A | ATF-2018-0001-23296 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23296 |
| Grinevich | Andrey | N/A | ATF-2018-0001-23297 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23297 |
| Schneider | Robert | N/A | ATF-2018-0001-23298 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23298 |
| Franco | John | N/A | ATF-2018-0001-23299 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23299 |
| Fox | Michael | N/A | ATF-2018-0001-2330 | 1/8/2018 | 1/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2330 |
| Wells | Robert | N/A | ATF-2018-0001-23300 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23300 |
| Ostlie | Ezra | UW-Madison Engineering Student | ATF-2018-0001-23301 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23301 |
| Burns | Colton | N/A | ATF-2018-0001-23302 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23302 |
| Harberts | Kyle | N/A | ATF-2018-0001-23303 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23303 |
| Horsley | Matthew | N/A | ATF-2018-0001-23304 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23304 |
| Ross | Chris | N/A | ATF-2018-0001-23305 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23305 |
| McBride | Tal | N/A | ATF-2018-0001-23306 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23306 |
| Biegler | Marc | N/A | ATF-2018-0001-23307 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23307 |
| A | N | N/A | ATF-2018-0001-23308 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23308 |
| Eldred | Joe | N/A | ATF-2018-0001-23309 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23309 |
| Ring | James | N/A | ATF-2018-0001-2331 | 1/8/2018 | 1/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2331 |
| Miller | Brandon | N/A | ATF-2018-0001-23310 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23310 |
| Edwards | Nathan | N/A | ATF-2018-0001-23311 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23311 |
| DARISH | KEITH | N/A | ATF-2018-0001-23312 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23312 |
| Schneider | Joseph | N/A | ATF-2018-0001-23313 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23313 |
| Fleming | Miguel | N/A | ATF-2018-0001-23314 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23314 |
| Ocasio | Jonathan | N/A | ATF-2018-0001-23315 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23315 |
| Vice | Mitchell | N/A | ATF-2018-0001-23316 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23316 |
| Wilga | Glenn | N/A | ATF-2018-0001-23317 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23317 |
| Bennett | Julian | N/A | ATF-2018-0001-23318 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23318 |
| Jenks | Joel | N/A | ATF-2018-0001-23319 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23319 |
| Dickert | Ron | N/A | ATF-2018-0001-2332 | 1/8/2018 | 1/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2332 |
| Michiels | Maurice | N/A | ATF-2018-0001-23320 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23320 |
| Loeffler | Seth | N/A | ATF-2018-0001-23321 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23321 |
| Crenshaw | Ryan | N/A | ATF-2018-0001-23322 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23322 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Griffith | John | N/A | ATF-2018-0001-23323 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23323 |
| Ballance | Richard | N/A | ATF-2018-0001-23324 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23324 |
| Fryzel | Richard | N/A | ATF-2018-0001-23325 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23325 |
| Gay | Jonathan | N/A | ATF-2018-0001-23326 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23326 |
| Hosaka | Jason | N/A | ATF-2018-0001-23327 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23327 |
| Braaf | Will | N/A | ATF-2018-0001-23328 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23328 |
| Sandino | Manuel | N/A | ATF-2018-0001-23329 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23329 |
| Eisner-Hoeller | Audrey | N/A | ATF-2018-0001-2333 | 1/8/2018 | 1/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2333 |
| Maher | Michael | N/A | ATF-2018-0001-23330 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23330 |
| Roy | Josh | N/A | ATF-2018-0001-23331 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23331 |
| Sprague | Cameron | N/A | ATF-2018-0001-23332 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23332 |
| Gorgan | Dave | N/A | ATF-2018-0001-23333 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23333 |
| Hardy | Nicholas | N/A | ATF-2018-0001-23334 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23334 |
| Patton | Larry | N/A | ATF-2018-0001-23335 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23335 |
| Julian | Randy | N/A | ATF-2018-0001-23336 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23336 |
| Tate | Ryan | N/A | ATF-2018-0001-23337 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23337 |
| Gehri | Sean | N/A | ATF-2018-0001-23338 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23338 |
| Norton | Todd | N/A | ATF-2018-0001-23339 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23339 |
| Parsons | George | Mr. | ATF-2018-0001-2334 | 1/8/2018 | 1/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2334 |
| Hester | Ronald | N/A | ATF-2018-0001-23340 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23340 |
| Bulleit | Jack | N/A | ATF-2018-0001-23341 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23341 |
| Norris | Dustin | N/A | ATF-2018-0001-23342 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23342 |
| Chambers | Anthony | N/A | ATF-2018-0001-23343 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23343 |
| Ray | William | N/A | ATF-2018-0001-23344 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23344 |
| Calleja | Scott | N/A | ATF-2018-0001-23345 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23345 |
| Lemieux | Joseph | N/A | ATF-2018-0001-23346 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23346 |
| Donohue | Rick | N/A | ATF-2018-0001-23347 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23347 |
| Acreman | Josh | N/A | ATF-2018-0001-23348 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23348 |
| Wells | Richard | N/A | ATF-2018-0001-23349 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23349 |
| Sundquist | Shaun | N/A | ATF-2018-0001-2335 | 1/8/2018 | 1/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2335 |
| Smith | Jacob | N/A | ATF-2018-0001-23350 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23350 |
| Butler | Michael | N/A | ATF-2018-0001-23351 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23351 |
| greentree | kam | N/A | ATF-2018-0001-23352 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23352 |
| Vance | Chad | N/A | ATF-2018-0001-23353 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23353 |
| Berglin | John | N/A | ATF-2018-0001-23354 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23354 |
| Boudreaux | Michael | N/A | ATF-2018-0001-23355 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23355 |
| C | J | N/A | ATF-2018-0001-23356 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23356 |
| Boudreaux | John | N/A | ATF-2018-0001-23357 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23357 |
| Aguilera | Manuel | N/A | ATF-2018-0001-23358 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23358 |
| Munro | John | N/A | ATF-2018-0001-23359 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23359 |
| White | Martin | N/A | ATF-2018-0001-2336 | 1/8/2018 | 1/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2336 |
| Maldonado | Charles | N/A | ATF-2018-0001-23360 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23360 |
| techaviratkul | christopher | N/A | ATF-2018-0001-23361 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23361 |
| Goriss | Leo | N/A | ATF-2018-0001-23362 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23362 |
| Sullivan | Collin | N/A | ATF-2018-0001-23363 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23363 |
| Wickline | John | NRA Life member | ATF-2018-0001-23364 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23364 |
| Newman | Tim | N/A | ATF-2018-0001-23365 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23365 |
| Foreman | Mike | N/A | ATF-2018-0001-23366 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23366 |
| Heckert | Michael | N/A | ATF-2018-0001-23367 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23367 |
| Holley | Mark | N/A | ATF-2018-0001-23368 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23368 |
| Caron | Samuel | N/A | ATF-2018-0001-23369 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23369 |
| Baca | Margaret | N/A | ATF-2018-0001-2337 | 1/8/2018 | 1/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2337 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Martinez | Benjamin | N/A | ATF-2018-0001-23370 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23370 |
| Toscano | Dani | N/A | ATF-2018-0001-23371 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23371 |
| Lynch | Corey | N/A | ATF-2018-0001-23372 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23372 |
| Perkins | Patrick | N/A | ATF-2018-0001-23373 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23373 |
| Hickox | William | N/A | ATF-2018-0001-23374 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23374 |
| Loeffler | Seth | N/A | ATF-2018-0001-23375 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23375 |
| Gillespie Jr | James A | N/A | ATF-2018-0001-23376 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23376 |
| Johnson | Timothy | N/A | ATF-2018-0001-23377 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23377 |
| Curtis | Eric | N/A | ATF-2018-0001-23378 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23378 |
| Pannell | Dewayne | N/A | ATF-2018-0001-23379 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23379 |
| Morris | Michael | N/A | ATF-2018-0001-2338 | 1/8/2018 | 1/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2338 |
| Dieffenderfer | John | N/A | ATF-2018-0001-23380 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23380 |
| Valencia | William | N/A | ATF-2018-0001-23381 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23381 |
| Barron | James | N/A | ATF-2018-0001-23382 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23382 |
| Bohl | Alex | Trajectory Arms, LLC | ATF-2018-0001-23383 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23383 |
| Batts | Daniel | N/A | ATF-2018-0001-23384 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23384 |
| Gwiazda | Gregory | N/A | ATF-2018-0001-23385 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23385 |
| boyles | donald | N/A | ATF-2018-0001-23386 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23386 |
| Krause | Travis | N/A | ATF-2018-0001-23387 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23387 |
| Butera | Michael | N/A | ATF-2018-0001-23388 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23388 |
| Welsh | Nathaniel | LostInOutdoors and Gun Owners of America | ATF-2018-0001-23389 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23389 |
| Spivey | Erin | N/A | ATF-2018-0001-2339 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2339 |
| Puerto | Daniel | N/A | ATF-2018-0001-23390 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23390 |
| Combs | Jacob | N/A | ATF-2018-0001-23391 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23391 |
| Haldenwanger | Richard | N/A | ATF-2018-0001-23392 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23392 |
| Dawson | Jarrod | N/A | ATF-2018-0001-23393 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23393 |
| Webb | Megan | N/A | ATF-2018-0001-23394 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23394 |
| Morgan | Kenneth | N/A | ATF-2018-0001-23395 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23395 |
| Cohen | Charles | FedEx | ATF-2018-0001-23396 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23396 |
| Tregoning | Michael | N/A | ATF-2018-0001-23397 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23397 |
| Fuller | Morgan | N/A | ATF-2018-0001-23398 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23398 |
| Edwards | Jeff | N/A | ATF-2018-0001-23399 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23399 |
| Freeman | Leroy | South Carolina Carry | ATF-2018-0001-2340 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2340 |
| Johnson | Miles | N/A | ATF-2018-0001-23400 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23400 |
| Cook | Richard | N/A | ATF-2018-0001-23401 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23401 |
| Huereca | Daniel | N/A | ATF-2018-0001-23402 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23402 |
| Mendenhall | Duane | N/A | ATF-2018-0001-23403 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23403 |
| Long | Jeremy | N/A | ATF-2018-0001-23404 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23404 |
| Creal | Garrett | N/A | ATF-2018-0001-23405 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23405 |
| Miller | Jeffrey | N/A | ATF-2018-0001-23406 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23406 |
| Barfield | Sheldon | N/A | ATF-2018-0001-23407 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23407 |
| ODonnell | William | N/A | ATF-2018-0001-23408 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23408 |
| carpenter | Thomas | N/A | ATF-2018-0001-23409 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23409 |
| Klumpner | Elsie Heyrman | N/A | ATF-2018-0001-2341 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2341 |
| Cobasky | Robert | N/A | ATF-2018-0001-23410 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23410 |
| Powell | Nicholas | N/A | ATF-2018-0001-23411 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23411 |
| Cobasky | Kelsey | N/A | ATF-2018-0001-23412 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23412 |
| Cobasky | Emma | N/A | ATF-2018-0001-23413 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23413 |
| Jones | Ian | N/A | ATF-2018-0001-23414 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23414 |
| Ruleau | Brandon | N/A | ATF-2018-0001-23415 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23415 |
| Schumacher | Steve | N/A | ATF-2018-0001-23416 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23416 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hladik | John | N/A | ATF-2018-0001-23417 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23417 |
| English | James | N/A | ATF-2018-0001-23418 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23418 |
| Zhou | Albert | N/A | ATF-2018-0001-23419 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23419 |
| Perron | Celeste | N/A | ATF-2018-0001-2342 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2342 |
| graham | doug | N/A | ATF-2018-0001-23420 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23420 |
| Wittmann | Mark | N/A | ATF-2018-0001-23421 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23421 |
| parsons | william | N/A | ATF-2018-0001-23422 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23422 |
| Jarger | Michael | NRA member | ATF-2018-0001-23423 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23423 |
| Brannen | Mark | N/A | ATF-2018-0001-23424 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23424 |
| Uhl | Roy | N/A | ATF-2018-0001-23425 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23425 |
| Fedorek | Harry | N/A | ATF-2018-0001-23426 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23426 |
| Doering | George | N/A | ATF-2018-0001-23427 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23427 |
| Gault | William | N/A | ATF-2018-0001-23428 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23428 |
| Winkel | Brent | Citizens of the United States of America | ATF-2018-0001-23429 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23429 |
| Hernandez | Deborah | N/A | ATF-2018-0001-2343 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2343 |
| Sagmiller | Dan | N/A | ATF-2018-0001-23430 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23430 |
| Tetlow | James | N/A | ATF-2018-0001-23431 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23431 |
| Noe | William | N/A | ATF-2018-0001-23432 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23432 |
| Weaver | David | N/A | ATF-2018-0001-23433 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23433 |
| Woodcock | Keith | America | ATF-2018-0001-23434 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23434 |
| Ulrich | Christian | N/A | ATF-2018-0001-23435 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23435 |
| Ulrich | Christian | N/A | ATF-2018-0001-23436 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23436 |
| samples | david | --- | ATF-2018-0001-23437 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23437 |
| Knapp | Michael | N/A | ATF-2018-0001-23438 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23438 |
| Moreland | Kenneth | N/A | ATF-2018-0001-23439 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23439 |
| Fetters | Seth | N/A | ATF-2018-0001-2344 | 1/8/2018 | 1/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2344 |
| Johnston | Raymond | N/A | ATF-2018-0001-23440 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23440 |
| Caverly | Robert | N/A | ATF-2018-0001-23441 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23441 |
| Celenza | Jessica | N/A | ATF-2018-0001-23442 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23442 |
| butler | branden | N/A | ATF-2018-0001-23443 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23443 |
| Armstrong | Jonah | N/A | ATF-2018-0001-23444 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23444 |
| Blesi | Scott | N/A | ATF-2018-0001-23445 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23445 |
| Hernandez | Gregorio | N/A | ATF-2018-0001-23446 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23446 |
| Grimes | Steven | N/A | ATF-2018-0001-23447 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23447 |
| Gordon | Paul | N/A | ATF-2018-0001-23448 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23448 |
| Cortina | Carlos | N/A | ATF-2018-0001-23449 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23449 |
| Hensley | Jack | N/A | ATF-2018-0001-2345 | 1/8/2018 | 1/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2345 |
| Pham | Ryan | N/A | ATF-2018-0001-23450 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23450 |
| White | Robert | Bobs gun shop | ATF-2018-0001-23451 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23451 |
| Breeding | Tyler | N/A | ATF-2018-0001-23452 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23452 |
| Roberts | Lester | N/A | ATF-2018-0001-23453 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23453 |
| Cermak | Robert | N/A | ATF-2018-0001-23454 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23454 |
| Roberts | Shelby | N/A | ATF-2018-0001-23455 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23455 |
| Reyes | Ronny | N/A | ATF-2018-0001-23456 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23456 |
| Gagnon | George | N/A | ATF-2018-0001-23457 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23457 |
| Akbar | Kamran | N/A | ATF-2018-0001-23458 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23458 |
| Fitzgerald | Brent | N/A | ATF-2018-0001-23459 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23459 |
| Averette | Joshua | N/A | ATF-2018-0001-2346 | 1/8/2018 | 1/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2346 |
| Wills | Derek | Lone Star Gun Rights | ATF-2018-0001-23460 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23460 |
| Ros | Nico | N/A | ATF-2018-0001-23461 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23461 |
| Branzburg | Daniel | N/A | ATF-2018-0001-23462 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23462 |

| Maples | Daniel | N/A | ATF-2018-0001-23463 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23463 |
| Heath | Adam | N/A | ATF-2018-0001-23464 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23464 |
| Zanghi | Keith | N/A | ATF-2018-0001-23465 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23465 |
| Gehrtz | Clayton | N/A | ATF-2018-0001-23466 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23466 |
| Thunborg | Trey | N/A | ATF-2018-0001-23467 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23467 |
| Barzilla | Anthony | N/A | ATF-2018-0001-23468 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23468 |
| Loeffler | Seth | N/A | ATF-2018-0001-23469 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23469 |
| Smart | Maurice | N/A | ATF-2018-0001-2347 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2347 |
| Leonard | Patrik | N/A | ATF-2018-0001-23470 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23470 |
| Clement | Luke | N/A | ATF-2018-0001-23471 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23471 |
| Harris | Christian | N/A | ATF-2018-0001-23472 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23472 |
| abbott | Joel | N/A | ATF-2018-0001-23473 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23473 |
| Shank | Nathan | N/A | ATF-2018-0001-23474 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23474 |
| Carrido | Cameron | N/A | ATF-2018-0001-23475 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23475 |
| munoz | jesse | N/A | ATF-2018-0001-23476 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23476 |
| Urban | Kyle | N/A | ATF-2018-0001-23477 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23477 |
| abbott | lindsay | N/A | ATF-2018-0001-23478 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23478 |
| Severs | Kristopher | Mr. | ATF-2018-0001-23479 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23479 |
| Zimmer | Jason | N/A | ATF-2018-0001-2348 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2348 |
| Freeman | John | N/A | ATF-2018-0001-23480 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23480 |
| Wells | Brandon | N/A | ATF-2018-0001-23481 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23481 |
| Russell | Juel | N/A | ATF-2018-0001-23482 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23482 |
| Ebker | Daniel | N/A | ATF-2018-0001-23483 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23483 |
| Cortina | Carlos | N/A | ATF-2018-0001-23484 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23484 |
| Tetteris | Chris | N/A | ATF-2018-0001-23485 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23485 |
| Sorensen | Gary | N/A | ATF-2018-0001-23486 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23486 |
| Lawrence | Bryan | N/A | ATF-2018-0001-23487 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23487 |
| Martin | Raymond | N/A | ATF-2018-0001-23488 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23488 |
| Seaquist | Brad | N/A | ATF-2018-0001-23489 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23489 |
| Cieply | Michael | N/A | ATF-2018-0001-2349 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2349 |
| Biondi | Richard | N/A | ATF-2018-0001-23490 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23490 |
| Hail | James | N/A | ATF-2018-0001-23491 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23491 |
| Tuell | Cory | N/A | ATF-2018-0001-23492 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23492 |
| Zhang | Yi | N/A | ATF-2018-0001-23493 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23493 |
| Garcia | Eddie | N/A | ATF-2018-0001-23494 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23494 |
| Coulon | Darrin | N/A | ATF-2018-0001-23495 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23495 |
| Jewell | Shawn | N/A | ATF-2018-0001-23496 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23496 |
| Evans | Jefffrey | N/A | ATF-2018-0001-23497 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23497 |
| Rodriguez | Alex | N/A | ATF-2018-0001-23498 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23498 |
| Sullivan | Travis | N/A | ATF-2018-0001-23499 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23499 |
| Hambrick | Jon | N/A | ATF-2018-0001-2350 | 1/8/2018 | 1/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2350 |
| Moore | David | N/A | ATF-2018-0001-23500 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23500 |
| Cox | Andrew | N/A | ATF-2018-0001-23501 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23501 |
| Campbell | James | N/A | ATF-2018-0001-23502 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23502 |
| Bowen | William | N/A | ATF-2018-0001-23503 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23503 |
| Waldron | Thomas | N/A | ATF-2018-0001-23504 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23504 |
| Ross | Mark | N/A | ATF-2018-0001-23505 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23505 |
| Eye | Christopher | N/A | ATF-2018-0001-23506 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23506 |
| Brooks | James | N/A | ATF-2018-0001-23507 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23507 |
| McKenzie | Christopher | N/A | ATF-2018-0001-23508 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23508 |
| Miller | Montgomery | N/A | ATF-2018-0001-23509 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23509 |
| Tomasello | Dana | N/A | ATF-2018-0001-2351 | 1/8/2018 | 1/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2351 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allen | Andrew | N/A | ATF-2018-0001-23510 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23510 |
| Kakol | Michael | N/A | ATF-2018-0001-23511 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23511 |
| cassaro | dominic | N/A | ATF-2018-0001-23512 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23512 |
| Keyes | Austin | N/A | ATF-2018-0001-23513 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23513 |
| Valenzuela | Emanuel | N/A | ATF-2018-0001-23514 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23514 |
| Pilcher | Mark | N/A | ATF-2018-0001-23515 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23515 |
| stoltenberg | andrew | N/A | ATF-2018-0001-23516 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23516 |
| Grenier | Jacques | N/A | ATF-2018-0001-23517 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23517 |
| Damo | Dill | N/A | ATF-2018-0001-23518 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23518 |
| Carpenter | Ian | N/A | ATF-2018-0001-23519 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23519 |
| Taylor | Tim | N/A | ATF-2018-0001-2352 | 1/8/2018 | 1/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2352 |
| Patrick | David | N/A | ATF-2018-0001-23520 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23520 |
| Terhune | Timothy | N/A | ATF-2018-0001-23521 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23521 |
| King | Johnny | N/A | ATF-2018-0001-23522 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23522 |
| TOBOREK | JACK | N/A | ATF-2018-0001-23523 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23523 |
| Debski | Jason | N/A | ATF-2018-0001-23524 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23524 |
| Padgett | Samuel | Crossfire Guns & Range, Inc. | ATF-2018-0001-23525 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23525 |
| Murphy | Joseph | N/A | ATF-2018-0001-23526 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23526 |
| Stallings | Timothy | United States of America | ATF-2018-0001-23527 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23527 |
| Dalton | Kenneth | N/A | ATF-2018-0001-23528 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23528 |
| Lawhorn | Edward | N/A | ATF-2018-0001-23529 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23529 |
| Kauffman | Peter | N/A | ATF-2018-0001-2353 | 1/8/2018 | 1/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2353 |
| Abrahamson | Jack | N/A | ATF-2018-0001-23530 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23530 |
| Icenhour | Terry | N/A | ATF-2018-0001-23531 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23531 |
| Ventura | Manuel | N/A | ATF-2018-0001-23532 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23532 |
| Cortina | Carlos | N/A | ATF-2018-0001-23533 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23533 |
| Malcolmson | Joshua | N/A | ATF-2018-0001-23534 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23534 |
| Dominick | David | N/A | ATF-2018-0001-23535 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23535 |
| OBrien | Bruce | N/A | ATF-2018-0001-23536 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23536 |
| Vaughn | John | N/A | ATF-2018-0001-23537 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23537 |
| Bodiford | Christopher | N/A | ATF-2018-0001-23538 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23538 |
| Maes | Bryce | N/A | ATF-2018-0001-23539 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23539 |
| Thiessen | Pat | N/A | ATF-2018-0001-2354 | 1/8/2018 | 1/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2354 |
| Hane | Simons | N/A | ATF-2018-0001-23540 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23540 |
| Dougherty | Heath | N/A | ATF-2018-0001-23541 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23541 |
| Frost | Michael | N/A | ATF-2018-0001-23542 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23542 |
| Griffith | Clint | N/A | ATF-2018-0001-23543 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23543 |
| McGowen | Bryan | N/A | ATF-2018-0001-23544 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23544 |
| Makowski | James | N/A | ATF-2018-0001-23545 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23545 |
| Edmond | William | N/A | ATF-2018-0001-23546 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23546 |
| Cassaro | Dominic | N/A | ATF-2018-0001-23547 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23547 |
| Meeder | Rich | N/A | ATF-2018-0001-23548 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23548 |
| Jackson | Joshua | N/A | ATF-2018-0001-23549 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23549 |
| Hayes | Charles | N/A | ATF-2018-0001-2355 | 1/8/2018 | 1/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2355 |
| Rosen | Matt | N/A | ATF-2018-0001-23550 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23550 |
| Siegrist | Joe | 1975 | ATF-2018-0001-23551 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23551 |
| herman | tom | Mr. | ATF-2018-0001-23552 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23552 |
| Carlton | Mark | N/A | ATF-2018-0001-23553 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23553 |
| Sullivan | Steven | N/A | ATF-2018-0001-23554 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23554 |
| Maravich | Craig | N/A | ATF-2018-0001-23555 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23555 |
| Shields | John | N/A | ATF-2018-0001-23556 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23556 |

| sulton | joseph | N/A | ATF-2018-0001-23557 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23557 |
| DeVilbiss | Eric | N/A | ATF-2018-0001-23558 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23558 |
| Cortina | Carlos | N/A | ATF-2018-0001-23559 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23559 |
| Lypka | Robert | N/A | ATF-2018-0001-2356 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2356 |
| Ives | James | N/A | ATF-2018-0001-23560 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23560 |
| Wetherell | Rene | N/A | ATF-2018-0001-23561 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23561 |
| Karg | Herb | N/A | ATF-2018-0001-23562 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23562 |
| Snowden | Michael | N/A | ATF-2018-0001-23563 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23563 |
| Foster | Nicholas | N/A | ATF-2018-0001-23564 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23564 |
| Harrison | Tony | YouTube | ATF-2018-0001-23565 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23565 |
| Garza | George | N/A | ATF-2018-0001-23566 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23566 |
| De La Vega | Paul | N/A | ATF-2018-0001-23567 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23567 |
| Koehler | Aaron | N/A | ATF-2018-0001-23568 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23568 |
| Connolly | sally | N/A | ATF-2018-0001-23569 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23569 |
| Dillinger | Donald | N/A | ATF-2018-0001-2357 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2357 |
| Dorazio | Lawrence | N/A | ATF-2018-0001-23570 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23570 |
| Ackerman | John | N/A | ATF-2018-0001-23571 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23571 |
| Stupka | Ethan | N/A | ATF-2018-0001-23572 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23572 |
| Fitzgerald | Charles | N/A | ATF-2018-0001-23573 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23573 |
| Greene | Mark | N/A | ATF-2018-0001-23574 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23574 |
| Mckenzie | Barry | N/A | ATF-2018-0001-23575 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23575 |
| Catanzaro | David | N/A | ATF-2018-0001-23576 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23576 |
| Wheeler | Scott | N/A | ATF-2018-0001-23577 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23577 |
| Molzahn | Brett | N/A | ATF-2018-0001-23578 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23578 |
| Waterbury | Brandon | N/A | ATF-2018-0001-23579 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23579 |
| Thompson | Gregory | N/A | ATF-2018-0001-2358 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2358 |
| Walls | Joshua | N/A | ATF-2018-0001-23580 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23580 |
| Tompkins | Dana | N/A | ATF-2018-0001-23581 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23581 |
| hassinger | michael | N/A | ATF-2018-0001-23582 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23582 |
| Barricklow | Wayne | N/A | ATF-2018-0001-23583 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23583 |
| Day | James | N/A | ATF-2018-0001-23584 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23584 |
| DeNardo | James | N/A | ATF-2018-0001-23585 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23585 |
| DeMarchi | Michael | N/A | ATF-2018-0001-23586 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23586 |
| Rance | Jeffrey | N/A | ATF-2018-0001-23587 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23587 |
| Jones | William | N/A | ATF-2018-0001-23588 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23588 |
| Neely | Charles | Private Citizen | ATF-2018-0001-23589 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23589 |
| Harley | Mathew | N/A | ATF-2018-0001-2359 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2359 |
| Deleon | Robert | N/A | ATF-2018-0001-23590 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23590 |
| Stubbs | David | N/A | ATF-2018-0001-23591 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23591 |
| schroeder | Ryan | N/A | ATF-2018-0001-23592 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23592 |
| crowl | jack | N/A | ATF-2018-0001-23593 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23593 |
| Tomacari | Ronald | N/A | ATF-2018-0001-23594 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23594 |
| Vuong | Dung | N/A | ATF-2018-0001-23595 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23595 |
| Denly | Lance | N/A | ATF-2018-0001-23596 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23596 |
| Reese | Clint | N/A | ATF-2018-0001-23597 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23597 |
| Barncastle | Victor | Mr | ATF-2018-0001-23598 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23598 |
| Bixler | Philip | N/A | ATF-2018-0001-23599 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23599 |
| Allen | Jeremy | N/A | ATF-2018-0001-2360 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2360 |
| Wood | Brian | N/A | ATF-2018-0001-23600 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23600 |
| Huang | Chong | N/A | ATF-2018-0001-23601 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23601 |
| Badillo | Gregorio | N/A | ATF-2018-0001-23602 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23602 |
| Goodwin | Jacob | N/A | ATF-2018-0001-23603 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23603 |

| New | David | N/A | ATF-2018-0001-23604 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23604 |
|---|---|---|---|---|---|---|
| Rayer | Nick | N/A | ATF-2018-0001-23605 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23605 |
| Dyer | James | N/A | ATF-2018-0001-23606 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23606 |
| Arndt | Eric | N/A | ATF-2018-0001-23607 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23607 |
| Gray | Bradley | N/A | ATF-2018-0001-23608 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23608 |
| Ledwell | Teresa | None | ATF-2018-0001-23609 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23609 |
| Deshler | Carol | Self | ATF-2018-0001-2361 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2361 |
| Denison | Michael | N/A | ATF-2018-0001-23610 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23610 |
| Neff | Nathan | N/A | ATF-2018-0001-23611 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23611 |
| Kuzujanakis | Keith | N/A | ATF-2018-0001-23612 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23612 |
| May | Andrew | N/A | ATF-2018-0001-23613 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23613 |
| Wolf | Zachary | N/A | ATF-2018-0001-23614 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23614 |
| Zeren | Gregory | N/A | ATF-2018-0001-23615 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23615 |
| Weimer | Curtis | N/A | ATF-2018-0001-23616 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23616 |
| Young | C. | N/A | ATF-2018-0001-23617 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23617 |
| Kozer | Stephen | Mr. | ATF-2018-0001-23618 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23618 |
| Kittelson | Robert | N/A | ATF-2018-0001-23619 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23619 |
| piker | Ruth | N/A | ATF-2018-0001-2362 | 1/8/2018 | 1/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2362 |
| Durham | Jonathan | N/A | ATF-2018-0001-23620 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23620 |
| Elbert | Steve | N/A | ATF-2018-0001-23621 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23621 |
| Reynolds | Christopher | N/A | ATF-2018-0001-23622 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23622 |
| Uy | Hok | N/A | ATF-2018-0001-23623 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23623 |
| Nguyen | Haram | N/A | ATF-2018-0001-23624 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23624 |
| Nowoslawski | John | N/A | ATF-2018-0001-23625 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23625 |
| Graham | Jonathan | N/A | ATF-2018-0001-23626 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23626 |
| Grish | Paul | N/A | ATF-2018-0001-23627 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23627 |
| Murphy | James | N/A | ATF-2018-0001-23628 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23628 |
| Manak | Nikolas | N/A | ATF-2018-0001-23629 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23629 |
| Halden | Nancy | N/A | ATF-2018-0001-2363 | 1/8/2018 | 1/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2363 |
| Grisier | Scott | N/A | ATF-2018-0001-23630 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23630 |
| Fennell | Jeremy | N/A | ATF-2018-0001-23631 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23631 |
| Atkinson | Nathaniel | N/A | ATF-2018-0001-23632 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23632 |
| Stafford | Wallace | N/A | ATF-2018-0001-23633 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23633 |
| Sommer | Jonathan | N/A | ATF-2018-0001-23634 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23634 |
| Locum | Mike | N/A | ATF-2018-0001-23635 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23635 |
| Mason | Jon | N/A | ATF-2018-0001-23636 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23636 |
| Moore | Danny | N/A | ATF-2018-0001-23637 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23637 |
| Khoury | Casey | N/A | ATF-2018-0001-23638 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23638 |
| Livingston | Robert | N/A | ATF-2018-0001-23639 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23639 |
| Martin | Franklin | N/A | ATF-2018-0001-2364 | 1/8/2018 | 1/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2364 |
| Jones | Alden | N/A | ATF-2018-0001-23640 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23640 |
| Satora | Damian | N/A | ATF-2018-0001-23641 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23641 |
| Goodman | Chris | N/A | ATF-2018-0001-23642 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23642 |
| Wood | Matt | N/A | ATF-2018-0001-23643 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23643 |
| Pierce II | Robert | N/A | ATF-2018-0001-23644 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23644 |
| Phung | Vu | N/A | ATF-2018-0001-23645 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23645 |
| Nahas | John | Mr. | ATF-2018-0001-23646 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23646 |
| McNeal | Jimmy | N/A | ATF-2018-0001-23647 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23647 |
| Aucoin | Louis | N/A | ATF-2018-0001-23648 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23648 |
| Lundberg | John | N/A | ATF-2018-0001-23649 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23649 |
| Rodriguez Sr. | Roberto | N/A | ATF-2018-0001-2365 | 1/8/2018 | 1/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2365 |
| Rivera | Alex | N/A | ATF-2018-0001-23650 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23650 |

| Schultz | Fred | N/A | ATF-2018-0001-23651 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23651 |
|---|---|---|---|---|---|---|
| Fowler | Randy | N/A | ATF-2018-0001-23652 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23652 |
| Heavey | Peter | N/a | ATF-2018-0001-23653 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23653 |
| Quarquesso | Jackson | Gun Owners of America | ATF-2018-0001-23654 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23654 |
| Martin | Joel | N/A | ATF-2018-0001-23655 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23655 |
| Colacchio | John | N/A | ATF-2018-0001-23656 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23656 |
| Tracy | Matthew | N/A | ATF-2018-0001-23657 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23657 |
| Locum | Debra | N/A | ATF-2018-0001-23658 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23658 |
| Craven | Chris | N/A | ATF-2018-0001-23659 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23659 |
| schimpf | jacob | N/A | ATF-2018-0001-2366 | 1/8/2018 | 1/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2366 |
| Ward | Alexander | N/A | ATF-2018-0001-23660 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23660 |
| Lopez | Kenneth | N/A | ATF-2018-0001-23661 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23661 |
| Stark | Rick | N/A | ATF-2018-0001-23662 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23662 |
| Brownlee | Ricky | N/A | ATF-2018-0001-23663 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23663 |
| Apolinaris | Abraham | N/A | ATF-2018-0001-23664 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23664 |
| Meachum | Jeremiah | N/A | ATF-2018-0001-23665 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23665 |
| Carter | Joshua | N/A | ATF-2018-0001-23666 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23666 |
| Catlin | Michael | N/A | ATF-2018-0001-23667 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23667 |
| Feliz | Manuel | N/A | ATF-2018-0001-23668 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23668 |
| VandenBusch | Steven | N/A | ATF-2018-0001-23669 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23669 |
| gervase | lawrence | N/A | ATF-2018-0001-2367 | 1/8/2018 | 1/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2367 |
| Limani | Shawn | N/A | ATF-2018-0001-23670 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23670 |
| reinke | jeff | N/A | ATF-2018-0001-23671 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23671 |
| Biggs | Antonio | N/A | ATF-2018-0001-23672 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23672 |
| Danielson | Scot | N/A | ATF-2018-0001-23673 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23673 |
| Isakson | Brian | N/A | ATF-2018-0001-23674 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23674 |
| Quesenberry | Brian | N/A | ATF-2018-0001-23675 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23675 |
| Rogers | William | N/A | ATF-2018-0001-23676 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23676 |
| Tomkiel | William | N/A | ATF-2018-0001-23677 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23677 |
| SELLERS | WYATT | N/A | ATF-2018-0001-23678 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23678 |
| Cangemi | Joel | N/A | ATF-2018-0001-23679 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23679 |
| Russell | Kimberly | N/A | ATF-2018-0001-2368 | 1/8/2018 | 1/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2368 |
| Cheong | John | N/A | ATF-2018-0001-23680 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23680 |
| Bollinger | Stanley | N/A | ATF-2018-0001-23681 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23681 |
| Cairnduff | William | N/A | ATF-2018-0001-23682 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23682 |
| Brock | Travis | N/A | ATF-2018-0001-23683 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23683 |
| Rowland | Eric | N/A | ATF-2018-0001-23684 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23684 |
| Bacon | Dawn | N/A | ATF-2018-0001-23685 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23685 |
| Logue | Robert Paul | N/A | ATF-2018-0001-23686 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23686 |
| Montes | Humberto | N/A | ATF-2018-0001-23687 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23687 |
| Brown | Michele | N/A | ATF-2018-0001-23688 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23688 |
| Johnson | Robert | N/A | ATF-2018-0001-23689 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23689 |
| Lawson | Leslie | N/A | ATF-2018-0001-2369 | 1/8/2018 | 1/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2369 |
| Cloum | Kevin | N/A | ATF-2018-0001-23690 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23690 |
| Duff | Ryan | N/A | ATF-2018-0001-23691 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23691 |
| Perez | Donelson | N/A | ATF-2018-0001-23692 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23692 |
| Harrison | Scott | Nashville Armory of Franklin | ATF-2018-0001-23693 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23693 |
| CAMPOS | ERIC | N/A | ATF-2018-0001-23694 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23694 |
| Cummings | Reece | N/A | ATF-2018-0001-23695 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23695 |
| Medlin | Zachary | N/A | ATF-2018-0001-23696 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23696 |
| Higgs | Benjamin | N/A | ATF-2018-0001-23697 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23697 |

| Safford | Kyle | N/A | ATF-2018-0001-23698 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23698 |
|---------|------|-----|---------------------|-----------|-----------|------------------------------------------------------------|
| Caton | Jon | N/A | ATF-2018-0001-23699 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23699 |
| Tripp | Dawn | N/A | ATF-2018-0001-2370 | 1/8/2018 | 1/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2370 |
| Minor | Stephanie | N/A | ATF-2018-0001-23700 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23700 |
| Larson | Drew | N/A | ATF-2018-0001-23701 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23701 |
| Roberts | John | N/A | ATF-2018-0001-23702 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23702 |
| Jones | Matthew | N/A | ATF-2018-0001-23703 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23703 |
| Billings | Jason | N/A | ATF-2018-0001-23704 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23704 |
| Strunk | Timothy | N/A | ATF-2018-0001-23705 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23705 |
| Kozak | Christopher | N/A | ATF-2018-0001-23706 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23706 |
| Owens | Mike | N/A | ATF-2018-0001-23707 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23707 |
| Sauer | Richard | N/A | ATF-2018-0001-23708 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23708 |
| Neville | Clint | N/A | ATF-2018-0001-23709 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23709 |
| Wells | Audrey | N/A | ATF-2018-0001-2371 | 1/8/2018 | 1/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2371 |
| Orrell | Jeff | N/A | ATF-2018-0001-23710 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23710 |
| Levan | Richard | N/A | ATF-2018-0001-23711 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23711 |
| Goetz | Thomas | N/A | ATF-2018-0001-23712 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23712 |
| Gillespie | Brian | N/A | ATF-2018-0001-23713 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23713 |
| Kuntz | Jeff | N/A | ATF-2018-0001-23714 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23714 |
| Sarchet | Donald | N/A | ATF-2018-0001-23715 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23715 |
| Haigler | Brian | N/A | ATF-2018-0001-23716 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23716 |
| Lindner | Brian | N/A | ATF-2018-0001-23717 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23717 |
| Dennis | Chase | N/A | ATF-2018-0001-23718 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23718 |
| Diaz | Gabriel | N/A | ATF-2018-0001-23719 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23719 |
| Richeson | John | N/A | ATF-2018-0001-2372 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2372 |
| Stahl | Paul | Self | ATF-2018-0001-23720 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23720 |
| Christiansen | Jake | N/A | ATF-2018-0001-23721 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23721 |
| Buck | John | N/A | ATF-2018-0001-23722 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23722 |
| Swepston | Eric | N/A | ATF-2018-0001-23723 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23723 |
| Jones | Devan | N/A | ATF-2018-0001-23724 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23724 |
| Fraley | William | N/A | ATF-2018-0001-23725 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23725 |
| Ring | Geoffrey | N/A | ATF-2018-0001-23726 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23726 |
| C. | Steve | N/A | ATF-2018-0001-23727 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23727 |
| Norry | Hillel | N/A | ATF-2018-0001-23728 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23728 |
| Bryan | Darrell | N/A | ATF-2018-0001-23729 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23729 |
| Hicks | Robert | N/A | ATF-2018-0001-2373 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2373 |
| Mayer | Wolfgang | N/A | ATF-2018-0001-23730 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23730 |
| Slaminko | Eli | N/A | ATF-2018-0001-23731 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23731 |
| MacLellan | Tucker | N/A | ATF-2018-0001-23732 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23732 |
| STEPHENS | KEN | N/A | ATF-2018-0001-23733 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23733 |
| Blais | Daniel | N/A | ATF-2018-0001-23734 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23734 |
| Lail | Matt | - Select - | ATF-2018-0001-23735 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23735 |
| Baldwin | Jesse | N/A | ATF-2018-0001-23736 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23736 |
| Stinson | Coty | N/A | ATF-2018-0001-23737 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23737 |
| Lerol | Dustin | N/A | ATF-2018-0001-23738 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23738 |
| Schultz | Pete | N/A | ATF-2018-0001-23739 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23739 |
| Parker | Richard | N/A | ATF-2018-0001-2374 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2374 |
| Owens | Dean | N/A | ATF-2018-0001-23740 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23740 |
| Ryan | Timothy M. | N/A | ATF-2018-0001-23741 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23741 |
| Schon | Robert | does not apply | ATF-2018-0001-23742 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23742 |
| Beach | Phil | N/A | ATF-2018-0001-23743 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23743 |
| Schultz | Keith | N/A | ATF-2018-0001-23744 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23744 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ballard | Larry | N/A | ATF-2018-0001-23745 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23745 |
| Johnson | Travers | N/A | ATF-2018-0001-23746 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23746 |
| Drake | Joseph | N/A | ATF-2018-0001-23747 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23747 |
| White | Drew | N/A | ATF-2018-0001-23748 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23748 |
| Turner | Clyde | N/A | ATF-2018-0001-23749 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23749 |
| Wendehost | Michelle | N/A | ATF-2018-0001-2375 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2375 |
| Ahern | Brian | N/A | ATF-2018-0001-23750 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23750 |
| Franks | Colin | N/A | ATF-2018-0001-23751 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23751 |
| Sutton | Bret | N/A | ATF-2018-0001-23752 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23752 |
| Ballard | Larry | N/A | ATF-2018-0001-23753 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23753 |
| Smith | Jason | N/A | ATF-2018-0001-23754 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23754 |
| Bates | Norman | N/A | ATF-2018-0001-23755 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23755 |
| Pundsack | Israil | N/A | ATF-2018-0001-23756 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23756 |
| Walter | James | N/A | ATF-2018-0001-23757 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23757 |
| Hopkins | Ronald | N/A | ATF-2018-0001-23758 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23758 |
| Hagen | Ian | N/A | ATF-2018-0001-23759 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23759 |
| Hinckley | Alan | N/A | ATF-2018-0001-2376 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2376 |
| Ward | Alexander | N/A | ATF-2018-0001-23760 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23760 |
| Wilcher | Tim | N/A | ATF-2018-0001-23761 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23761 |
| Ng | Phillip | N/A | ATF-2018-0001-23762 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23762 |
| Titus | Michael | N/A | ATF-2018-0001-23763 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23763 |
| Lee | Ryan | N/A | ATF-2018-0001-23764 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23764 |
| Stearns | Robert | Na | ATF-2018-0001-23765 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23765 |
| beckman | lisa | N/A | ATF-2018-0001-23766 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23766 |
| Vsndersloot | Robert | N/A | ATF-2018-0001-23767 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23767 |
| Holder | Brad | N/A | ATF-2018-0001-23768 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23768 |
| Jones | Devin | N/A | ATF-2018-0001-23769 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23769 |
| Parker | Nathan | N/A | ATF-2018-0001-2377 | 1/8/2018 | 1/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2377 |
| Spreadborough | Mark | N/A | ATF-2018-0001-23770 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23770 |
| Millard | Joshua | N/A | ATF-2018-0001-23771 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23771 |
| Williams | Aaron | N/A | ATF-2018-0001-23772 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23772 |
| Czerwonka | Randy | N/A | ATF-2018-0001-23773 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23773 |
| Mody | Sumeet | N/A | ATF-2018-0001-23774 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23774 |
| Negrn | Angel | N/A | ATF-2018-0001-23775 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23775 |
| Manser | Robert | N/A | ATF-2018-0001-23776 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23776 |
| Everton | Wade | N/A | ATF-2018-0001-23777 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23777 |
| Holtz | Randall | N/A | ATF-2018-0001-23778 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23778 |
| Coll-Very | Alexis | N/A | ATF-2018-0001-23779 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23779 |
| smart | maurice | N/A | ATF-2018-0001-2378 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2378 |
| Patellos | Kevin | N/A | ATF-2018-0001-23780 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23780 |
| Seely | Chance | N/A | ATF-2018-0001-23781 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23781 |
| Olson | Josh | N/A | ATF-2018-0001-23782 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23782 |
| Frey | Steve | N/A | ATF-2018-0001-23783 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23783 |
| Brewster | Alex | N/A | ATF-2018-0001-23784 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23784 |
| Heien | David | N/A | ATF-2018-0001-23785 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23785 |
| johnson | eli | N/A | ATF-2018-0001-23786 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23786 |
| Magee | Brent | N/A | ATF-2018-0001-23787 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23787 |
| McLachlan | Kevin | N/A | ATF-2018-0001-23788 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23788 |
| Nazzaro | Fred | N/A | ATF-2018-0001-23789 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23789 |
| Bakewell | Robert | N/A | ATF-2018-0001-2379 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2379 |
| Emery | James | N/A | ATF-2018-0001-23790 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23790 |
| Shepherd | Jebediah | N/A | ATF-2018-0001-23791 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23791 |

| costas | shawn | People for a Free Tomorrow | ATF-2018-0001-23792 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23792 |
| Probst | Weston | N/A | ATF-2018-0001-23793 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23793 |
| Glitten | Ron | N/A | ATF-2018-0001-23794 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23794 |
| Hoyt | James | N/A | ATF-2018-0001-23795 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23795 |
| Dubois | Thomas | N/A | ATF-2018-0001-23796 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23796 |
| Cox | Christopher | N/A | ATF-2018-0001-23797 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23797 |
| Perez | Angel | N/A | ATF-2018-0001-23798 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23798 |
| Gilbert | Robert | N/A | ATF-2018-0001-23799 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23799 |
| Parker | James | N/A | ATF-2018-0001-2380 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2380 |
| CAMPOS | ERIC | N/A | ATF-2018-0001-23800 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23800 |
| Evans | Rob | N/A | ATF-2018-0001-23801 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23801 |
| natali | kort | N/A | ATF-2018-0001-23802 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23802 |
| Blanco | Allen | N/A | ATF-2018-0001-23803 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23803 |
| Reynolds | Dylan | N/A | ATF-2018-0001-23804 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23804 |
| Taylor | Mark I | Us citizen | ATF-2018-0001-23805 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23805 |
| Rodgers | Jed | N/A | ATF-2018-0001-23806 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23806 |
| San Gabino | Manuel | N/A | ATF-2018-0001-23807 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23807 |
| Falls Jr | Garry | N/A | ATF-2018-0001-23808 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23808 |
| Lethert | Rob | N/A | ATF-2018-0001-23809 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23809 |
| Foote | William | N/A | ATF-2018-0001-2381 | 1/8/2018 | 1/7/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2381 |
| Hypes | Cameron | N/A | ATF-2018-0001-23810 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23810 |
| Yarborough | Frank | N/A | ATF-2018-0001-23811 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23811 |
| Sides | David | N/A | ATF-2018-0001-23812 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23812 |
| Adler | Miles | N/A | ATF-2018-0001-23813 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23813 |
| Kincade | Chris | N/A | ATF-2018-0001-23814 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23814 |
| Steven | Daniel | N/A | ATF-2018-0001-23815 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23815 |
| Sides | David | N/A | ATF-2018-0001-23816 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23816 |
| Reynolds | Robert | The Revisionist Studios | ATF-2018-0001-23817 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23817 |
| Blankenship | Brian | N/A | ATF-2018-0001-23818 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23818 |
| Douglas | Kevin | N/A | ATF-2018-0001-23819 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23819 |
| Sackett | Gary G | N/A | ATF-2018-0001-2382 | 1/8/2018 | 1/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2382 |
| Mcdonald | Scott | N/A | ATF-2018-0001-23820 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23820 |
| gilham | brian | | 1987 ATF-2018-0001-23821 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23821 |
| Quinn | Philip | N/A | ATF-2018-0001-23822 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23822 |
| lee | cliff | N/A | ATF-2018-0001-23823 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23823 |
| Reed | Kenneth | N/A | ATF-2018-0001-23824 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23824 |
| Scott | Nick | - None - | ATF-2018-0001-23825 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23825 |
| Rabago | Oscar | N/A | ATF-2018-0001-23826 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23826 |
| Fox | Matthew | N/A | ATF-2018-0001-23827 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23827 |
| Blandford | Eric | N/A | ATF-2018-0001-23828 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23828 |
| Werner | Charles | N/A | ATF-2018-0001-23829 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23829 |
| Schrantz | Karl | N/A | ATF-2018-0001-2383 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2383 |
| Steelman | Craig | N/A | ATF-2018-0001-23830 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23830 |
| Borgert | Daniel | N/A | ATF-2018-0001-23831 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23831 |
| Fernandez | Carlos | N/A | ATF-2018-0001-23832 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23832 |
| Ryder | Ryan | N/A | ATF-2018-0001-23833 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23833 |
| Oliveira | Marco | N/A | ATF-2018-0001-23834 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23834 |
| Cravens | James | N/A | ATF-2018-0001-23835 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23835 |
| Michael | David | N/A | ATF-2018-0001-23836 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23836 |
| Britt | James | N/A | ATF-2018-0001-23837 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23837 |
| Cassell | Robert | U.S. citizen | ATF-2018-0001-23838 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23838 |

| Denoncourt | Michael | None | ATF-2018-0001-23839 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23839 |
| O'Connor | Sean | N/A | ATF-2018-0001-2384 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2384 |
| Enriquez | John Anthony | N/A | ATF-2018-0001-23840 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23840 |
| Ricardo | Ricardo | N/A | ATF-2018-0001-23841 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23841 |
| Salinas | Edward | N/A | ATF-2018-0001-23842 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23842 |
| Bolvin | Gerald | N/A | ATF-2018-0001-23843 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23843 |
| Turner | Paul | N/A | ATF-2018-0001-23844 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23844 |
| Wilson | Daniel | 1968 | ATF-2018-0001-23845 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23845 |
| Perez | Ben | N/A | ATF-2018-0001-23846 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23846 |
| Crate | Matthew | N/A | ATF-2018-0001-23847 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23847 |
| vanderpool | Ray | N/A | ATF-2018-0001-23848 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23848 |
| Baeza | Christopher | N/A | ATF-2018-0001-23849 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23849 |
| Brawand | Robert | N/A | ATF-2018-0001-2385 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2385 |
| Estey | Brenten | N/A | ATF-2018-0001-23850 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23850 |
| Hurley | Larry | N/A | ATF-2018-0001-23851 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23851 |
| Fiebiger | Walter | N/A | ATF-2018-0001-23852 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23852 |
| Lancaster | Terry | N/A | ATF-2018-0001-23853 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23853 |
| Pelfrey | Kristopher | N/A | ATF-2018-0001-23854 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23854 |
| Gingras | Matthew | N/A | ATF-2018-0001-23855 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23855 |
| Hodge | Michael | N/A | ATF-2018-0001-23856 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23856 |
| Brock | Tim | N/A | ATF-2018-0001-23857 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23857 |
| Doden | Marjean | N/A | ATF-2018-0001-23858 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23858 |
| Owen | Joseph | N/A | ATF-2018-0001-23859 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23859 |
| Hursh | Carl | N/A | ATF-2018-0001-2386 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2386 |
| VAN METER | DAVID | N/A | ATF-2018-0001-23860 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23860 |
| Hemington | Carrilee | N/A | ATF-2018-0001-23861 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23861 |
| Spill | Josh | N/A | ATF-2018-0001-23862 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23862 |
| Gillespie | Joseph | N/A | ATF-2018-0001-23863 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23863 |
| haney | mark | N/A | ATF-2018-0001-23864 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23864 |
| Brown | Jeffrey | N/A | ATF-2018-0001-23865 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23865 |
| Eslamizar | David | N/A | ATF-2018-0001-23866 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23866 |
| Schmidt | Chris | N/A | ATF-2018-0001-23867 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23867 |
| Johnson | Scott | N/A | ATF-2018-0001-23868 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23868 |
| Andrich | Thomas | N/A | ATF-2018-0001-23869 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23869 |
| Austin | Tyler | N/A | ATF-2018-0001-2387 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-2387 |
| Badger | Bryan | N/A | ATF-2018-0001-23870 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23870 |
| Efre | Loretto | N/A | ATF-2018-0001-23871 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23871 |
| Sargenti | Justin | N/A | ATF-2018-0001-23872 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23872 |
| Lewis | Nelson | N/A | ATF-2018-0001-23873 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23873 |
| Culver | David | N/A | ATF-2018-0001-23874 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23874 |
| Clark | Will | N/A | ATF-2018-0001-23875 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23875 |
| Halprin | Michael | N/A | ATF-2018-0001-23876 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23876 |
| Houk | Chris | 13th Floor Critical Incident Solutions | ATF-2018-0001-23877 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23877 |
| clark | thomas | N/A | ATF-2018-0001-23878 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23878 |
| Luce | Sean | N/A | ATF-2018-0001-23879 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23879 |
| Cochran | Tyler | N/A | ATF-2018-0001-2388 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2388 |
| Brewer | Darell | N/A | ATF-2018-0001-23880 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23880 |
| kufahl | kevin | ECONOMY ENGRAVERS | ATF-2018-0001-23881 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23881 |
| Bryant | Todd | N/A | ATF-2018-0001-23882 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23882 |
| Lail | Christopher | N/A | ATF-2018-0001-23883 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23883 |
| Bridges | Lucas | N/A | ATF-2018-0001-23884 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23884 |

| Harrigan | Keith | N/A | ATF-2018-0001-23885 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23885 |
|---|---|---|---|---|---|---|
| Schroeder | Greg | N/A | ATF-2018-0001-23886 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23886 |
| Mancuso | Joel | N/A | ATF-2018-0001-23887 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23887 |
| Estes | William | N/A | ATF-2018-0001-23888 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23888 |
| Hall | Ben | N/A | ATF-2018-0001-23889 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23889 |
| Rabitaille III | Richard | N/A | ATF-2018-0001-2389 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2389 |
| hines | dennis | N/A | ATF-2018-0001-23890 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23890 |
| Beck | Adrian | N/A | ATF-2018-0001-23891 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23891 |
| McCarty | Chris | N/A | ATF-2018-0001-23892 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23892 |
| Neilson | Marri | N/A | ATF-2018-0001-23893 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23893 |
| Burress | Alan | N/A | ATF-2018-0001-23894 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23894 |
| Carcorze | Jorge | N/A | ATF-2018-0001-23895 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23895 |
| ROSS | ALLAN | N/A | ATF-2018-0001-23896 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23896 |
| Simmons | Matthew | N/A | ATF-2018-0001-23897 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23897 |
| Dumas | Tyequan | N/A | ATF-2018-0001-23898 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23898 |
| Bacon | Cody | N/A | ATF-2018-0001-23899 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23899 |
| Epley | Andrew | N/A | ATF-2018-0001-2390 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2390 |
| Wilson | Joseph | N/A | ATF-2018-0001-23900 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23900 |
| Ray | M | N/A | ATF-2018-0001-23901 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23901 |
| Arroyo | James | N/A | ATF-2018-0001-23902 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23902 |
| Siebert | Tyler | N/A | ATF-2018-0001-23903 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23903 |
| Promise | Glen | PROMISE PROTECTION & INVESTIGATION LLC | ATF-2018-0001-23904 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23904 |
| Clark | Joseph | N/A | ATF-2018-0001-23905 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23905 |
| Banik | Jason | N/A | ATF-2018-0001-23906 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23906 |
| Stadum | John | N/A | ATF-2018-0001-23907 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23907 |
| Finniff | Gary | N/A | ATF-2018-0001-23908 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23908 |
| Stadum | Melanie | Mrs. | ATF-2018-0001-23909 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23909 |
| Gallion | David | N/A | ATF-2018-0001-2391 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2391 |
| Bogue | Byron | N/A | ATF-2018-0001-23910 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23910 |
| Robbins | Dylan | N/A | ATF-2018-0001-23911 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23911 |
| Charleson | Jarrod | N/A | ATF-2018-0001-23912 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23912 |
| Huddleston | Phillip | N/A | ATF-2018-0001-23913 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23913 |
| King | Daniel | N/A | ATF-2018-0001-23914 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23914 |
| Miller | Carolyn Clark | N/A | ATF-2018-0001-23915 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23915 |
| Starling | Joshua | N/A | ATF-2018-0001-23916 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23916 |
| FINDLEY | FRANCIS | N/A | ATF-2018-0001-23917 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23917 |
| Lasley | Carl | N/A | ATF-2018-0001-23918 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23918 |
| Ziegler | Richard | N/A | ATF-2018-0001-23919 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23919 |
| Johnson | Julieta | N/A | ATF-2018-0001-2392 | 1/8/2018 | 1/4/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2392 |
| Adams | Troy | N/A | ATF-2018-0001-23920 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23920 |
| Casale | William | N/A | ATF-2018-0001-23921 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23921 |
| Anonymous | Anonymous | N/A | ATF-2018-0001-23922 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23922 |
| Caba | Frank | N/A | ATF-2018-0001-23923 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23923 |
| Wood | Jacob | N/A | ATF-2018-0001-23924 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23924 |
| Koenigsknecht | Erik | N/A | ATF-2018-0001-23925 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23925 |
| Barnhardt | Gregory | N/A | ATF-2018-0001-23926 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23926 |
| Barnes | Ralph | N/A | ATF-2018-0001-23927 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23927 |
| Wood | Jacob | N/A | ATF-2018-0001-23928 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23928 |
| DeLuca | Bryan | N/A | ATF-2018-0001-23929 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23929 |
| Wilson | Donald | Grass Roots of North Carolina | ATF-2018-0001-2393 | 1/8/2018 | 1/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2393 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Chapman | Ellis | N/A | ATF-2018-0001-23930 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23930 |
| Pitts | Jonathan | N/A | ATF-2018-0001-23931 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23931 |
| England | John | N/A | ATF-2018-0001-23932 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23932 |
| Maldonado | Joseph | N/A | ATF-2018-0001-23933 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23933 |
| Nelson | Jon | N/A | ATF-2018-0001-23934 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23934 |
| Maridakis | Victor | N/A | ATF-2018-0001-23935 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23935 |
| Dibble | Jay | N/A | ATF-2018-0001-23936 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23936 |
| Foreman | John | N/A | ATF-2018-0001-23937 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23937 |
| Furse | Anne | N/A | ATF-2018-0001-23938 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23938 |
| Shteynvil | Dmitry | N/A | ATF-2018-0001-23939 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23939 |
| Hudgens | Shawn P | US citizen and tax payer (as in "the boss"). | ATF-2018-0001-2394 | 1/8/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-2394 |
| Harvey | Chris | N/A | ATF-2018-0001-23940 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23940 |
| Korn | Jason | N/A | ATF-2018-0001-23941 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23941 |
| Martinez | Rodolfo | N/A | ATF-2018-0001-23942 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23942 |
| Johnson | Dan | N/A | ATF-2018-0001-23943 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23943 |
| Castro | Robert | N/A | ATF-2018-0001-23944 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23944 |
| Oliver | Thor | N/A | ATF-2018-0001-23945 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23945 |
| Sandifer | John | N/A | ATF-2018-0001-23946 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23946 |
| Smith | Mark | N/A | ATF-2018-0001-23947 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23947 |
| Kurczeski | Robert | N/A | ATF-2018-0001-23948 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23948 |
| Yancey | Cheyenne | N/A | ATF-2018-0001-23949 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23949 |
| Schulte | Victoria | N/A | ATF-2018-0001-2395 | 1/8/2018 | 1/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2395 |
| Homoney | David | N/A | ATF-2018-0001-23950 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23950 |
| Clark | Chris | N/A | ATF-2018-0001-23951 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23951 |
| Bailey | Landon | N/A | ATF-2018-0001-23952 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23952 |
| Badje | Reid | N/A | ATF-2018-0001-23953 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23953 |
| Payne | Bobby | N/A | ATF-2018-0001-23954 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23954 |
| Wigger | John | N/A | ATF-2018-0001-23955 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23955 |
| Brancatto | Tony | N/A | ATF-2018-0001-23956 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23956 |
| Bearden | Michael | N/A | ATF-2018-0001-23957 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23957 |
| Roy | Coty | N/A | ATF-2018-0001-23958 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23958 |
| Williams | John | N/A | ATF-2018-0001-23959 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23959 |
| Flynn | John | N/A | ATF-2018-0001-2396 | 1/8/2018 | 1/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2396 |
| MCKEE | BRANDON | N/A | ATF-2018-0001-23960 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23960 |
| Newton | Steve | N/A | ATF-2018-0001-23961 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23961 |
| Day | Michael | N/A | ATF-2018-0001-23962 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23962 |
| Ray | Michael | N/A | ATF-2018-0001-23963 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23963 |
| Dzula | Peter | Gun Owners of America | ATF-2018-0001-23964 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23964 |
| Davis | Cory | N/A | ATF-2018-0001-23965 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23965 |
| Shelby | Denny | N/A | ATF-2018-0001-23966 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23966 |
| Broom | David | N/A | ATF-2018-0001-23967 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23967 |
| Slafka | David | N/A | ATF-2018-0001-23968 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23968 |
| Opoien | David | N/A | ATF-2018-0001-23969 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23969 |
| handlos | joannie | N/A | ATF-2018-0001-2397 | 1/8/2018 | 1/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2397 |
| Wallace | Jacob | N/A | ATF-2018-0001-23970 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23970 |
| Ducati | Vincenzo | N/A | ATF-2018-0001-23971 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23971 |
| Broski | Joseph | N/A | ATF-2018-0001-23972 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23972 |
| Bridges | Michael | N/A | ATF-2018-0001-23973 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23973 |
| Leinweber | Justin | N/A | ATF-2018-0001-23974 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23974 |
| Steed | Ron | N/A | ATF-2018-0001-23975 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23975 |
| Scott Jr. | Joseph | N/A | ATF-2018-0001-23976 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23976 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Adcock | Christopher | N/A | ATF-2018-0001-23977 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23977 |
| Bachman | Aaron | N/A | ATF-2018-0001-23978 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23978 |
| OLSON | GARY | | 1984 ATF-2018-0001-23979 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23979 |
| Rutan | Edwin | N/A | ATF-2018-0001-2398 | 1/8/2018 | 1/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2398 |
| Holmes | Lee | N/A | ATF-2018-0001-23980 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23980 |
| Mundy | James | N/A | ATF-2018-0001-23981 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23981 |
| Mehrens | Joseph | N/A | ATF-2018-0001-23982 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23982 |
| Farver | Dale | N/A | ATF-2018-0001-23983 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23983 |
| Tomlinson | T.M. | Dr. | ATF-2018-0001-23984 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23984 |
| Morrison | Kirsten | N/A | ATF-2018-0001-23985 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23985 |
| Lawson | James | N/A | ATF-2018-0001-23986 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23986 |
| Baldwin | Carl | N/A | ATF-2018-0001-23987 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23987 |
| Smith | Christopher | N/A | ATF-2018-0001-23988 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23988 |
| Hagler | Andrew | N/A | ATF-2018-0001-23989 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23989 |
| Peters | Shawn | N/A | ATF-2018-0001-2399 | 1/8/2018 | 1/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2399 |
| Hagler | Andrew | N/A | ATF-2018-0001-23990 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23990 |
| Comeau | Louis | N/A | ATF-2018-0001-23991 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23991 |
| Whitney | Brandon | N/A | ATF-2018-0001-23992 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23992 |
| Bredon | Peter | N/A | ATF-2018-0001-23993 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23993 |
| Jennelle | Timothy | N/A | ATF-2018-0001-23994 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23994 |
| mahoney | steven | N/A | ATF-2018-0001-23995 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23995 |
| Holley | Mike | N/A | ATF-2018-0001-23996 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23996 |
| Fiorillo | Nicholas | N/A | ATF-2018-0001-23997 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23997 |
| Whalen | Alexander | N/A | ATF-2018-0001-23998 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23998 |
| Wagoner | Clinton | N/A | ATF-2018-0001-23999 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-23999 |
| Terrill | Don | N/A | ATF-2018-0001-2400 | 1/9/2018 | 1/2/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2400 |
| Fong | Billy | N/A | ATF-2018-0001-24000 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24000 |
| Bivens | Brad | N/A | ATF-2018-0001-24001 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24001 |
| Reed | Floyd | N/A | ATF-2018-0001-24002 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24002 |
| lewis | Kyle | N/A | ATF-2018-0001-24003 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24003 |
| Drouin | Joseph | N/A | ATF-2018-0001-24004 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24004 |
| Henly | Patrick | N/A | ATF-2018-0001-24005 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24005 |
| Carmona | Jacob | N/A | ATF-2018-0001-24006 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24006 |
| Eberg | William | N/A | ATF-2018-0001-24007 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24007 |
| Peer | Daniel | N/A | ATF-2018-0001-24008 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24008 |
| Maddox | Art | N/A | ATF-2018-0001-24009 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24009 |
| Ceruti | Marion | N/A | ATF-2018-0001-2401 | 1/9/2018 | 1/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2401 |
| Bannister | Brad | N/A | ATF-2018-0001-24010 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24010 |
| Waters | Bruce | N/A | ATF-2018-0001-24011 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24011 |
| Thieme | Joshua | N/A | ATF-2018-0001-24012 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24012 |
| Coates | Thomas | N/A | ATF-2018-0001-24013 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24013 |
| Tutor | Graham | N/A | ATF-2018-0001-24014 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24014 |
| Purcell | Matt | N/A | ATF-2018-0001-24015 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24015 |
| Seigler | Mike | N/A | ATF-2018-0001-24016 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24016 |
| Ruiz | Miguel | N/A | ATF-2018-0001-24017 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24017 |
| Hower | Kent | N/A | ATF-2018-0001-24018 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24018 |
| McConnell | William | N/A | ATF-2018-0001-24019 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24019 |
| Kenny | Scott | N/A | ATF-2018-0001-2402 | 1/9/2018 | 12/27/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-2402 |
| Kaye | Edwin | N/A | ATF-2018-0001-24020 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24020 |
| Boyles | Thomas | N/A | ATF-2018-0001-24021 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24021 |
| Metcalf | Scott | N/A | ATF-2018-0001-24022 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24022 |
| Risenau | Daniel | N/A | ATF-2018-0001-24023 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24023 |

| Steele | Tim | N/A | ATF-2018-0001-24024 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24024 |
| Moor | Andrew | N/A | ATF-2018-0001-24025 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24025 |
| Vinson | Matthew | N/A | ATF-2018-0001-24026 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24026 |
| Sweet | Ryan | N/A | ATF-2018-0001-24027 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24027 |
| Lucas | Kelsey | N/A | ATF-2018-0001-24028 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24028 |
| pearson | tia | N/A | ATF-2018-0001-24029 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24029 |
| Hutchinson | Bobby | N/A | ATF-2018-0001-2403 | 1/9/2018 | 12/30/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-2403 |
| Hickman | Farley | N/A | ATF-2018-0001-24030 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24030 |
| Fordham | Traver | N/A | ATF-2018-0001-24031 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24031 |
| Olvida | Kevin | N/A | ATF-2018-0001-24032 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24032 |
| Cavanaugh | Joseph | N/A | ATF-2018-0001-24033 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24033 |
| Shippey | Steve | N/A | ATF-2018-0001-24034 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24034 |
| Rivera | Bryant | N/A | ATF-2018-0001-24035 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24035 |
| Tworkowski | Robert | N/A | ATF-2018-0001-24036 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24036 |
| Atkinson | Matthew | N/A | ATF-2018-0001-24037 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24037 |
| Mulalley | Larry | N/A | ATF-2018-0001-24038 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24038 |
| Lankford | Adam | N/A | ATF-2018-0001-24039 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24039 |
| Higginbotham | Everett | Turtle Lake Tactical | ATF-2018-0001-2404 | 1/9/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-2404 |
| George | Dillard | N/A | ATF-2018-0001-24040 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24040 |
| Benjamin | S. | N/A | ATF-2018-0001-24041 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24041 |
| Lester | Bradley | N/A | ATF-2018-0001-24042 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24042 |
| Knott | Mike | N/A | ATF-2018-0001-24043 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24043 |
| Fridy | Andrew | N/A | ATF-2018-0001-24044 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24044 |
| Iglesias | Miguel | N/A | ATF-2018-0001-24045 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24045 |
| thompkins | Juebeze | Home | ATF-2018-0001-24046 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24046 |
| szamreta | joanne | N/A | ATF-2018-0001-24047 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24047 |
| Novotny | Steve | N/A | ATF-2018-0001-24048 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24048 |
| Noyes | Phillip | N/A | ATF-2018-0001-24049 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24049 |
| Giampetro | Francis | N/A | ATF-2018-0001-2405 | 1/9/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-2405 |
| West Jr | Dwight | n/a | ATF-2018-0001-24050 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24050 |
| Schall | Keith | N/A | ATF-2018-0001-24051 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24051 |
| Tuazon | Alvin | N/A | ATF-2018-0001-24052 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24052 |
| Littlefield | Karen | N/A | ATF-2018-0001-24053 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24053 |
| Fry | Travis | N/A | ATF-2018-0001-24054 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24054 |
| Beck | Ryan | N/A | ATF-2018-0001-24055 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24055 |
| Reed | John | N/A | ATF-2018-0001-24056 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24056 |
| Logan | AJ | N/A | ATF-2018-0001-24057 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24057 |
| Tinney | Daryl | N/A | ATF-2018-0001-24058 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24058 |
| Price | Jason | N/A | ATF-2018-0001-24059 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24059 |
| Gerdes | Justin | N/A | ATF-2018-0001-2406 | 1/9/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-2406 |
| Blakely | Jimbo | N/A | ATF-2018-0001-24060 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24060 |
| Levesque | Laurie | N/A | ATF-2018-0001-24061 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24061 |
| Higgins | Denise | N/A | ATF-2018-0001-24062 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24062 |
| Alfonso | Michael | N/A | ATF-2018-0001-24063 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24063 |
| Tart | Caroline | N/A | ATF-2018-0001-24064 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24064 |
| Donley | Jacob | N/A | ATF-2018-0001-24065 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24065 |
| Miller | Andrew | N/A | ATF-2018-0001-24066 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24066 |
| Lindsay | Eric | N/A | ATF-2018-0001-24067 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24067 |
| Cairns | Jeffery | N/A | ATF-2018-0001-24068 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24068 |
| hensley | darrin | N/A | ATF-2018-0001-24069 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24069 |
| PietrzakJr | Dr Stanley F | Captain US Army Vietnam era vet | ATF-2018-0001-2407 | 1/9/2018 | 12/29/2017 | https://www.regulations.gov/document?D=ATF-2018-0001-2407 |

| West | Derek | N/A | ATF-2018-0001-24070 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24070 |
|------|-------|-----|---------------------|-----------|-----------|-------------------------------------------------------------|
| Aycock | Taylor | N/A | ATF-2018-0001-24071 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24071 |
| Dillard | Joshua | N/A | ATF-2018-0001-24072 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24072 |
| Cox | Franklin | N/A | ATF-2018-0001-24073 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24073 |
| Shroyer | Mary Lynne | N/A | ATF-2018-0001-24074 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24074 |
| Oswald | Chris | N/A | ATF-2018-0001-24075 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24075 |
| Wickens | Darrell | N/A | ATF-2018-0001-24076 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24076 |
| Bills | Cory | N/A | ATF-2018-0001-24077 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24077 |
| Flagg | Cynthia | N/A | ATF-2018-0001-24078 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24078 |
| kleppel | sharon | N/A | ATF-2018-0001-24079 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24079 |
| Seaquist | Kris | N/A | ATF-2018-0001-2408 | 1/9/2018 | 1/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2408 |
| Williams | Timothy | N/A | ATF-2018-0001-24080 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24080 |
| Martin | Brad | N/A | ATF-2018-0001-24081 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24081 |
| Rudes | Richard | N/A | ATF-2018-0001-24082 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24082 |
| Linstadt | Michael | N/A | ATF-2018-0001-24083 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24083 |
| Lawrence | Michel | N/A | ATF-2018-0001-24084 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24084 |
| Raduziner | William | N/A | ATF-2018-0001-24085 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24085 |
| Davis | Larry | N/A | ATF-2018-0001-24086 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24086 |
| Lacy | Michael | N/A | ATF-2018-0001-24087 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24087 |
| Bane | Sheldon | N/A | ATF-2018-0001-24088 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24088 |
| Miles | Scott | N/A | ATF-2018-0001-24089 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24089 |
| Landsman | Judith | N/A | ATF-2018-0001-2409 | 1/9/2018 | 1/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2409 |
| Arneaen | Derek | N/A | ATF-2018-0001-24090 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24090 |
| Schwing | Michael | N/A | ATF-2018-0001-24091 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24091 |
| Ku | Kuang | N/A | ATF-2018-0001-24092 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24092 |
| Harwood | Trevor | N/A | ATF-2018-0001-24093 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24093 |
| May | Michael | N/A | ATF-2018-0001-24094 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24094 |
| Payne | Alex | N/A | ATF-2018-0001-24095 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24095 |
| Butler | Justin | N/A | ATF-2018-0001-24096 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24096 |
| Kendell | Steve | N/A | ATF-2018-0001-24097 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24097 |
| C | Josh | N/A | ATF-2018-0001-24098 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24098 |
| Pinkerton | Alex | N/A | ATF-2018-0001-24099 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24099 |
| Johnson | Adam | N/A | ATF-2018-0001-2410 | 1/9/2018 | 1/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2410 |
| Koehler | Richard | N/A | ATF-2018-0001-24100 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24100 |
| Nyberg | Luke | N/A | ATF-2018-0001-24101 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24101 |
| Ferguson | Karen | private citizen | ATF-2018-0001-24102 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24102 |
| Newbrough | Stuart | N/A | ATF-2018-0001-24103 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24103 |
| Crouse | Charles | N/A | ATF-2018-0001-24104 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24104 |
| Whitlow | Shaun | N/A | ATF-2018-0001-24105 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24105 |
| Kofron | Conrad | N/A | ATF-2018-0001-24106 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24106 |
| Wilson | DJ | N/A | ATF-2018-0001-24107 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24107 |
| Brown | Andrew | N/A | ATF-2018-0001-24108 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24108 |
| Marshall | Ryan | N/A | ATF-2018-0001-24109 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24109 |
| Evans | Joshua | N/A | ATF-2018-0001-2411 | 1/9/2018 | 1/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2411 |
| Osborne | Justin | N/A | ATF-2018-0001-24110 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24110 |
| Hubbard | Paul | N/A | ATF-2018-0001-24111 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24111 |
| Griffin | K. | N/A | ATF-2018-0001-24112 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24112 |
| Patterson | Michael | N/A | ATF-2018-0001-24113 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24113 |
| Cleveland | George | N/A | ATF-2018-0001-24114 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24114 |
| Prince | Keith | N/A | ATF-2018-0001-24115 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24115 |
| Vasquez | David | N/A | ATF-2018-0001-24116 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24116 |
| Bastien | Stephen | N/A | ATF-2018-0001-24117 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24117 |

| Parker | Randall | N/A | ATF-2018-0001-24118 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24118 |
|---|---|---|---|---|---|---|
| Sanders | Cody | N/A | ATF-2018-0001-24119 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24119 |
| Farber | Brad | N/A | ATF-2018-0001-2412 | 1/9/2018 | 1/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2412 |
| Soto | Joseph | N/A | ATF-2018-0001-24120 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24120 |
| Lafan | Jesse | N/A | ATF-2018-0001-24121 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24121 |
| Valdez | Mario | N/A | ATF-2018-0001-24122 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24122 |
| Makolondra | Jonathan | N/A | ATF-2018-0001-24123 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24123 |
| Dimitri | Thomas | N/A | ATF-2018-0001-24124 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24124 |
| Stocker | Adam | N/A | ATF-2018-0001-24125 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24125 |
| Otten | Mike | N/A | ATF-2018-0001-24126 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24126 |
| Jess | Carl | N/A | ATF-2018-0001-24127 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24127 |
| Lawless | Nathaniel | N/A | ATF-2018-0001-24128 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24128 |
| leblanc | jeff | N/A | ATF-2018-0001-24129 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24129 |
| Wendehost | Michelle | N/A | ATF-2018-0001-2413 | 1/9/2018 | 1/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2413 |
| Webb | Ian | N/A | ATF-2018-0001-24130 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24130 |
| Smithey | David | Self | ATF-2018-0001-24131 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24131 |
| McCumons | Chris | N/A | ATF-2018-0001-24132 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24132 |
| Pittman | Del | N/A | ATF-2018-0001-24133 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24133 |
| Huber | Trent | N/A | ATF-2018-0001-24134 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24134 |
| Strasser | Stephan | N/A | ATF-2018-0001-24135 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24135 |
| Wilcox | Matthew | N/A | ATF-2018-0001-24136 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24136 |
| Elwell | Sam | N/A | ATF-2018-0001-24137 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24137 |
| Limmer | D. | N/A | ATF-2018-0001-24138 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24138 |
| Nguyen | Cuong | N/A | ATF-2018-0001-24139 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24139 |
| Boehm | Lisa | N/A | ATF-2018-0001-2414 | 1/9/2018 | 1/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2414 |
| Greene | James | N/A | ATF-2018-0001-24140 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24140 |
| Davis | Andrew | N/A | ATF-2018-0001-24141 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24141 |
| LONGFELLOW | DARYL | N/A | ATF-2018-0001-24142 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24142 |
| Barton | Andrew | N/A | ATF-2018-0001-24143 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24143 |
| Hanna | Alastair | N/A | ATF-2018-0001-24144 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24144 |
| Gabel | Nolan | N/A | ATF-2018-0001-24145 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24145 |
| Stewart | Andrew | N/A | ATF-2018-0001-24146 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24146 |
| Dertian | Mike | N/A | ATF-2018-0001-24147 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24147 |
| Hindman | David | Retired Clergy, The United Methodist Church | ATF-2018-0001-24148 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24148 |
| Claugherty | Michael | N/A | ATF-2018-0001-24149 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24149 |
| Watts | Samantha | N/A | ATF-2018-0001-2415 | 1/9/2018 | 1/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2415 |
| Crawford | Robert | N/A | ATF-2018-0001-24150 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24150 |
| Ibarra | Joshua | N/A | ATF-2018-0001-24151 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24151 |
| pottorff | kevin | N/A | ATF-2018-0001-24152 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24152 |
| Cruz | Ralph | GOA | ATF-2018-0001-24153 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24153 |
| Greer | James | N/A | ATF-2018-0001-24154 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24154 |
| Carter | David | N/A | ATF-2018-0001-24155 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24155 |
| Schmoekel | Nathan | N/A | ATF-2018-0001-24156 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24156 |
| Gaydou | Clinton | N/A | ATF-2018-0001-24157 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24157 |
| Cobb | Chandler | N/A | ATF-2018-0001-24158 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24158 |
| Guvens | Dennis | N/A | ATF-2018-0001-24159 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24159 |
| Westall | Ryan | N/A | ATF-2018-0001-2416 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2416 |
| Frame | TJ | N/A | ATF-2018-0001-24160 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24160 |
| Carswell | Robert | N/A | ATF-2018-0001-24161 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24161 |
| Anthony | Raymond | N/A | ATF-2018-0001-24162 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24162 |
| Jamison | Carol | N/A | ATF-2018-0001-24163 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24163 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Barton | Brandon | NRA member, more importantly concerned, free American citizen | ATF-2018-0001-24164 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24164 |
| Lentz | Julian | N/A | ATF-2018-0001-24165 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24165 |
| Cochrane | Austin | N/A | ATF-2018-0001-24166 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24166 |
| Hopper | David | N/A | ATF-2018-0001-24167 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24167 |
| Mclaughlin | Larry | N/A | ATF-2018-0001-24168 | 1/26/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24168 |
| ferguson | darrin | fergrn | ATF-2018-0001-24169 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24169 |
| Martin | Leigh | N/A | ATF-2018-0001-2417 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2417 |
| Ray | Ryan | N/A | ATF-2018-0001-24170 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24170 |
| Smith | Ronald | N/A | ATF-2018-0001-24171 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24171 |
| Lynch | Marshall | N/A | ATF-2018-0001-24172 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24172 |
| Pardue | Brannon | N/A | ATF-2018-0001-24173 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24173 |
| Romano | Anthony | N/A | ATF-2018-0001-24174 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24174 |
| Houston | Ronnie | N/A | ATF-2018-0001-24175 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24175 |
| Harrison | Douglas | N/A | ATF-2018-0001-24176 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24176 |
| Larente | Davian | N/A | ATF-2018-0001-24177 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24177 |
| walker | clinton | N/A | ATF-2018-0001-24178 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24178 |
| Webb | Rick | N/A | ATF-2018-0001-24179 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24179 |
| Stover | William | Retired police officer | ATF-2018-0001-2418 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2418 |
| North | Carl | N/A | ATF-2018-0001-24180 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24180 |
| Zavaleta | Robert | N/A | ATF-2018-0001-24181 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24181 |
| Laub | Becky | N/A | ATF-2018-0001-24182 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24182 |
| Roberts | Ian | N/A | ATF-2018-0001-24183 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24183 |
| Catanzaro | David | N/A | ATF-2018-0001-24184 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24184 |
| Roark | Brock | N/A | ATF-2018-0001-24185 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24185 |
| Green | Jeffrey | N/A | ATF-2018-0001-24186 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24186 |
| Guzman | Adrian | N/A | ATF-2018-0001-24187 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24187 |
| Adams | David | N/A | ATF-2018-0001-24188 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24188 |
| Beer | Sandra | N/A | ATF-2018-0001-24189 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24189 |
| Nason | Kirk | N/A | ATF-2018-0001-2419 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2419 |
| Steelman | Chad | N/A | ATF-2018-0001-24190 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24190 |
| Shannon | John | N/A | ATF-2018-0001-24191 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24191 |
| Cremo | Paul | N/A | ATF-2018-0001-24192 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24192 |
| Alldredge | Keith | N/A | ATF-2018-0001-24193 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24193 |
| Bowman | Dennis | N/A | ATF-2018-0001-24194 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24194 |
| Woolsey | Timothy | N/A | ATF-2018-0001-24195 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24195 |
| Kable | Edward | none | ATF-2018-0001-24196 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24196 |
| Heiks | Kristina | N/A | ATF-2018-0001-24197 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24197 |
| Bartlett | Bob | PPC | ATF-2018-0001-24198 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24198 |
| Holliday | Janet | N/A | ATF-2018-0001-24199 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24199 |
| Spencer | Martha | N/A | ATF-2018-0001-2420 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2420 |
| Ricketts | Michael | N/A | ATF-2018-0001-24200 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24200 |
| Macha | H. Mark | H. Mark Macha | ATF-2018-0001-24201 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24201 |
| cox | william | N/A | ATF-2018-0001-24202 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24202 |
| Havey | Charlotte | N/A | ATF-2018-0001-24203 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24203 |
| Secor | Glenn | N/A | ATF-2018-0001-24204 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24204 |
| Christie-Blick | Nicholas | Dr. | ATF-2018-0001-24205 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24205 |
| Wagner | Aaron | self-employed | ATF-2018-0001-24206 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24206 |
| Stone | Jill | Mrs. | ATF-2018-0001-24207 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24207 |
| Cassell | Ginger | N/A | ATF-2018-0001-24208 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24208 |
| Krich-Brinton | Airy | Larry Walker Associates | ATF-2018-0001-24209 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24209 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mallam | Karen | N/A | ATF-2018-0001-2421 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2421 |
| Tudor | Lorie | N/A | ATF-2018-0001-24210 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24210 |
| Leewright | Linda | N/A | ATF-2018-0001-24211 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24211 |
| Birr | Kelly | N/A | ATF-2018-0001-24212 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24212 |
| Roberts | Sandra | N/A | ATF-2018-0001-24213 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24213 |
| Dunn | David M. | N/A | ATF-2018-0001-24214 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24214 |
| Chang | Jason | N/A | ATF-2018-0001-24215 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24215 |
| Spaulding | Jonathan | N/A | ATF-2018-0001-24216 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24216 |
| Lee | Robert | Mr | ATF-2018-0001-24217 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24217 |
| Matthew | Byczynski | N/A | ATF-2018-0001-24218 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24218 |
| Fisher | Adrian | N/A | ATF-2018-0001-24219 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24219 |
| Gunz | Betty | None | ATF-2018-0001-2422 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2422 |
| Blackhear | SHERRY | N/A | ATF-2018-0001-24220 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24220 |
| Kimel | Mark | N/A | ATF-2018-0001-24221 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24221 |
| Richardson | Bree | N/A | ATF-2018-0001-24222 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24222 |
| Sheffield | Daniel | N/A | ATF-2018-0001-24223 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24223 |
| Abajo | Eddy | NRA Life Member | ATF-2018-0001-24224 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24224 |
| Eckel | Jacob | N/A | ATF-2018-0001-24225 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24225 |
| Daane | Dale | N/A | ATF-2018-0001-24226 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24226 |
| Sudhop | Charles | N/A | ATF-2018-0001-24227 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24227 |
| Hudgens | Patric | N/A | ATF-2018-0001-24228 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24228 |
| Eisenhauer | James | N/A | ATF-2018-0001-24229 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24229 |
| Duffy | Richard | N/A | ATF-2018-0001-2423 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2423 |
| Foster | Hayden | N/A | ATF-2018-0001-24230 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24230 |
| Radack | Anne | N/A | ATF-2018-0001-24231 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24231 |
| Johnson | Beth | N/A | ATF-2018-0001-24232 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24232 |
| Johansen | Cinda | Just a sensible citizen of the USA | ATF-2018-0001-24233 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24233 |
| Stamper | Shawn | N/A | ATF-2018-0001-24234 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24234 |
| Dalton | Maria-Eugenia | N/A | ATF-2018-0001-24235 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24235 |
| Levatino | Sheila Madigan | Texas GunSense | ATF-2018-0001-24236 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24236 |
| Rosekrans Sr | Robert L | N/A | ATF-2018-0001-24237 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24237 |
| Smith | Kellie | N/A | ATF-2018-0001-24238 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24238 |
| Kober, JD, MD, PhD | Philip M. | N/A | ATF-2018-0001-24239 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24239 |
| Phelps | John | GunControlToday | ATF-2018-0001-2424 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2424 |
| Moore | Lisa | N/A | ATF-2018-0001-24240 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24240 |
| Markowitz | John | N/A | ATF-2018-0001-24241 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24241 |
| Coven | Jacquelyn | N/A | ATF-2018-0001-24242 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24242 |
| Cordova | Robert | N/A | ATF-2018-0001-24243 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24243 |
| Cumningham | Marc | N/A | ATF-2018-0001-24244 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24244 |
| Miller | Virginia H | N/A | ATF-2018-0001-24245 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24245 |
| Thompson | Anthony | retired | ATF-2018-0001-24246 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24246 |
| Griffin | Margaret | N/A | ATF-2018-0001-24247 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24247 |
| Friedman | Honey | N/A | ATF-2018-0001-24248 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24248 |
| campbell | john | N/A | ATF-2018-0001-24249 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24249 |
| Porter | Judith | . | ATF-2018-0001-2425 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2425 |
| Curtin | Kevin | N/A | ATF-2018-0001-24250 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24250 |
| Smoyer | Elizabeth | N/A | ATF-2018-0001-24251 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24251 |
| Turetsky | Samantha | Ms. | ATF-2018-0001-24252 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24252 |
| Wethekam | Tom | N/A | ATF-2018-0001-24253 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24253 |
| Thompsen | Thomas | N/A | ATF-2018-0001-24254 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24254 |
| Linton | Beverly | N/A | ATF-2018-0001-24255 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24255 |

| Jones | Jeremy | N/A | ATF-2018-0001-24256 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24256 |
| carey | susan | N/A | ATF-2018-0001-24257 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24257 |
| Gortney | Stephen | N/A | ATF-2018-0001-24258 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24258 |
| Conyngham | Karen | N/A | ATF-2018-0001-24259 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24259 |
| Blackley | William | na | ATF-2018-0001-2426 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2426 |
| Smith | Nicole | N/A | ATF-2018-0001-24260 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24260 |
| Brantly | Jeffrey | N/A | ATF-2018-0001-24261 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24261 |
| Blue | Donna | N/A | ATF-2018-0001-24262 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24262 |
| Klayman | Barbara | retired | ATF-2018-0001-24263 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24263 |
| Haslag | Robert | Mr | ATF-2018-0001-24264 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24264 |
| Toth | Jane | N/A | ATF-2018-0001-24265 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24265 |
| Wilkerson | John | N/A | ATF-2018-0001-24266 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24266 |
| Greenawalt | Jon | N/A | ATF-2018-0001-24267 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24267 |
| Montelius | Andrew | N/A | ATF-2018-0001-24268 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24268 |
| Green | Thomas | N/A | ATF-2018-0001-24269 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24269 |
| Neely | Gail | N/A | ATF-2018-0001-2427 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2427 |
| Morrow | Daniel | N/A | ATF-2018-0001-24270 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24270 |
| marceau | adam | N/A | ATF-2018-0001-24271 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24271 |
| Vandever | Donald | N/A | ATF-2018-0001-24272 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24272 |
| Ulrick | Cristiano | N/A | ATF-2018-0001-24273 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24273 |
| Maiwald | Carl | N/A | ATF-2018-0001-24274 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24274 |
| Young | Brent | N/A | ATF-2018-0001-24275 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24275 |
| Roth | Kelly | N/A | ATF-2018-0001-24276 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24276 |
| Saunders | Tim | N/A | ATF-2018-0001-24277 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24277 |
| DUFFEY | CLAUDE | N/A | ATF-2018-0001-24278 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24278 |
| Welker | Tyler | N/A | ATF-2018-0001-24279 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24279 |
| Murphy | Matt | N/A | ATF-2018-0001-2428 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2428 |
| LI | BING | N/A | ATF-2018-0001-24280 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24280 |
| Garcia | Michael | N/A | ATF-2018-0001-24281 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24281 |
| Saleniuc | Liviu | N/A | ATF-2018-0001-24282 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24282 |
| Nieves | Ivan | None | ATF-2018-0001-24283 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24283 |
| Hiett | Jon | N/A | ATF-2018-0001-24284 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24284 |
| Jones | Allen | N/A | ATF-2018-0001-24285 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24285 |
| Jones | Ed | N/A | ATF-2018-0001-24286 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24286 |
| SCHNEIDER | DAVID | N/A | ATF-2018-0001-24287 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24287 |
| Pandula | Louis | N/A | ATF-2018-0001-24288 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24288 |
| Wemlinger | Cathie | N/A | ATF-2018-0001-24289 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24289 |
| Wooten | James | N/A | ATF-2018-0001-2429 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2429 |
| Beschler | Marc | N/A | ATF-2018-0001-24290 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24290 |
| Qualls | Robert | N/A | ATF-2018-0001-24291 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24291 |
| Obozuwa | Somi | N/A | ATF-2018-0001-24292 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24292 |
| Randolph | Dee | Mr. | ATF-2018-0001-24293 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24293 |
| Meeks | Jerold | N/A | ATF-2018-0001-24294 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24294 |
| eddleman | wells | N/A | ATF-2018-0001-24295 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24295 |
| Stacy | Jennifer | N/A | ATF-2018-0001-24296 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24296 |
| Reine | Charles | N/A | ATF-2018-0001-24297 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24297 |
| mattern | keith | NPA.....independent man... | ATF-2018-0001-24298 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24298 |
| Carter | Christopher | N/A | ATF-2018-0001-24299 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24299 |
| Troutner | Carol | N/A | ATF-2018-0001-2430 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2430 |
| Torres | Vincent | N/A | ATF-2018-0001-24300 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24300 |
| straw | michael | N/A | ATF-2018-0001-24301 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24301 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jenkins | Chris | N/A | ATF-2018-0001-24302 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24302 |
| manning | joe | N/A | ATF-2018-0001-24303 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24303 |
| Mason | Robert | N/A | ATF-2018-0001-24304 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24304 |
| Church | Eric | N/A | ATF-2018-0001-24305 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24305 |
| morris | tim | N/A | ATF-2018-0001-24306 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24306 |
| Scott | Gabriel | N/A | ATF-2018-0001-24307 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24307 |
| Zoch | Rachel | N/A | ATF-2018-0001-24308 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24308 |
| Salorino | Joe | Private Citizen | ATF-2018-0001-24309 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24309 |
| Nixon | Nan | N/A | ATF-2018-0001-2431 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2431 |
| Hinton | Curtis | N/A | ATF-2018-0001-24310 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24310 |
| Rockwell | Justin | N/A | ATF-2018-0001-24311 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24311 |
| Siniawa | Michael | N/A | ATF-2018-0001-24312 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24312 |
| Chapman | David | N/A | ATF-2018-0001-24313 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24313 |
| Swidzinski | Trevor | N/A | ATF-2018-0001-24314 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24314 |
| Detmer | Rod | N/A | ATF-2018-0001-24315 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24315 |
| Steiner | A.L. | N/A | ATF-2018-0001-24316 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24316 |
| Reed | May | N/A | ATF-2018-0001-24317 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24317 |
| De Felice | Anita | N/A | ATF-2018-0001-24318 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24318 |
| Myette | Steven | N/A | ATF-2018-0001-24319 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24319 |
| OReilly | Alison | N/A | ATF-2018-0001-2432 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2432 |
| Walker | Kevin | N/A | ATF-2018-0001-24320 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24320 |
| Mohr | Carol | N/A | ATF-2018-0001-24321 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24321 |
| Sugar | Lois | N/A | ATF-2018-0001-24322 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24322 |
| Blackburn | Clark | N/A | ATF-2018-0001-24323 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24323 |
| Curtin | Linda | N/A | ATF-2018-0001-24324 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24324 |
| Adames | silo | N/A | ATF-2018-0001-24325 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24325 |
| Isaacson | Bond | N/A | ATF-2018-0001-24326 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24326 |
| Yancy | Melissa | Ms. | ATF-2018-0001-24327 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24327 |
| Loeffler | Steve | N/A | ATF-2018-0001-24328 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24328 |
| Blockstein | Susan | N/A | ATF-2018-0001-24329 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24329 |
| Layko | Erika | N/A | ATF-2018-0001-2433 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2433 |
| browning | patrick | N/A | ATF-2018-0001-24330 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24330 |
| Josephson | Harvey | N/A | ATF-2018-0001-24331 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24331 |
| Potter | Willis | N/A | ATF-2018-0001-24332 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24332 |
| Birch | David | N/A | ATF-2018-0001-24333 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24333 |
| Allen | Anne | N/A | ATF-2018-0001-24334 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24334 |
| Davis | Benjamin | N/A | ATF-2018-0001-24335 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24335 |
| Montgomery | Joseph | N/A | ATF-2018-0001-24336 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24336 |
| O'Connell | John | N/A | ATF-2018-0001-24337 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24337 |
| carlson | elijah | N/A | ATF-2018-0001-24338 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24338 |
| Lehovich | Olga | N/A | ATF-2018-0001-24339 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24339 |
| Dollard | Nancy | N/A | ATF-2018-0001-2434 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2434 |
| paradise | Bobby | N/A | ATF-2018-0001-24340 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24340 |
| Hosman | Carl | N/A | ATF-2018-0001-24341 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24341 |
| Koppelman | Ann | N/A | ATF-2018-0001-24342 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24342 |
| Romano | Chad | N/A | ATF-2018-0001-24343 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24343 |
| Michaud | Philip | N/A | ATF-2018-0001-24344 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24344 |
| Mattie | Joshua | N/A | ATF-2018-0001-24345 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24345 |
| Paz | Fernando | N/A | ATF-2018-0001-24346 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24346 |
| Gurney | Brian | N/A | ATF-2018-0001-24347 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24347 |
| Pala | Mark | N/A | ATF-2018-0001-24348 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24348 |
| Stull | Jonathan | N/A | ATF-2018-0001-24349 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24349 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Levy | Linda | N/A | ATF-2018-0001-2435 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2435 |
| LEWIS | Dillon | N/A | ATF-2018-0001-24350 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24350 |
| Lewis | Johnson | N/A | ATF-2018-0001-24351 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24351 |
| Mavrinac | Jason | N/A | ATF-2018-0001-24352 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24352 |
| tucker | william | N/A | ATF-2018-0001-24353 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24353 |
| Kane | John | N/A | ATF-2018-0001-24354 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24354 |
| Day | Jerry | N/A | ATF-2018-0001-24355 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24355 |
| Simpson | Corey | N/A | ATF-2018-0001-24356 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24356 |
| Amis | Andrew | N/A | ATF-2018-0001-24357 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24357 |
| Vasquez | Alberto | N/A | ATF-2018-0001-24358 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24358 |
| Peters | Phillip | N/A | ATF-2018-0001-24359 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24359 |
| Polaski | LeDayne | N/A | ATF-2018-0001-2436 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2436 |
| Kelly | Matthew | N/A | ATF-2018-0001-24360 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24360 |
| Hemingway | Virginia | N/A | ATF-2018-0001-24361 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24361 |
| Gould | Doug | N/A | ATF-2018-0001-24362 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24362 |
| Dejou | Chantal | N/A | ATF-2018-0001-24363 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24363 |
| Horn | Gary | N/A | ATF-2018-0001-24364 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24364 |
| Pacheco | Peter | N/A | ATF-2018-0001-24365 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24365 |
| Rogers | Michelle | N/A | ATF-2018-0001-24366 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24366 |
| West | Richard | N/A | ATF-2018-0001-24367 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24367 |
| McConnell | Linda | N/A | ATF-2018-0001-24368 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24368 |
| Hall | John | N/A | ATF-2018-0001-24369 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24369 |
| Wainwright | Margaret | N/A | ATF-2018-0001-2437 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2437 |
| Polk | Nora | Mrs | ATF-2018-0001-24370 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24370 |
| Winter | Dave | N/A | ATF-2018-0001-24371 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24371 |
| Edison | Allison | N/A | ATF-2018-0001-24372 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24372 |
| Terry | Michael | N/A | ATF-2018-0001-24373 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24373 |
| Toews | Victoria | N/A | ATF-2018-0001-24374 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24374 |
| Bohrer | Scott | N/A | ATF-2018-0001-24375 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24375 |
| Bhakti | Sara | N/A | ATF-2018-0001-24376 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24376 |
| Muna | Kenneth | N/A | ATF-2018-0001-24377 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24377 |
| Pinkerton | Bret | N/A | ATF-2018-0001-24378 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24378 |
| Smith | Stephen | N/A | ATF-2018-0001-24379 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24379 |
| Mauney | Ken | N/A | ATF-2018-0001-2438 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2438 |
| Pinkerton | Bret | N/A | ATF-2018-0001-24380 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24380 |
| Matchett | George | N/A | ATF-2018-0001-24381 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24381 |
| Cardiff | Michael | N/A | ATF-2018-0001-24382 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24382 |
| Holt | Grant | N/A | ATF-2018-0001-24383 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24383 |
| Bulmer | Tyler | N/A | ATF-2018-0001-24384 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24384 |
| Graves | Caryn | N/A | ATF-2018-0001-24385 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24385 |
| Trudeau | Matthew | N/A | ATF-2018-0001-24386 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24386 |
| Zimmerman | Gayle | N/A | ATF-2018-0001-24387 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24387 |
| Boorman | Jason | N/A | ATF-2018-0001-24388 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24388 |
| Thompson | Andrew | N/A | ATF-2018-0001-24389 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24389 |
| Ballard | Jeffrey | jeff ballard | ATF-2018-0001-2439 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2439 |
| Wells | Chandra | N/A | ATF-2018-0001-24390 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24390 |
| Green | Earl | N/A | ATF-2018-0001-24391 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24391 |
| Miller | Diane | N/A | ATF-2018-0001-24392 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24392 |
| Houdashelt | Mark | N/A | ATF-2018-0001-24393 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24393 |
| Linerud | Tim | N/A | ATF-2018-0001-24394 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24394 |
| Kochanski | Daniel | N/A | ATF-2018-0001-24395 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24395 |
| astor | sharon | N/A | ATF-2018-0001-24396 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24396 |

| | | Hill Country Class III, LLC d/b/a | | | | |
|---|---|---|---|---|---|---|
| Matheny | Dave | Silencer Shop | ATF-2018-0001-24397 | 1/26/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24397 |
| Kladis | Catherine | Mrs | ATF-2018-0001-24398 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24398 |
| Kennedy | Jan | N/A | ATF-2018-0001-24399 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24399 |
| McDonald | Linda | N/A | ATF-2018-0001-2440 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2440 |
| MCTAGGART | DONALD | N/A | ATF-2018-0001-24400 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24400 |
| wilson | mary | self | ATF-2018-0001-24401 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24401 |
| Bowman | Bill | N/A | ATF-2018-0001-24402 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24402 |
| Beaudin | Bernard | na | ATF-2018-0001-24403 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24403 |
| Masiello | Betty | N/A | ATF-2018-0001-24404 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24404 |
| Slider | Francis | concerned citizen | ATF-2018-0001-24405 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24405 |
| White | Brian | N/A | ATF-2018-0001-24406 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24406 |
| Look | Linda | N/A | ATF-2018-0001-24407 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24407 |
| Ganucheau | Luke | N/A | ATF-2018-0001-24408 | 1/26/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24408 |
| Marty | Ellen | N/A | ATF-2018-0001-24409 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24409 |
| conroy | Paul | N/A | ATF-2018-0001-2441 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2441 |
| Neuendorf | Mary | N/A | ATF-2018-0001-24410 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24410 |
| Drummond | Paul | N/A | ATF-2018-0001-24411 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24411 |
| Brilliant | David | N/A | ATF-2018-0001-24412 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24412 |
| Hodsoll | Mimi | Mrs. | ATF-2018-0001-24413 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24413 |
| O'Brien | Don | N/A | ATF-2018-0001-24414 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24414 |
| Carmean Floyd | Roxann | N/A | ATF-2018-0001-24415 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24415 |
| Sinnema | Jared | N/A | ATF-2018-0001-24416 | 1/26/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24416 |
| Porter | Gladys | Mrs. | ATF-2018-0001-24417 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24417 |
| Weisel | Jan | N/A | ATF-2018-0001-24418 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24418 |
| Zeltmann | T. | N/A | ATF-2018-0001-24419 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24419 |
| peeples | margaret | N/A | ATF-2018-0001-2442 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2442 |
| Stansbury | Nancy | N/A | ATF-2018-0001-24420 | 1/26/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24420 |
| Gewirtzman | Amy | Mrs. | ATF-2018-0001-24421 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24421 |
| moore | betty | N/A | ATF-2018-0001-24422 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24422 |
| Kirkman | Christopher | Citizen | ATF-2018-0001-24423 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24423 |
| Walters | Jo | N/A | ATF-2018-0001-24424 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24424 |
| Luck | Troy | N/A | ATF-2018-0001-24425 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24425 |
| Bishop | Cori | N/A | ATF-2018-0001-24426 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24426 |
| Gurarie | David | NCAR | ATF-2018-0001-24427 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24427 |
| Wenderoth | Susan | N/A | ATF-2018-0001-24428 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24428 |
| Kennedy | Doug | N/A | ATF-2018-0001-24429 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24429 |
| Mendell | Stefanie | N/A | ATF-2018-0001-2443 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2443 |
| Mahan-Miller | Scot | N/A | ATF-2018-0001-24430 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24430 |
| Northridge | Bruce | N/A | ATF-2018-0001-24431 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24431 |
| Homan | Tom | N/A | ATF-2018-0001-24432 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24432 |
| Sheredy | John | N/A | ATF-2018-0001-24433 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24433 |
| Johnston | Bruce | N/A | ATF-2018-0001-24434 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24434 |
| Litterick | Jeffrey | N/A | ATF-2018-0001-24435 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24435 |
| Launders | Thomas | N/A | ATF-2018-0001-24436 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24436 |
| Sutton | Brandon | N/A | ATF-2018-0001-24437 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24437 |
| Hill | David | N/A | ATF-2018-0001-24438 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24438 |
| Schwartz | Elizabeth | N/A | ATF-2018-0001-24439 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24439 |
| Friedman | Steve | N/A | ATF-2018-0001-2444 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2444 |
| Vile | Adam | N/A | ATF-2018-0001-24440 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24440 |
| Miller | Mark | N/A | ATF-2018-0001-24441 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24441 |
| Edwins | Eric | N/A | ATF-2018-0001-24442 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24442 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bonner | Craig | N/A | ATF-2018-0001-24443 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24443 |
| Peltz | Audrey | N/A | ATF-2018-0001-24444 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24444 |
| Steinberg | Jane | N/A | ATF-2018-0001-24445 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24445 |
| Cummer | Christine | N/A | ATF-2018-0001-24446 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24446 |
| hoffman | charles | N/A | ATF-2018-0001-24447 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24447 |
| Therrien | Gary | N/A | ATF-2018-0001-24448 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24448 |
| Robertson | Shawn | N/A | ATF-2018-0001-24449 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24449 |
| Friedman | Esther | N/A | ATF-2018-0001-2445 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2445 |
| Dexter | MATTHEW | N/A | ATF-2018-0001-24450 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24450 |
| lawler | jeffrey | N/A | ATF-2018-0001-24451 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24451 |
| glosser | Paul | N/A | ATF-2018-0001-24452 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24452 |
| Pearce | Douglas | N/A | ATF-2018-0001-24453 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24453 |
| Eldridge | J | N/A | ATF-2018-0001-24454 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24454 |
| Baringer | Andrea | N/A | ATF-2018-0001-24455 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24455 |
| Colbert | Justin | N/A | ATF-2018-0001-24456 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24456 |
| cothron | michael | N/A | ATF-2018-0001-24457 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24457 |
| Jorgensen | Matthew | N/A | ATF-2018-0001-24458 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24458 |
| Glancy | Eric | N/A | ATF-2018-0001-24459 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24459 |
| Koger | Carmen | N/A | ATF-2018-0001-2446 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2446 |
| Rohn | Dave | N/A | ATF-2018-0001-24460 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24460 |
| Miller | Tonya | N/A | ATF-2018-0001-24461 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24461 |
| Figueroa | Antonio | N/A | ATF-2018-0001-24462 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24462 |
| Ellis | David | N/A | ATF-2018-0001-24463 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24463 |
| Smith | Richard | N/A | ATF-2018-0001-24464 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24464 |
| Lewis | Michael | N/A | ATF-2018-0001-24465 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24465 |
| Ragan | Scott | N/A | ATF-2018-0001-24466 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24466 |
| Thorne | Isaac | N/A | ATF-2018-0001-24467 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24467 |
| Miller | Aaron | N/A | ATF-2018-0001-24468 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24468 |
| Peterson | mark | N/A | ATF-2018-0001-24469 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24469 |
| grant | ruth | N/A | ATF-2018-0001-2447 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2447 |
| Westlake | Kyle | N/A | ATF-2018-0001-24470 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24470 |
| miller | april | Member gun owners of america | ATF-2018-0001-24471 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24471 |
| Barnes | Dan | N/A | ATF-2018-0001-24472 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24472 |
| Barnes | Dan | N/A | ATF-2018-0001-24473 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24473 |
| Floyd | Wayne | N/A | ATF-2018-0001-24474 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24474 |
| Helms | Bernard | N/A | ATF-2018-0001-24475 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24475 |
| Smith | Gary | N/A | ATF-2018-0001-24476 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24476 |
| clements | Jacob | N/A | ATF-2018-0001-24477 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24477 |
| Kahney | Pauline | N/A | ATF-2018-0001-24478 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24478 |
| Bragg | Richard | N/A | ATF-2018-0001-24479 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24479 |
| Wible | Lyman | N/A | ATF-2018-0001-2448 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2448 |
| Boston | Lanny | N/A | ATF-2018-0001-24480 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24480 |
| Watson | Patricia | N/A | ATF-2018-0001-24481 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24481 |
| Clark | Beverly | N/A | ATF-2018-0001-24482 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24482 |
| Hanson | Jeffrey | N/A | ATF-2018-0001-24483 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24483 |
| Gill | Grant | N/A | ATF-2018-0001-24484 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24484 |
| shepardson | kevin | N/A | ATF-2018-0001-24485 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24485 |
| Simpson | Rich | N/A | ATF-2018-0001-24486 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24486 |
| Matherson II | Richard | N/A | ATF-2018-0001-24487 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24487 |
| Hoang | Khiem | N/A | ATF-2018-0001-24488 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24488 |
| Arnold | Douglas | N/A | ATF-2018-0001-24489 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24489 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rice | James | N/A | ATF-2018-0001-2449 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2449 |
| Douty | Michael | N/A | ATF-2018-0001-24490 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24490 |
| Smith | Jeffrey | N/A | ATF-2018-0001-24491 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24491 |
| Orth | Valerie | None | ATF-2018-0001-24492 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24492 |
| perkins | mark | N/A | ATF-2018-0001-24493 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24493 |
| Tollefson/Conard | Margot | N/A | ATF-2018-0001-24494 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24494 |
| Adams | Chris | N/A | ATF-2018-0001-24495 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24495 |
| Vierra | Tracy | N/A | ATF-2018-0001-24496 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24496 |
| Norris | Caroline | N/A | ATF-2018-0001-24497 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24497 |
| Harwell | Cameron | N/A | ATF-2018-0001-24498 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24498 |
| Williams | Deborah | N/A | ATF-2018-0001-24499 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24499 |
| Phillips | George | N/A | ATF-2018-0001-2450 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2450 |
| Ekstrom | Kenneth | N/A | ATF-2018-0001-24500 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24500 |
| Fusilier | Gilda | N/A | ATF-2018-0001-24501 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24501 |
| Zielicke | Leslie | N/A | ATF-2018-0001-24502 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24502 |
| Worsh | Deborah | N/A | ATF-2018-0001-24503 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24503 |
| Sommers | Morgan | N/A | ATF-2018-0001-24504 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24504 |
| Burgardt | Chad | N/A | ATF-2018-0001-24505 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24505 |
| Hannon | Michael | N/A | ATF-2018-0001-24506 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24506 |
| Dufresne | Daniel | N/A | ATF-2018-0001-24507 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24507 |
| Maguire | Matt | N/A | ATF-2018-0001-24508 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24508 |
| Slusher | Richard | N/A | ATF-2018-0001-24509 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24509 |
| Conlon | Paul | N/A | ATF-2018-0001-2451 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2451 |
| Russel | Marjorie | N/A | ATF-2018-0001-24510 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24510 |
| DiGirolamo | Edmond | N/A | ATF-2018-0001-24511 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24511 |
| Simoes | Lauren | N/A | ATF-2018-0001-24512 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24512 |
| Mejia | Jorge | N/A | ATF-2018-0001-24513 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24513 |
| Kimble | Paige | N/A | ATF-2018-0001-24514 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24514 |
| Heinen | David | N/A | ATF-2018-0001-24515 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24515 |
| Fallavollita | Paul | Gun Owners of America | ATF-2018-0001-24516 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24516 |
| Klein | James | N/A | ATF-2018-0001-24517 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24517 |
| Shepherd | James | N/A | ATF-2018-0001-24518 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24518 |
| Tobey | Tripp | N/A | ATF-2018-0001-24519 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24519 |
| Winslow | Rane | N/A | ATF-2018-0001-2452 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2452 |
| Childers | Garricj | N/A | ATF-2018-0001-24520 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24520 |
| Belobrajdic | Chris | N/A | ATF-2018-0001-24521 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24521 |
| Post | Ben | N/A | ATF-2018-0001-24522 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24522 |
| hewitt | frank | N/A | ATF-2018-0001-24523 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24523 |
| O'Banyel | Michael | N/A | ATF-2018-0001-24524 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24524 |
| Wallace | John | N/A | ATF-2018-0001-24525 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24525 |
| Burke | Matthew | N/A | ATF-2018-0001-24526 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24526 |
| Marshall | Adam | N/A | ATF-2018-0001-24527 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24527 |
| Paras | Peter | N/A | ATF-2018-0001-24528 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24528 |
| Light | Joseph | N/A | ATF-2018-0001-24529 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24529 |
| feinstein | martin | self | ATF-2018-0001-2453 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2453 |
| Geary | Darcy | N/A | ATF-2018-0001-24530 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24530 |
| Cook | Justin | N/A | ATF-2018-0001-24531 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24531 |
| Dobbs | Dan | N/A | ATF-2018-0001-24532 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24532 |
| Geary | Norine | N/A | ATF-2018-0001-24533 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24533 |
| Kershaw | Jeff | N/A | ATF-2018-0001-24534 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24534 |
| Chapman | Clint | N/A | ATF-2018-0001-24535 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24535 |
| Adcock | James | N/A | ATF-2018-0001-24536 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24536 |

| Lewis | John | N/A | ATF-2018-0001-24537 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24537 |
| bullinger | connor | N/A | ATF-2018-0001-24538 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24538 |
| Bateman | Eli | N/A | ATF-2018-0001-24539 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24539 |
| Powell | Nathan | N/A | ATF-2018-0001-2454 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2454 |
| murray | robert | N/A | ATF-2018-0001-24540 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24540 |
| LaHay | Mark | N/A | ATF-2018-0001-24541 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24541 |
| Benoit | Shawn | N/A | ATF-2018-0001-24542 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24542 |
| Kotta | Thomas | N/A | ATF-2018-0001-24543 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24543 |
| Stocks | Jordan | N/A | ATF-2018-0001-24544 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24544 |
| Mann | Caleb | N/A | ATF-2018-0001-24545 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24545 |
| Petersen | Thomas | N/A | ATF-2018-0001-24546 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24546 |
| Bowers | Cody | N/A | ATF-2018-0001-24547 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24547 |
| carstarphen | kristin | Ms. | ATF-2018-0001-24548 | 1/26/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24548 |
| Wolfenbarger | Adren | N/A | ATF-2018-0001-24549 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24549 |
| Bertone | Mitchell | N/A | ATF-2018-0001-2455 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2455 |
| kiser | Davud | N/A | ATF-2018-0001-24550 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24550 |
| Pesce | Bryan | N/A | ATF-2018-0001-24551 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24551 |
| Du | Jinsong | N/A | ATF-2018-0001-24552 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24552 |
| Kabler | Doug | N/A | ATF-2018-0001-24553 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24553 |
| Ke | Qi | N/A | ATF-2018-0001-24554 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24554 |
| Hawk | Patrick | N/A | ATF-2018-0001-24555 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24555 |
| Mayo | Zac | N/A | ATF-2018-0001-24556 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24556 |
| Hurren | William | N/A | ATF-2018-0001-24557 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24557 |
| Rivera | Eli | N/A | ATF-2018-0001-24558 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24558 |
| Bullard | Cameron | N/A | ATF-2018-0001-24559 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24559 |
| Connolly | Michael | N/A | ATF-2018-0001-2456 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2456 |
| Kretz | Tony | N/A | ATF-2018-0001-24560 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24560 |
| Snodderly | David | N/A | ATF-2018-0001-24561 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24561 |
| Davis | Adam | N/A | ATF-2018-0001-24562 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24562 |
| hughes | william | N/A | ATF-2018-0001-24563 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24563 |
| Hites | Jesse | N/A | ATF-2018-0001-24564 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24564 |
| Cleland | Trent | N/A | ATF-2018-0001-24565 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24565 |
| Ebert | Josh | N/A | ATF-2018-0001-24566 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24566 |
| Tetlow | James | N/A | ATF-2018-0001-24567 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24567 |
| Sperzel | Kristin | N/A | ATF-2018-0001-24568 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24568 |
| Pipher | Ron | N/A | ATF-2018-0001-24569 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24569 |
| Feldman | Tracy | N/A | ATF-2018-0001-2457 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2457 |
| blair | james | N/A | ATF-2018-0001-24570 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24570 |
| Tang | Timothy | N/A | ATF-2018-0001-24571 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24571 |
| Mills | Zack | N/A | ATF-2018-0001-24572 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24572 |
| Valdes | Al | N/A | ATF-2018-0001-24573 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24573 |
| Russell | Kyle | N/A | ATF-2018-0001-24574 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24574 |
| Clemmer | Robert | N/A | ATF-2018-0001-24575 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24575 |
| Woo | Cynthia | N/A | ATF-2018-0001-24576 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24576 |
| Hudson | Kyle | N/A | ATF-2018-0001-24577 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24577 |
| Green | Stephen | N/A | ATF-2018-0001-24578 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24578 |
| Cronin | Stacey | N/A | ATF-2018-0001-24579 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24579 |
| Walker | Alan | N/A | ATF-2018-0001-2458 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2458 |
| Yu | Yufei | N/A | ATF-2018-0001-24580 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24580 |
| Kincaid | Scott | N/A | ATF-2018-0001-24581 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24581 |
| davenport | bryce | Title (Optional) | ATF-2018-0001-24582 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24582 |
| Vrban | Sean | N/A | ATF-2018-0001-24583 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24583 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jessup | Jess | N/A | ATF-2018-0001-24584 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24584 |
| Rice III | Gerald | N/A | ATF-2018-0001-24585 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24585 |
| Mize | John M | N/A | ATF-2018-0001-24586 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24586 |
| Miller | Richard | N/A | ATF-2018-0001-24587 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24587 |
| Krause | Edward | Private individual | ATF-2018-0001-24588 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24588 |
| Presley | Buck | N/A | ATF-2018-0001-24589 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24589 |
| Kagarise | John | N/A | ATF-2018-0001-2459 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2459 |
| Balakrishna | N | N/A | ATF-2018-0001-24590 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24590 |
| Gridley | Lawrence | N/A | ATF-2018-0001-24591 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24591 |
| Arnette | Kimberley | Ms. | ATF-2018-0001-24592 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24592 |
| Matos | Elias | N/A | ATF-2018-0001-24593 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24593 |
| Fettig | Jon | Engineered Silence LLC | ATF-2018-0001-24594 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24594 |
| Warner | Kevin | N/A | ATF-2018-0001-24595 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24595 |
| O'Regan | Michael | N/A | ATF-2018-0001-24596 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24596 |
| Lee | Thomas | USMC | ATF-2018-0001-24597 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24597 |
| Hamby | Kirk | N/A | ATF-2018-0001-24598 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24598 |
| Murphy | Joseph | N/A | ATF-2018-0001-24599 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24599 |
| Morgan | Anthony | N/A | ATF-2018-0001-2460 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2460 |
| Phelps | Donald | N/A | ATF-2018-0001-24600 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24600 |
| Walters | Austin | N/A | ATF-2018-0001-24601 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24601 |
| Snurpus | Robert | N/A | ATF-2018-0001-24602 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24602 |
| O'Brien | Karen | N/A | ATF-2018-0001-24603 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24603 |
| McKinny | Brian | N/A | ATF-2018-0001-24604 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24604 |
| Christie | Cory | N/A | ATF-2018-0001-24605 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24605 |
| Moreland | Jacob | N/A | ATF-2018-0001-24606 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24606 |
| Joslin | Benjamin | N/A | ATF-2018-0001-24607 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24607 |
| Wagner | Robert | N/A | ATF-2018-0001-24608 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24608 |
| Spinelli | Giancarlo | N/A | ATF-2018-0001-24609 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24609 |
| Robinette | Josh | N/A | ATF-2018-0001-2461 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2461 |
| Neal | Cameron | N/A | ATF-2018-0001-24610 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24610 |
| Yevtyukhin | Ivan | N/A | ATF-2018-0001-24611 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24611 |
| Hanna | Samuel | N/A | ATF-2018-0001-24612 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24612 |
| Mercurio | Benjamin | N/A | ATF-2018-0001-24613 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24613 |
| Connors | Harry | N/A | ATF-2018-0001-24614 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24614 |
| Jordan | Jeff | N/A | ATF-2018-0001-24615 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24615 |
| Robertson | Scott | N/A | ATF-2018-0001-24616 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24616 |
| Stumpf | Gunther | N/A | ATF-2018-0001-24617 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24617 |
| Howard | Brennan | N/A | ATF-2018-0001-24618 | 1/26/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24618 |
| Withrow | Wyatt | N/A | ATF-2018-0001-24619 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24619 |
| Snodgrass | Billy | N/A | ATF-2018-0001-2462 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2462 |
| Lyne | David | N/A | ATF-2018-0001-24620 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24620 |
| Jackson | Elliott | N/A | ATF-2018-0001-24621 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24621 |
| Murray | Po | N/A | ATF-2018-0001-24622 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24622 |
| gilvey | gail | N/A | ATF-2018-0001-24623 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24623 |
| Neely | Jacob | N/A | ATF-2018-0001-24624 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24624 |
| Deissinger | Fredrik | N/A | ATF-2018-0001-24625 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24625 |
| Wilkey | Mark | N/A | ATF-2018-0001-24626 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24626 |
| Wenner | Steve | N/A | ATF-2018-0001-24627 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24627 |
| Moore | Alexander | N/A | ATF-2018-0001-24628 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24628 |
| West | Ken | N/A | ATF-2018-0001-24629 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24629 |
| Lovely | Steven | N/A | ATF-2018-0001-2463 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2463 |
| Willard | Tony | N/A | ATF-2018-0001-24630 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24630 |

| Weber | JD | Self employed | ATF-2018-0001-24631 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24631 |
| Jessen | Cody | N/A | ATF-2018-0001-24632 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24632 |
| Smith | Thomas | N/A | ATF-2018-0001-24633 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24633 |
| Crockett | John | N/A | ATF-2018-0001-24634 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24634 |
| Baker | John | N/A | ATF-2018-0001-24635 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24635 |
| Joy | Patrick | N/A | ATF-2018-0001-24636 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24636 |
| Cooper | Kathy | N/A | ATF-2018-0001-24637 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24637 |
| Lewers | Bryndon | N/A | ATF-2018-0001-24638 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24638 |
| Valdez | Luis | NRA | ATF-2018-0001-24639 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24639 |
| Masters | Douglas | N/A | ATF-2018-0001-2464 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2464 |
| Carter | Shawn | N/A | ATF-2018-0001-24640 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24640 |
| Bateman | Eli | N/A | ATF-2018-0001-24641 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24641 |
| carpenter | Thomas | N/A | ATF-2018-0001-24642 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24642 |
| Dunford | Evan | N/A | ATF-2018-0001-24643 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24643 |
| Letts | Bradley | N/A | ATF-2018-0001-24644 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24644 |
| Bennett | David | N/A | ATF-2018-0001-24645 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24645 |
| Deering | Jonathan | N/A | ATF-2018-0001-24646 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24646 |
| Cochran | Cindy | N/A | ATF-2018-0001-24647 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24647 |
| Gramm | Jeff | N/A | ATF-2018-0001-24648 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24648 |
| Filippo | Gary | N/A | ATF-2018-0001-24649 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24649 |
| zorm | james | N/A | ATF-2018-0001-2465 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2465 |
| Touponse | George | N/A | ATF-2018-0001-24650 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24650 |
| Gubernick | Matt | N/A | ATF-2018-0001-24651 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24651 |
| VonDielingen | David | N/A | ATF-2018-0001-24652 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24652 |
| Strange | Cliff | N/A | ATF-2018-0001-24653 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24653 |
| Chambers | Glen | N/A | ATF-2018-0001-24654 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24654 |
| Thompson | Donald | N/A | ATF-2018-0001-24655 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24655 |
| Wright | David | N/A | ATF-2018-0001-24656 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24656 |
| Gallion | Earnest | N/A | ATF-2018-0001-24657 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24657 |
| Morrison | Ronald | N/A | ATF-2018-0001-24658 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24658 |
| Gomez | David | N/A | ATF-2018-0001-24659 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24659 |
| Cassebaum | Anne | - | ATF-2018-0001-2466 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2466 |
| Rider | Marc | N/A | ATF-2018-0001-24660 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24660 |
| Braatz | Jim | N/A | ATF-2018-0001-24661 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24661 |
| Taaca | Tim | N/A | ATF-2018-0001-24662 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24662 |
| McKnight | Jacob | N/A | ATF-2018-0001-24663 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24663 |
| BUSTAMANTE | ARIEL | N/A | ATF-2018-0001-24664 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24664 |
| Reeves | Joe | N/A | ATF-2018-0001-24665 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24665 |
| Davis | Chris | N/A | ATF-2018-0001-24666 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24666 |
| Thisell | John | N/A | ATF-2018-0001-24667 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24667 |
| Poling | Blake | N/A | ATF-2018-0001-24668 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24668 |
| Raygoza | Matthew | N/A | ATF-2018-0001-24669 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24669 |
| Shearer | Cathy | N/A | ATF-2018-0001-2467 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2467 |
| Talbert | Joshua | N/A | ATF-2018-0001-24670 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24670 |
| Pikalov | Aleksandr | N/A | ATF-2018-0001-24671 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24671 |
| Paluzi | Chris | N/A | ATF-2018-0001-24672 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24672 |
| Richardson | Adam | N/A | ATF-2018-0001-24673 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24673 |
| Lancaster | James | N/A | ATF-2018-0001-24674 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24674 |
| Fan | Rudy | N/A | ATF-2018-0001-24675 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24675 |
| sierka | karl | N/A | ATF-2018-0001-24676 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24676 |
| Koehler | Brandon | N/A | ATF-2018-0001-24677 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24677 |
| Wilson | Paul | N/A | ATF-2018-0001-24678 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24678 |

| McHenry | Jacob | N/A | ATF-2018-0001-24679 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24679 |
|---|---|---|---|---|---|---|
| DuBois | Rick | N/A | ATF-2018-0001-2468 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2468 |
| Crabtree | Jerry | N/A | ATF-2018-0001-24680 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24680 |
| Haywood | Lloyd | N/A | ATF-2018-0001-24681 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24681 |
| hall | charlie | N/A | ATF-2018-0001-24682 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24682 |
| Dutile | Daniel | N/A | ATF-2018-0001-24683 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24683 |
| Newman | Brian | N/A | ATF-2018-0001-24684 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24684 |
| Meyer | Steven | N/A | ATF-2018-0001-24685 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24685 |
| Ponzer | Benjamin | N/A | ATF-2018-0001-24686 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24686 |
| Burkholder | Luke | N/A | ATF-2018-0001-24687 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24687 |
| Holmes | Dave | N/A | ATF-2018-0001-24688 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24688 |
| Roth | Kyle | N/A | ATF-2018-0001-24689 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24689 |
| Bryant | David | N/A | ATF-2018-0001-2469 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2469 |
| Johnson | Steven | N/A | ATF-2018-0001-24690 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24690 |
| King | David | N/A | ATF-2018-0001-24691 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24691 |
| Fuller | Alba | N/A | ATF-2018-0001-24692 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24692 |
| Billings | Robert | N/A | ATF-2018-0001-24693 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24693 |
| LOVELL | JOHN | N/A | ATF-2018-0001-24694 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24694 |
| Wilson | Hiram | N/A | ATF-2018-0001-24695 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24695 |
| Thompson | David | N/A | ATF-2018-0001-24696 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24696 |
| Adams | John | N/A | ATF-2018-0001-24697 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24697 |
| Keyser | Ryan | N/A | ATF-2018-0001-24698 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24698 |
| Wood | Rex and Kathy | N/A | ATF-2018-0001-24699 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24699 |
| Hartell | Ronald | N/A | ATF-2018-0001-2470 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2470 |
| Zitek | Stanley | N/A | ATF-2018-0001-24700 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24700 |
| Lindemann | Barbara | N/A | ATF-2018-0001-24701 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24701 |
| Miller | Nathaniel | N/A | ATF-2018-0001-24702 | 1/26/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24702 |
| Thomas | Aaron | Mr. | ATF-2018-0001-24703 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24703 |
| Howard | Thomas | Year | ATF-2018-0001-24704 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24704 |
| Sinnes | Brandon | N/A | ATF-2018-0001-24705 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24705 |
| Seebach | Paul | N/A | ATF-2018-0001-24706 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24706 |
| Burig | Robert | N/A | ATF-2018-0001-24707 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24707 |
| Serio | Mike | N/A | ATF-2018-0001-24708 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24708 |
| Mansell | Ted | N/A | ATF-2018-0001-24709 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24709 |
| Fox | Jeanne | N/A | ATF-2018-0001-2471 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2471 |
| Dimitriou | Erik | N/A | ATF-2018-0001-24710 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24710 |
| Wilson | Alfred | N/A | ATF-2018-0001-24711 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24711 |
| Ostrom | Erick | N/A | ATF-2018-0001-24712 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24712 |
| Noll | Ryan | N/A | ATF-2018-0001-24713 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24713 |
| DRAKE | DAVID | N/A | ATF-2018-0001-24714 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24714 |
| Drew | Gregory | N/A | ATF-2018-0001-24715 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24715 |
| faith | gregory | N/A | ATF-2018-0001-24716 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24716 |
| Libby | Andrew | N/A | ATF-2018-0001-24717 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24717 |
| Ponzer | Holly | N/A | ATF-2018-0001-24718 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24718 |
| Bender | Amy | N/A | ATF-2018-0001-24719 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24719 |
| Tarnowsky | Steven | N/A | ATF-2018-0001-2472 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2472 |
| Thomas | Aaron | N/A | ATF-2018-0001-24720 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24720 |
| TATE | FRANKLIN | N/A | ATF-2018-0001-24721 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24721 |
| Longwell | Nathan | N/A | ATF-2018-0001-24722 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24722 |
| Zankich | Michael | N/A | ATF-2018-0001-24723 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24723 |
| Norris | Troy | N/A | ATF-2018-0001-24724 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24724 |
| Chernesky | Brian | N/A | ATF-2018-0001-24725 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24725 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Burrows | Blake | N/A | ATF-2018-0001-24726 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24726 |
| Burrows | Blake | N/A | ATF-2018-0001-24727 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24727 |
| Smith | Greg | N/A | ATF-2018-0001-24728 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24728 |
| benson | eric | N/A | ATF-2018-0001-24729 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24729 |
| Adams | Brooke | Reproductive Rights Coalition | ATF-2018-0001-2473 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2473 |
| Morris | Roger | N/A | ATF-2018-0001-24730 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24730 |
| Haynes | Tom | N/A | ATF-2018-0001-24731 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24731 |
| LaPoint | Travis | N/A | ATF-2018-0001-24732 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24732 |
| Baugh | Matthew | N/A | ATF-2018-0001-24733 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24733 |
| Watson | Steve | N/A | ATF-2018-0001-24734 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24734 |
| Riegel | Brian | N/A | ATF-2018-0001-24735 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24735 |
| Smallwood | Zachary | N/A | ATF-2018-0001-24736 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24736 |
| Hicks | Robert | American Citizen with Constitutional Rights | ATF-2018-0001-24737 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24737 |
| SUMNER | SAMUEL | N/A | ATF-2018-0001-24738 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24738 |
| Crafton | Melvin L | gm | ATF-2018-0001-24739 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24739 |
| DESAI | KEY | NORTH CAROLINA AGAINST GUN VIOLENCE | ATF-2018-0001-2474 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2474 |
| Smith | Douglas | N/A | ATF-2018-0001-24740 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24740 |
| Brown | Jordan | N/A | ATF-2018-0001-24741 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24741 |
| Priest | Jason | N/A | ATF-2018-0001-24742 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24742 |
| James | Tyson | N/A | ATF-2018-0001-24743 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24743 |
| Musto | Patrick | N/A | ATF-2018-0001-24744 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24744 |
| Rood | Douglas | N/A | ATF-2018-0001-24745 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24745 |
| cain | r | | 0 ATF-2018-0001-24746 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24746 |
| Hollon | Shane | N/A | ATF-2018-0001-24747 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24747 |
| Thomason | Stephen | N/A | ATF-2018-0001-24748 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24748 |
| bollinger | laird | N/A | ATF-2018-0001-24749 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24749 |
| Rineer | Ken | Gun Owners of Arizona | ATF-2018-0001-2475 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2475 |
| Paxton | Doug | N/A | ATF-2018-0001-24750 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24750 |
| Warble | Jordan | N/A | ATF-2018-0001-24751 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24751 |
| Tackett | Michael | N/A | ATF-2018-0001-24752 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24752 |
| Robbins | Phillip | N/A | ATF-2018-0001-24753 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24753 |
| Trammell | Carter | N/A | ATF-2018-0001-24754 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24754 |
| Martin | James | N/A | ATF-2018-0001-24755 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24755 |
| Duncan | Shane | N/A | ATF-2018-0001-24756 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24756 |
| Toth | Jordan | N/A | ATF-2018-0001-24757 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24757 |
| Pelham | Henry | N/A | ATF-2018-0001-24758 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24758 |
| Carey | Robert | N/A | ATF-2018-0001-24759 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24759 |
| Johnson | Earl | N/A | ATF-2018-0001-2476 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2476 |
| Milde | Richard | N/A | ATF-2018-0001-24760 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24760 |
| Reiff | Mark | N/A | ATF-2018-0001-24761 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24761 |
| Ostrowski | JL | N/A | ATF-2018-0001-24762 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24762 |
| Hampton | William | Concerned Citizen | ATF-2018-0001-24763 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24763 |
| Garcia | Joaquin | Wackem Industries | ATF-2018-0001-24764 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24764 |
| Phillips | Brandon | Tax payer | ATF-2018-0001-24765 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24765 |
| Kelly | Cody | N/A | ATF-2018-0001-24766 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24766 |
| Rezac | Steven | N/A | ATF-2018-0001-24767 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24767 |
| WEBBER | DOUGLAS | N/A | ATF-2018-0001-24768 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24768 |
| blades | brett | Mr. | ATF-2018-0001-24769 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24769 |
| Purvis | William | N/A | ATF-2018-0001-2477 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2477 |

| Pidgeon | George | N/A | ATF-2018-0001-24770 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24770 |
| Mogg | Dale | N/A | ATF-2018-0001-24771 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24771 |
| Smith | John | N/A | ATF-2018-0001-24772 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24772 |
| Brewer | David | N/A | ATF-2018-0001-24773 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24773 |
| Brewer | David | N/A | ATF-2018-0001-24774 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24774 |
| CAMPO | RENN | N/A | ATF-2018-0001-24775 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24775 |
| Bondoc | Gerald | N/A | ATF-2018-0001-24776 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24776 |
| Shaiegan | Alex | N/A | ATF-2018-0001-24777 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24777 |
| Pelham | Henry JR | N/A | ATF-2018-0001-24778 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24778 |
| Hogan | Jeff | N/A | ATF-2018-0001-24779 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24779 |
| Sebesan | Ann | N/A | ATF-2018-0001-2478 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2478 |
| R | Kyle | N/A | ATF-2018-0001-24780 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24780 |
| Deluca | Andrew | N/A | ATF-2018-0001-24781 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24781 |
| Ferguson | Joel | N/A | ATF-2018-0001-24782 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24782 |
| Schrader | Matthew | N/A | ATF-2018-0001-24783 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24783 |
| Amador | Joe | N/A | ATF-2018-0001-24784 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24784 |
| Myers | Joshua | N/A | ATF-2018-0001-24785 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24785 |
| Sperzel | Kristin | N/A | ATF-2018-0001-24786 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24786 |
| Ryan | Larry | N/A | ATF-2018-0001-24787 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24787 |
| Smith | Bob | N/A | ATF-2018-0001-24788 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24788 |
| Shaw | Donald | N/A | ATF-2018-0001-24789 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24789 |
| Gardner | Nicholas | N/A | ATF-2018-0001-2479 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2479 |
| Bonnie | Mark | N/A | ATF-2018-0001-24790 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24790 |
| Lucero | Aaron | N/A | ATF-2018-0001-24791 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24791 |
| IMAGE | BRANDON | N/A | ATF-2018-0001-24792 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24792 |
| Foster | Dylan | N/A | ATF-2018-0001-24793 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24793 |
| Oak | Chris | N/A | ATF-2018-0001-24794 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24794 |
| Kolozian | Marcus | N/A | ATF-2018-0001-24795 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24795 |
| Schmuck | Daniel | N/A | ATF-2018-0001-24796 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24796 |
| Martinez | Austin | N/A | ATF-2018-0001-24797 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24797 |
| Huggins | Nicholas | N/A | ATF-2018-0001-24798 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24798 |
| Villanueva | Erik | N/A | ATF-2018-0001-24799 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24799 |
| Rohrer | David | N/A | ATF-2018-0001-2480 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2480 |
| Amador | Odalys | N/A | ATF-2018-0001-24800 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24800 |
| Smyrski | Brian | N/A | ATF-2018-0001-24801 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24801 |
| Garcia | Martin | N/A | ATF-2018-0001-24802 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24802 |
| Sanchez | Juan | N/A | ATF-2018-0001-24803 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24803 |
| Treece | Scott | N/A | ATF-2018-0001-24804 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24804 |
| Ethridge | Paul | N/A | ATF-2018-0001-24805 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24805 |
| King | Andrew | N/A | ATF-2018-0001-24806 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24806 |
| Stutzman | Scott | Private citizen | ATF-2018-0001-24807 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24807 |
| Scott | Robert | N/A | ATF-2018-0001-24808 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24808 |
| Baum | David | N/A | ATF-2018-0001-24809 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24809 |
| Luza | Johannah | N/A | ATF-2018-0001-2481 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2481 |
| Curatolo | Joseph | N/A | ATF-2018-0001-24810 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24810 |
| Phillips | Ian | N/A | ATF-2018-0001-24811 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24811 |
| Valletta | Nicholas | N/A | ATF-2018-0001-24812 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24812 |
| Berry | Jack | N/A | ATF-2018-0001-24813 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24813 |
| Steed | Sullivan | N/A | ATF-2018-0001-24814 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24814 |
| Pollard | Jacob | N/A | ATF-2018-0001-24815 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24815 |
| Callahan | Blake | N/A | ATF-2018-0001-24816 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24816 |
| Leatherman | Michael | N/A | ATF-2018-0001-24817 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24817 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kuehn | Marcus | N/A | ATF-2018-0001-24818 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24818 |
| Allore | Larry and Diana | N/A | ATF-2018-0001-24819 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24819 |
| Young | Alan | N/A | ATF-2018-0001-2482 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2482 |
| Marable | Josef | N/A | ATF-2018-0001-24820 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24820 |
| King | Daniel | N/A | ATF-2018-0001-24821 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24821 |
| Farris | John | N/A | ATF-2018-0001-24822 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24822 |
| Messersmith | Matthew | N/A | ATF-2018-0001-24823 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24823 |
| Siebler | Blake | N/A | ATF-2018-0001-24824 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24824 |
| Sellars | Jesse | N/A | ATF-2018-0001-24825 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24825 |
| Trejo | Nathaniel | N/A | ATF-2018-0001-24826 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24826 |
| Moore | John | N/A | ATF-2018-0001-24827 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24827 |
| Thompson | Derek | N/A | ATF-2018-0001-24828 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24828 |
| Brandon | Joe | N/A | ATF-2018-0001-24829 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24829 |
| Killian | L | none | ATF-2018-0001-2483 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2483 |
| Holland | Jacob | N/A | ATF-2018-0001-24830 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24830 |
| Klepzig | Dakota | N/A | ATF-2018-0001-24831 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24831 |
| Harker | Miles | N/A | ATF-2018-0001-24832 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24832 |
| Sanders | Tim | N/A | ATF-2018-0001-24833 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24833 |
| Carr | Andrew | N/A | ATF-2018-0001-24834 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24834 |
| Gooby | Brennen | | 1983 ATF-2018-0001-24835 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24835 |
| Brown | Kirby | N/A | ATF-2018-0001-24836 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24836 |
| C | Rob | N/A | ATF-2018-0001-24837 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24837 |
| Lima | Andrew | N/A | ATF-2018-0001-24838 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24838 |
| Weber | Joe | N/A | ATF-2018-0001-24839 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24839 |
| Ryon | Hazel | N/A | ATF-2018-0001-2484 | 1/9/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2484 |
| Taylor | Kenneth | N/A | ATF-2018-0001-24840 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24840 |
| Sobel | Quentin | N/A | ATF-2018-0001-24841 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24841 |
| Miller | Lauren | N/A | ATF-2018-0001-24842 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24842 |
| Werthman | Jason | N/A | ATF-2018-0001-24843 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24843 |
| Carroll | Westley | N/A | ATF-2018-0001-24844 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24844 |
| sanders | joe | N/A | ATF-2018-0001-24845 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24845 |
| Deen | Joshua | N/A | ATF-2018-0001-24846 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24846 |
| Donaldson | Kenneth | N/A | ATF-2018-0001-24847 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24847 |
| Ceja | Albert | N/A | ATF-2018-0001-24848 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24848 |
| Jakubowski | David | N/A | ATF-2018-0001-24849 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24849 |
| Alvarado | Emiliano | N/A | ATF-2018-0001-2485 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2485 |
| Bulat | Jeff | N/A | ATF-2018-0001-24850 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24850 |
| Bryant | Harry | N/A | ATF-2018-0001-24851 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24851 |
| Koch | Keith | N/A | ATF-2018-0001-24852 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24852 |
| Byers | Michael | N/A | ATF-2018-0001-24853 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24853 |
| Seifert | Ian | N/A | ATF-2018-0001-24854 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24854 |
| Conley | Jason | N/A | ATF-2018-0001-24855 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24855 |
| Mills | Brian | N/A | ATF-2018-0001-24856 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24856 |
| McKenzie | Samuel | N/A | ATF-2018-0001-24857 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24857 |
| Turner | Peter | N/A | ATF-2018-0001-24858 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24858 |
| Mckennon | Brian | N/A | ATF-2018-0001-24859 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24859 |
| Hopkins | John | N/A | ATF-2018-0001-2486 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2486 |
| Schneller | Perry | N/A | ATF-2018-0001-24860 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24860 |
| Meredith | Jonathan | N/A | ATF-2018-0001-24861 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24861 |
| Perling | Peggy | N/A | ATF-2018-0001-24862 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24862 |
| Graham | Ryan | N/A | ATF-2018-0001-24863 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24863 |
| Hansen jr | Donald | N/A | ATF-2018-0001-24864 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24864 |

| Panelas | Chris | Long Island Gun Club | ATF-2018-0001-24865 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24865 |
|---|---|---|---|---|---|---|
| Catherino | Brent | N/A | ATF-2018-0001-24866 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24866 |
| Syphrett | Alexander | N/A | ATF-2018-0001-24867 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24867 |
| Davidson | Dennis | N/A | ATF-2018-0001-24868 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24868 |
| page | steve | N/A | ATF-2018-0001-24869 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24869 |
| Stacy | Steven | N/A | ATF-2018-0001-2487 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2487 |
| Johnson | C | N/A | ATF-2018-0001-24870 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24870 |
| Ware | Timothy | N/A | ATF-2018-0001-24871 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24871 |
| Molt | Cameron | N/A | ATF-2018-0001-24872 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24872 |
| Scarazzo | Tasha | N/A | ATF-2018-0001-24873 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24873 |
| King | Daniel | N/A | ATF-2018-0001-24874 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24874 |
| Johnson | Michelle | N/A | ATF-2018-0001-24875 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24875 |
| Hutson | Gary | N/A | ATF-2018-0001-24876 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24876 |
| Perrin | Michael | N/A | ATF-2018-0001-24877 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24877 |
| Longtine | Thomas | N/A | ATF-2018-0001-24878 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24878 |
| Landry | Jay | N/A | ATF-2018-0001-24879 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24879 |
| Oudon | Jerry | N/A | ATF-2018-0001-2488 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2488 |
| Navarro | Juan | N/A | ATF-2018-0001-24880 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24880 |
| Kamback | Jeffrey | N/A | ATF-2018-0001-24881 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24881 |
| Schriftman | Micah | N/A | ATF-2018-0001-24882 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24882 |
| Lunceford | Vernon | N/A | ATF-2018-0001-24883 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24883 |
| Park | Kevin | N/A | ATF-2018-0001-24884 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24884 |
| Melton | William | N/A | ATF-2018-0001-24885 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24885 |
| Lebard | Tyler | N/A | ATF-2018-0001-24886 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24886 |
| Deciantis | Richard | N/A | ATF-2018-0001-24887 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24887 |
| Ornelas Jr | Rodrigo | N/A | ATF-2018-0001-24888 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24888 |
| James | Heath | N/A | ATF-2018-0001-24889 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24889 |
| Rowe | Bob | N/A | ATF-2018-0001-2489 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2489 |
| Watson | Michael | N/A | ATF-2018-0001-24890 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24890 |
| Sachs | Harry | N/A | ATF-2018-0001-24891 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24891 |
| Sommers | Merle | None | ATF-2018-0001-24892 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24892 |
| C. | Rob | N/A | ATF-2018-0001-24893 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24893 |
| Ginsberg | Barry | N/A | ATF-2018-0001-24894 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24894 |
| Brandon | John | N/A | ATF-2018-0001-24895 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24895 |
| Jones | Edward | N/A | ATF-2018-0001-24896 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24896 |
| Grossenbach | Jace | N/A | ATF-2018-0001-24897 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24897 |
| Loeffler | Seth | N/A | ATF-2018-0001-24898 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24898 |
| Kuron | Michael | N/A | ATF-2018-0001-24899 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24899 |
| Brashear | Anne | N/A | ATF-2018-0001-2490 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2490 |
| ROBB | APOLLO | N/A | ATF-2018-0001-24900 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24900 |
| Helt | Charles | N/A | ATF-2018-0001-24901 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24901 |
| White | Andy | N/A | ATF-2018-0001-24902 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24902 |
| swindle | jonathan | N/A | ATF-2018-0001-24903 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24903 |
| Pearson | Chad | N/A | ATF-2018-0001-24904 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24904 |
| Padilla | Luis | N/A | ATF-2018-0001-24905 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24905 |
| Smith | Coleman | None | ATF-2018-0001-24906 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24906 |
| Minninger | Michael | N/A | ATF-2018-0001-24907 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24907 |
| McLane | William | N/A | ATF-2018-0001-24908 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24908 |
| Raue | Louis | Mr. | ATF-2018-0001-24909 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24909 |
| Carola | Hugh | N/A | ATF-2018-0001-2491 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2491 |
| Loeffler | Seth | N/A | ATF-2018-0001-24910 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24910 |
| Clark | Tom | N/A | ATF-2018-0001-24911 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24911 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Czarnopys | Samuel | N/A | ATF-2018-0001-24912 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24912 |
| Sims | Jason | Self-proclaimed | ATF-2018-0001-24913 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24913 |
| McIsaac | Robert | N/A | ATF-2018-0001-24914 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24914 |
| Dennis | Austin | N/A | ATF-2018-0001-24915 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24915 |
| Mancuso | Gino | GMANS.NET | ATF-2018-0001-24916 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24916 |
| Albarran | Raul | N/A | ATF-2018-0001-24917 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24917 |
| Villars | David | N/A | ATF-2018-0001-24918 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24918 |
| Maynard | Bradford | N/A | ATF-2018-0001-24919 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24919 |
| Priddy | Anthony | GRNC, NAGR, GRGRSC, NRA | ATF-2018-0001-2492 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2492 |
| Bassler | Kyle | N/A | ATF-2018-0001-24920 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24920 |
| H | William | N/A | ATF-2018-0001-24921 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24921 |
| JONES | MICHAEL | N/A | ATF-2018-0001-24922 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24922 |
| Williamson | Ronald | N/A | ATF-2018-0001-24923 | 1/26/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24923 |
| Cano | Arturo | N/A | ATF-2018-0001-24924 | 1/27/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24924 |
| Cipolla | Michael | N/A | ATF-2018-0001-24925 | 1/27/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24925 |
| W | Matt | N/A | ATF-2018-0001-24926 | 1/27/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24926 |
| mulkey | Robert | N/A | ATF-2018-0001-24927 | 1/27/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24927 |
| Vansteenkiste | Michael | N/A | ATF-2018-0001-24928 | 1/27/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24928 |
| Cornelius | Joshua | N/A | ATF-2018-0001-24929 | 1/27/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24929 |
| DeMezza | Pamela | N/A | ATF-2018-0001-2493 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2493 |
| CHESLOCK | CAROL | ME, MYSELF, AND I. I AM AN INDIVIDUAL PERSON!!! | ATF-2018-0001-24930 | 1/27/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24930 |
| Uribe | Oswaldo | N/A | ATF-2018-0001-24931 | 1/27/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24931 |
| T | Jeptha | N/A | ATF-2018-0001-24932 | 1/27/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24932 |
| Kongpachit | Jeff | N/A | ATF-2018-0001-24933 | 1/27/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24933 |
| Hesselink | Joanne | Zion United Methodist Church | ATF-2018-0001-24934 | 1/27/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24934 |
| Cooper | William | N/A | ATF-2018-0001-24935 | 1/27/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24935 |
| Matson | Talon | N/A | ATF-2018-0001-24936 | 1/27/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24936 |
| Meier | Benjamen | N/A | ATF-2018-0001-24937 | 1/27/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24937 |
| Bennett | Walker | N/A | ATF-2018-0001-24938 | 1/27/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24938 |
| Noble | Chris | N/A | ATF-2018-0001-24939 | 1/27/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24939 |
| Klamkin | Robert | N/A | ATF-2018-0001-2494 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2494 |
| Larkin | James | N/A | ATF-2018-0001-24940 | 1/27/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24940 |
| skinner | scott | N/A | ATF-2018-0001-24941 | 1/27/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24941 |
| harrison | jackie | N/A | ATF-2018-0001-24942 | 1/27/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24942 |
| V | Josh | N/A | ATF-2018-0001-24943 | 1/27/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24943 |
| Raue | Louis | Mr. | ATF-2018-0001-24944 | 1/27/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24944 |
| Pratt | Gad | N/A | ATF-2018-0001-24945 | 1/27/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24945 |
| Snyder | Andrea | N/A | ATF-2018-0001-24946 | 1/27/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24946 |
| Raue | Louis | Mr. | ATF-2018-0001-24947 | 1/27/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24947 |
| Volz | William | N/A | ATF-2018-0001-24948 | 1/27/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24948 |
| Fix | Mark | N/A | ATF-2018-0001-24949 | 1/27/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24949 |
| Smith | Bill | N/A | ATF-2018-0001-2495 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2495 |
| Liddle | John | N/A | ATF-2018-0001-24950 | 1/27/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24950 |
| Raue | Louis | Mr. | ATF-2018-0001-24951 | 1/27/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24951 |
| Canucci | Dean | N/A | ATF-2018-0001-24952 | 1/27/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24952 |
| Zimdars | Greg | N/A | ATF-2018-0001-24953 | 1/27/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24953 |
| Christensen | Frank | N/A | ATF-2018-0001-24954 | 1/27/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24954 |
| Hendershot | Bradley | N/A | ATF-2018-0001-24955 | 1/27/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24955 |
| Raue | Louis | Mr. | ATF-2018-0001-24956 | 1/27/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24956 |

| Kinze | Jon | N/A | ATF-2018-0001-24957 | 1/27/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24957 |
|---|---|---|---|---|---|---|
| Rice | Jason | N/A | ATF-2018-0001-24958 | 1/27/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24958 |
| Waldron | John | N/A | ATF-2018-0001-24959 | 1/27/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24959 |
| Hellmann | John | N/A | ATF-2018-0001-2496 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2496 |
| Rusk | Michael | N/A | ATF-2018-0001-24960 | 1/27/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24960 |
| Seadorf | Mike | N/A | ATF-2018-0001-24961 | 1/27/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24961 |
| Papa | Anthony | N/A | ATF-2018-0001-24962 | 1/27/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24962 |
| Floyd | Dylan | N/A | ATF-2018-0001-24963 | 1/27/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24963 |
| Jackson | Wayne | N/A | ATF-2018-0001-24964 | 1/27/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24964 |
| Houston | Jerry M | N/A | ATF-2018-0001-24965 | 1/27/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24965 |
| Pilarowski | Jamie | N/A | ATF-2018-0001-24966 | 1/27/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24966 |
| Huxford | Peter | N/A | ATF-2018-0001-24967 | 1/27/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24967 |
| KRUPICKA | WILLIAM | N/A | ATF-2018-0001-24968 | 1/27/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24968 |
| Hopkins | Devin | N/A | ATF-2018-0001-24969 | 1/27/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24969 |
| Enriquez | John Anthony | N/A | ATF-2018-0001-2497 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2497 |
| Healy | Russ | Mr. | ATF-2018-0001-24970 | 1/27/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24970 |
| Madigan | Michael | N/A | ATF-2018-0001-24971 | 1/27/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24971 |
| CUMMINGS | CHARLES | N/A | ATF-2018-0001-24972 | 1/27/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24972 |
| Zubick | Mike | StopGunBans.com | ATF-2018-0001-24973 | 1/27/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24973 |
| Lewis | Jordan | N/A | ATF-2018-0001-24974 | 1/27/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24974 |
| Yeager | Thomas | N/A | ATF-2018-0001-24975 | 1/27/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24975 |
| Duncan | Louis | N/A | ATF-2018-0001-24976 | 1/27/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24976 |
| Martin | Tom | N/A | ATF-2018-0001-24977 | 1/27/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24977 |
| Hunter | Jacob | N/A | ATF-2018-0001-24978 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24978 |
| Sullivant | Christopher | N/A | ATF-2018-0001-24979 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24979 |
| Bechtel | Kirsten | N/A | ATF-2018-0001-2498 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2498 |
| Cluff | Mitchell | N/A | ATF-2018-0001-24980 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24980 |
| Wells | Jeff | N/A | ATF-2018-0001-24981 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24981 |
| Neuman | Rory | N/A | ATF-2018-0001-24982 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24982 |
| Mitchell | Robert | N/A | ATF-2018-0001-24983 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24983 |
| kelly | benjamin | N/A | ATF-2018-0001-24984 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24984 |
| Pegg | William | N/A | ATF-2018-0001-24985 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24985 |
| Keung | James | N/A | ATF-2018-0001-24986 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24986 |
| Kester | Timothy | N/A | ATF-2018-0001-24987 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24987 |
| Roberts | Nathaniel | N/A | ATF-2018-0001-24988 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24988 |
| Winchell | William | N/A | ATF-2018-0001-24989 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24989 |
| Siegel | Rie | N/A | ATF-2018-0001-2499 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2499 |
| Guinn | William | N/A | ATF-2018-0001-24990 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24990 |
| Bonilla | Camilo | N/A | ATF-2018-0001-24991 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24991 |
| Jansma | Mark | N/A | ATF-2018-0001-24992 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24992 |
| Watts | David | N/A | ATF-2018-0001-24993 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24993 |
| Lincoln | John | N/A | ATF-2018-0001-24994 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24994 |
| Schmitt | Joseph | N/A | ATF-2018-0001-24995 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24995 |
| Atkinson | Paul | N/A | ATF-2018-0001-24996 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24996 |
| Dunn | James | United States Army | ATF-2018-0001-24997 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24997 |
| Anonymous | Anonymous | N/A | ATF-2018-0001-24998 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24998 |
| Brown | Gary | N/A | ATF-2018-0001-24999 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-24999 |
| Kenny | Mary Ann | Mrs. | ATF-2018-0001-2500 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2500 |
| Maynard | Ryan | N/A | ATF-2018-0001-25000 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25000 |
| Bird | Erik | N/A | ATF-2018-0001-25001 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25001 |
| Pierce | Scottie | N/A | ATF-2018-0001-25002 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25002 |
| Hamilton | Stuart | N/A | ATF-2018-0001-25003 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25003 |

| Bachuwa | Patrick | N/A | ATF-2018-0001-25004 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25004 |
| Cowan | John | N/A | ATF-2018-0001-25005 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25005 |
| F | M.C. | N/A | ATF-2018-0001-25006 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25006 |
| Cooper | Chris | N/A | ATF-2018-0001-25007 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25007 |
| Schindler | Aaron | N/A | ATF-2018-0001-25008 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25008 |
| Blumthal | Dale | N/A | ATF-2018-0001-25009 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25009 |
| AVILA | DAVID | N/A | ATF-2018-0001-2501 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2501 |
| Magaro | Jeremy | N/A | ATF-2018-0001-25010 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25010 |
| Johnson | Eric | N/A | ATF-2018-0001-25011 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25011 |
| SOLOMON | Jeff | N/A | ATF-2018-0001-25012 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25012 |
| Middlebrooks | Rick | N/A | ATF-2018-0001-25013 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25013 |
| Goodner | Daniel | N/A | ATF-2018-0001-25014 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25014 |
| Grossman | Davin | N/A | ATF-2018-0001-25015 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25015 |
| Vahsholtz | Jason | N/A | ATF-2018-0001-25016 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25016 |
| Cooper | Victor | N/A | ATF-2018-0001-25017 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25017 |
| Smith | Brad | N/A | ATF-2018-0001-25018 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25018 |
| Dorsey | R S | N/A | ATF-2018-0001-25019 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25019 |
| Clark | Bruce | N/A | ATF-2018-0001-2502 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2502 |
| Bailey | Elizabeth | N/A | ATF-2018-0001-25020 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25020 |
| Howe | Spencer | N/A | ATF-2018-0001-25021 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25021 |
| Crawford | Hunter | N/A | ATF-2018-0001-25022 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25022 |
| Payton | Mark | N/A | ATF-2018-0001-25023 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25023 |
| drake | shawn | N/A | ATF-2018-0001-25024 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25024 |
| Haverkorn | Mark | N/A | ATF-2018-0001-25025 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25025 |
| Cala | Alfred | N/A | ATF-2018-0001-25026 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25026 |
| Hockabout | Clint | N/A | ATF-2018-0001-25027 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25027 |
| Dennis | Mark | N/A | ATF-2018-0001-25028 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25028 |
| Wegscheid | Brian | N/A | ATF-2018-0001-25029 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25029 |
| Copland | Laura | N/A | ATF-2018-0001-2503 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2503 |
| anders | donald l | n/a | ATF-2018-0001-25030 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25030 |
| Sachs | Marc | N/A | ATF-2018-0001-25031 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25031 |
| OMalley | Thomas | N/A | ATF-2018-0001-25032 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25032 |
| Ferrell | J.B. | N/A | ATF-2018-0001-25033 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25033 |
| Dalbke | Matthew | N/A | ATF-2018-0001-25034 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25034 |
| Suarez | Anthony | N/A | ATF-2018-0001-25035 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25035 |
| Sperzel | Kristin | N/A | ATF-2018-0001-25036 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25036 |
| Ramirez | Jeremy | N/A | ATF-2018-0001-25037 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25037 |
| Scripa | Nathaniel | N/A | ATF-2018-0001-25038 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25038 |
| Christian | Drew | N/A | ATF-2018-0001-25039 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25039 |
| Clark | PJ | N/A | ATF-2018-0001-2504 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2504 |
| Williams | Joseph | N/A | ATF-2018-0001-25040 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25040 |
| Jones | Daniel | N/A | ATF-2018-0001-25041 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25041 |
| Mixon | Kenneth | N/A | ATF-2018-0001-25042 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25042 |
| Davis | Michael | N/A | ATF-2018-0001-25043 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25043 |
| Hewitt | Chris | N/A | ATF-2018-0001-25044 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25044 |
| Davidowitz | Yaakov | N/A | ATF-2018-0001-25045 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25045 |
| Snyder | Austin | N/A | ATF-2018-0001-25046 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25046 |
| Wollman | Jeffrey | Hickok45 | ATF-2018-0001-25047 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25047 |
| Lazar | Christopher | N/A | ATF-2018-0001-25048 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25048 |
| Sewell | Nathan | N/A | ATF-2018-0001-25049 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25049 |
| Rogan | Charlotte | N/A | ATF-2018-0001-2505 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2505 |
| Shaffer | John | N/A | ATF-2018-0001-25050 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25050 |

| Knowlton | Adam | N/A | ATF-2018-0001-25051 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25051 |
| Shearer | Ryan | N/A | ATF-2018-0001-25052 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25052 |
| Breckers | David | N/A | ATF-2018-0001-25053 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25053 |
| simons | david | N/A | ATF-2018-0001-25054 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25054 |
| Wingo | Bo | N/A | ATF-2018-0001-25055 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25055 |
| Blankenship | Ethan | N/A | ATF-2018-0001-25056 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25056 |
| G | Alex | N/A | ATF-2018-0001-25057 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25057 |
| Drinkard | Brian | N/A | ATF-2018-0001-25058 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25058 |
| Schell | Brandon | N/A | ATF-2018-0001-25059 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25059 |
| Hille | Harald | N/A | ATF-2018-0001-2506 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2506 |
| Fryar | Joel | N/A | ATF-2018-0001-25060 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25060 |
| Benner | Anthony | N/A | ATF-2018-0001-25061 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25061 |
| Wagner | Brice | N/A | ATF-2018-0001-25062 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25062 |
| KASMAREK | MARK | N/A | ATF-2018-0001-25063 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25063 |
| Gallant | Larry | N/A | ATF-2018-0001-25064 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25064 |
| Jensen | Chase | N/A | ATF-2018-0001-25065 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25065 |
| Tidwell | Brian | N/A | ATF-2018-0001-25066 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25066 |
| Cooper | Daniel | N/A | ATF-2018-0001-25067 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25067 |
| Bergman | Virginia | N/A | ATF-2018-0001-25068 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25068 |
| Garcia | Michael | N/A | ATF-2018-0001-25069 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25069 |
| Warshaw | Carol | N/A | ATF-2018-0001-2507 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2507 |
| Reeve | Stacey | N/A | ATF-2018-0001-25070 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25070 |
| Keller | Marnie | N/A | ATF-2018-0001-25071 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25071 |
| Ross | Rick | N/A | ATF-2018-0001-25072 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25072 |
| Mattes | Daniel | N/A | ATF-2018-0001-25073 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25073 |
| Styron | John | N/A | ATF-2018-0001-25074 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25074 |
| Schon | Robert | N/A | ATF-2018-0001-25075 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25075 |
| Van Curen | Jason | N/A | ATF-2018-0001-25076 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25076 |
| Sandoval | Jose | N/A | ATF-2018-0001-25077 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25077 |
| Banuelos | Samuel | N/A | ATF-2018-0001-25078 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25078 |
| Weston | Mark | N/A | ATF-2018-0001-25079 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25079 |
| Fritsch | Kate | N/A | ATF-2018-0001-2508 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2508 |
| Lopez | Edward | N/A | ATF-2018-0001-25080 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25080 |
| ONeil | Tim | N/A | ATF-2018-0001-25081 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25081 |
| Ontiveros | Santiago | N/A | ATF-2018-0001-25082 | 1/29/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25082 |
| Marshall | David | N/A | ATF-2018-0001-25083 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25083 |
| Bush | Joe | N/A | ATF-2018-0001-25084 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25084 |
| Winters | Eric | N/A | ATF-2018-0001-25085 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25085 |
| Guedes | Damien | N/A | ATF-2018-0001-25086 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25086 |
| Prince | Edward | N/A | ATF-2018-0001-25087 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25087 |
| Gregory | Kyle | N/A | ATF-2018-0001-25088 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25088 |
| Kennedy | Michael | N/A | ATF-2018-0001-25089 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25089 |
| Wheeler | Edward | N/A | ATF-2018-0001-2509 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2509 |
| Ramirez | Joel | N/A | ATF-2018-0001-25090 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25090 |
| Smith | Jason | N/A | ATF-2018-0001-25091 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25091 |
| Robinson | Josh | N/A | ATF-2018-0001-25092 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25092 |
| Nunn | Daniel | N/A | ATF-2018-0001-25093 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25093 |
| Dodd | Kevin | N/A | ATF-2018-0001-25094 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25094 |
| Brooks | Nathan | N/A | ATF-2018-0001-25095 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25095 |
| Jakubek | Michal | N/A | ATF-2018-0001-25096 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25096 |
| Fairfax | William | N/A | ATF-2018-0001-25097 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25097 |
| Hastings | Thomas | N/A | ATF-2018-0001-25098 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| word | glen | N/A | ATF-2018-0001-25099 | 1/29/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25099 |
| Wallace | Mike | Self | ATF-2018-0001-2510 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2510 |
| Brensing | Andrew | N/A | ATF-2018-0001-25100 | 1/29/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25100 |
| Floyd | John | N/A | ATF-2018-0001-25101 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25101 |
| Tyndall | Richard | N/A | ATF-2018-0001-25102 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25102 |
| Tower | Clinton | N/A | ATF-2018-0001-25103 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25103 |
| Rodriguez | Evaristo | N/A | ATF-2018-0001-25104 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25104 |
| Pletts | Sam | N/A | ATF-2018-0001-25105 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25105 |
| Woody | Jamin | N/A | ATF-2018-0001-25106 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25106 |
| Krebser | John | N/A | ATF-2018-0001-25107 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25107 |
| Persons | Stephen | N/A | ATF-2018-0001-25108 | 1/29/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25108 |
| Christakos | Gregory | N/A | ATF-2018-0001-25109 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25109 |
| Cibes | William | N/A | ATF-2018-0001-2511 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2511 |
| Nemcek | Thomas | N/A | ATF-2018-0001-25110 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25110 |
| Stone | Colton | N/A | ATF-2018-0001-25111 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25111 |
| Lamb | Michael | N/A | ATF-2018-0001-25112 | 1/29/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25112 |
| Lynch | Michael | N/A | ATF-2018-0001-25113 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25113 |
| Van Nostrand | Kyle | N/A | ATF-2018-0001-25114 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25114 |
| Drew | Denver | N/A | ATF-2018-0001-25115 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25115 |
| Wyatt | Chris | N/A | ATF-2018-0001-25116 | 1/29/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25116 |
| Lee | Pheng | N/A | ATF-2018-0001-25117 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25117 |
| Talley | Daniel | N/A | ATF-2018-0001-25118 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25118 |
| Wood | Jacob | N/A | ATF-2018-0001-25119 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25119 |
| janata | john | N/A | ATF-2018-0001-2512 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2512 |
| Cerqua | Anthony | N/A | ATF-2018-0001-25120 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25120 |
| Flood | Bruce | N/A | ATF-2018-0001-25121 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25121 |
| Huddleston | Phillip | N/A | ATF-2018-0001-25122 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25122 |
| White | Jonathan | N/A | ATF-2018-0001-25123 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25123 |
| Sherwood | Matthew | N/A | ATF-2018-0001-25124 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25124 |
| BUTTON | ED | N/A | ATF-2018-0001-25125 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25125 |
| Panico | Todd | N/A | ATF-2018-0001-25126 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25126 |
| Sternhagen | Derek | N/A | ATF-2018-0001-25127 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25127 |
| Tubb | Lawrence | N/A | ATF-2018-0001-25128 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25128 |
| Winger | Adam | N/A | ATF-2018-0001-25129 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25129 |
| Edelstein | Dan | Greenwich Council Against Gun Violence | ATF-2018-0001-2513 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2513 |
| Bonetti | Donna | Self-Employed | ATF-2018-0001-25130 | 1/29/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25130 |
| Richeson, Sr. | George | n/a | ATF-2018-0001-25131 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25131 |
| Rampulla | Nicholas | N/A | ATF-2018-0001-25132 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25132 |
| Sandoval | Abel | N/A | ATF-2018-0001-25133 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25133 |
| benjamin | jeffrey | N/A | ATF-2018-0001-25134 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25134 |
| Lightbody | Courtney | N/A | ATF-2018-0001-25135 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25135 |
| Smith | Kevin | N/A | ATF-2018-0001-25136 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25136 |
| Fredericks | Joanna | N/A | ATF-2018-0001-25137 | 1/29/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25137 |
| Holmes | David | none | ATF-2018-0001-25138 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25138 |
| Larsen | Gitte | N/A | ATF-2018-0001-25139 | 1/29/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25139 |
| Barton | Stephen | N/A | ATF-2018-0001-2514 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2514 |
| Gamble | Lonnie | N/A | ATF-2018-0001-25140 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25140 |
| Hamilton | Josh | N/A | ATF-2018-0001-25141 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25141 |
| Keyser | Ian | N/A | ATF-2018-0001-25142 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25142 |
| Anderson | Mark | N/A | ATF-2018-0001-25143 | 1/29/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25143 |
| Barham | Stephen | N/A | ATF-2018-0001-25144 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25144 |

| Kirby | Stephanie | N/A | ATF-2018-0001-25145 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25145 |
| Butry | Justin | N/A | ATF-2018-0001-25146 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25146 |
| Carter Ruskell | Susan | N/A | ATF-2018-0001-25147 | 1/29/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25147 |
| Burns | Timothy | N/A | ATF-2018-0001-25148 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25148 |
| brewer | john | N/A | ATF-2018-0001-25149 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25149 |
| Fedewa | Lori | N/A | ATF-2018-0001-2515 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2515 |
| Conaway | Ken | N/A | ATF-2018-0001-25150 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25150 |
| Thurman | Tom | N/A | ATF-2018-0001-25151 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25151 |
| Kister | Brandon | N/A | ATF-2018-0001-25152 | 1/29/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25152 |
| Wood | Jacob | N/A | ATF-2018-0001-25153 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25153 |
| Barnard | Zachary | N/A | ATF-2018-0001-25154 | 1/29/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25154 |
| Wilkey | Stephen | N/A | ATF-2018-0001-25155 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25155 |
| Quintiliani | Joseph | N/A | ATF-2018-0001-25156 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25156 |
| Simmons | Lee | N/A | ATF-2018-0001-25157 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25157 |
| Dowell | Jackie | N/A | ATF-2018-0001-25158 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25158 |
| Cooper | Aaron | N/A | ATF-2018-0001-25159 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25159 |
| Perloe | Jonathan | N/A | ATF-2018-0001-2516 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2516 |
| Tolman | Matthew | N/A | ATF-2018-0001-25160 | 1/29/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25160 |
| Pietroburgo | Michael | N/A | ATF-2018-0001-25161 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25161 |
| nestle | brad | N/A | ATF-2018-0001-25162 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25162 |
| Guire | Diana | N/A | ATF-2018-0001-25163 | 1/29/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25163 |
| Higdon | Maxwel | N/A | ATF-2018-0001-25164 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25164 |
| Buckley | Aaron | N/A | ATF-2018-0001-25165 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25165 |
| Heppler | Karl | N/A | ATF-2018-0001-25166 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25166 |
| Abro | Nowar | N/A | ATF-2018-0001-25167 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25167 |
| Goell | Caroline | N/A | ATF-2018-0001-25168 | 1/29/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25168 |
| REVESZ | MR. & MRS. BRUCE | N/A | ATF-2018-0001-25169 | 1/29/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25169 |
| Mueller | Maryann | Felician Sisters | ATF-2018-0001-2517 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2517 |
| Meier | Stephen | N/A | ATF-2018-0001-25170 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25170 |
| Walters | Steve | N/A | ATF-2018-0001-25171 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25171 |
| abukusumo | nicole | N/A | ATF-2018-0001-25172 | 1/29/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25172 |
| Whittaker | Benjamin | N/A | ATF-2018-0001-25173 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25173 |
| Driessen Patrick | Rebekah | N/A | ATF-2018-0001-25174 | 1/29/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25174 |
| Tuley | Errold | N/A | ATF-2018-0001-25175 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25175 |
| Vakili | Mehdie | N/A | ATF-2018-0001-25176 | 1/29/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25176 |
| Heilmann | Jim | N/A | ATF-2018-0001-25177 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25177 |
| Messler | Steve | N/A | ATF-2018-0001-25178 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25178 |
| Elliott | Charles | N/A | ATF-2018-0001-25179 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25179 |
| Clarke | Robert | N/A | ATF-2018-0001-2518 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2518 |
| Rischmiller | Alex | N/A | ATF-2018-0001-25180 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25180 |
| Nanney | Jason | N/A | ATF-2018-0001-25181 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25181 |
| Joiner | Joseph | N/A | ATF-2018-0001-25182 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25182 |
| adkins | jeff | N/A | ATF-2018-0001-25183 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25183 |
| Avila | Alfonso | N/A | ATF-2018-0001-25184 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25184 |
| Ortiz | Nathan | N/A | ATF-2018-0001-25185 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25185 |
| Thorne | Damien | US Citizen | ATF-2018-0001-25186 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25186 |
| Atkinson | Michael | N/A | ATF-2018-0001-25187 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25187 |
| Hlinsky | Jerald | N/A | ATF-2018-0001-25188 | 1/29/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25188 |
| Somer | Rebecca | N/A | ATF-2018-0001-25189 | 1/29/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25189 |
| White | Olivia | N/A | ATF-2018-0001-2519 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2519 |
| Weiss | Sebastian | N/A | ATF-2018-0001-25190 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25190 |
| Quist | Erin | N/A | ATF-2018-0001-25191 | 1/29/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25191 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Loosli | Jiim | GOA | ATF-2018-0001-25192 | 1/29/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25192 |
| Alpago | Coreyray | Alpha Grooming Company | ATF-2018-0001-25193 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25193 |
| Adams | Michael | N/A | ATF-2018-0001-25194 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25194 |
| Miess | Peter and Marilyn | N/A | ATF-2018-0001-25195 | 1/29/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25195 |
| Mast | Steven | N/A | ATF-2018-0001-25196 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25196 |
| GOLOB | DENNIS | N/A | ATF-2018-0001-25197 | 1/29/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25197 |
| Hinz | Olaf | N/A | ATF-2018-0001-25198 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25198 |
| Zucker | Benjamin | N/A | ATF-2018-0001-25199 | 1/29/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25199 |
| Smith | Mark | N/A | ATF-2018-0001-2520 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2520 |
| Deniz | Paul | N/A | ATF-2018-0001-25200 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25200 |
| Durham | Todd | N/A | ATF-2018-0001-25201 | 1/29/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25201 |
| Bullock | Joshua | N/A | ATF-2018-0001-25202 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25202 |
| MITCHELL | MARK | N/A | ATF-2018-0001-25203 | 1/29/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25203 |
| Peterson | Derek | Mr. | ATF-2018-0001-25204 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25204 |
| Kreitling | Kenneth | N/A | ATF-2018-0001-25205 | 1/29/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25205 |
| Schlegelmilch | Chris | N/A | ATF-2018-0001-25206 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25206 |
| Orahood | Rebecca | N/A | ATF-2018-0001-25207 | 1/29/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25207 |
| Trapp | Chad | N/A | ATF-2018-0001-25208 | 1/29/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25208 |
| Skronek | Jeff | N/A | ATF-2018-0001-25209 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25209 |
| galliher | charlie | N/A | ATF-2018-0001-2521 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2521 |
| Vazquez | Rebecca | N/A | ATF-2018-0001-25210 | 1/29/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25210 |
| Burg | Leonard | N/A | ATF-2018-0001-25211 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25211 |
| Barbo | Emily | N/A | ATF-2018-0001-25212 | 1/29/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25212 |
| Gruppuso | Joe | N/A | ATF-2018-0001-25213 | 1/29/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25213 |
| Anderson | Keith | N/A | ATF-2018-0001-25214 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25214 |
| Freeman | Jim | N/A | ATF-2018-0001-25215 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25215 |
| Mcintosh | Vangage | N/A | ATF-2018-0001-25216 | 1/29/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25216 |
| Mason | Olivia | N/A | ATF-2018-0001-25217 | 1/29/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25217 |
| Meadows | Bridgette | N/A | ATF-2018-0001-25218 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25218 |
| Heller | Francesca | N/A | ATF-2018-0001-25219 | 1/29/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25219 |
| Schmitt | Winfield | N/A | ATF-2018-0001-2522 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2522 |
| Bradshaw | Bret | N/A | ATF-2018-0001-25220 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25220 |
| Young | Diona | N/A | ATF-2018-0001-25221 | 1/29/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25221 |
| Smeddal | Timothy | N/A | ATF-2018-0001-25222 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25222 |
| Gard | Devin | N/A | ATF-2018-0001-25223 | 1/29/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25223 |
| Coenen | Samuel | N/A | ATF-2018-0001-25224 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25224 |
| Araujo | Leo | N/A | ATF-2018-0001-25225 | 1/29/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25225 |
| Harrison | Lindsey | N/A | ATF-2018-0001-25226 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25226 |
| Hast | Julie | N/A | ATF-2018-0001-25227 | 1/29/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25227 |
| Sheehan | John | N/A | ATF-2018-0001-25228 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25228 |
| Bailey | Graham | N/A | ATF-2018-0001-25229 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25229 |
| Moore | Troy | N/a | ATF-2018-0001-2523 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2523 |
| Turley | Roger | None | ATF-2018-0001-25230 | 1/29/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25230 |
| Gallups | Howard | N/A | ATF-2018-0001-25231 | 1/29/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25231 |
| Lubrecht | Michael | N/A | ATF-2018-0001-25232 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25232 |
| | | Moms Demand Commonsense | | | | |
| Twidwell | Sandy | Gun Regulation | ATF-2018-0001-25233 | 1/29/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25233 |
| Sorenson | Jesse | N/A | ATF-2018-0001-25234 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25234 |
| Farruggio | Tony | N/A | ATF-2018-0001-25235 | 1/29/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25235 |
| Hagle | Michael | N/A | ATF-2018-0001-25236 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25236 |
| Norris | Allen | N/A | ATF-2018-0001-25237 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25237 |

| Mumford | Nicholas | N/A | ATF-2018-0001-25238 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25238 |
| Pershing | Stephen | N/A | ATF-2018-0001-25239 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25239 |
| Bova | Temi | N/A | ATF-2018-0001-2524 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2524 |
| Walker | Shane | N/A | ATF-2018-0001-25240 | 1/29/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25240 |
| Peckenpaugh | Cheryl J | Private citizen | ATF-2018-0001-25241 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25241 |
| Schultes | Ryan | N/A | ATF-2018-0001-25242 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25242 |
| garbry | garett | N/A | ATF-2018-0001-25243 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25243 |
| McMillon | Thomas | N/A | ATF-2018-0001-25244 | 1/29/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25244 |
| Mack | Jeffrey | N/A | ATF-2018-0001-25245 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25245 |
| Thandi | Hannah | N/A | ATF-2018-0001-25246 | 1/29/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25246 |
| Spence | Jake | N/A | ATF-2018-0001-25247 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25247 |
| Goodwater | Bruce | N/A | ATF-2018-0001-25248 | 1/29/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25248 |
| Munson | Christian | N/A | ATF-2018-0001-25249 | 1/29/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25249 |
| Dieckman | Richard | N/A | ATF-2018-0001-2525 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2525 |
| Coughlin | Daniel | N/A | ATF-2018-0001-25250 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25250 |
| McWilliams | Mark | N/A | ATF-2018-0001-25251 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25251 |
| Sanchez | Juan | N/A | ATF-2018-0001-25252 | 1/29/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25252 |
| Beck | David | N/A | ATF-2018-0001-25253 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25253 |
| Meyer | Jeffrey | N/A | ATF-2018-0001-25254 | 1/29/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25254 |
| Randall | Kieron | N/A | ATF-2018-0001-25255 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25255 |
| Spires | Payne | N/A | ATF-2018-0001-25256 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25256 |
| Scott | Jim | National Physicians Alliance | ATF-2018-0001-25257 | 1/29/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25257 |
| Bass | JonBriton | N/A | ATF-2018-0001-25258 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25258 |
| Kern | Timothy | N/A | ATF-2018-0001-25259 | 1/29/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25259 |
| Beech | Robert | N/A | ATF-2018-0001-2526 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2526 |
| Marmes | Larry | N/A | ATF-2018-0001-25260 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25260 |
| DeGregorio | Tony | N/A | ATF-2018-0001-25261 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25261 |
| Beckham | Samuel | N/A | ATF-2018-0001-25262 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25262 |
| Juarez | Mike | N/A | ATF-2018-0001-25263 | 1/29/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25263 |
| Buonsante | Sarah | N/A | ATF-2018-0001-25264 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25264 |
| DeOrio | Andrew | N/A | ATF-2018-0001-25265 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25265 |
| Rupp | Steve | N/A | ATF-2018-0001-25266 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25266 |
| Ferkatch | Jacob | N/A | ATF-2018-0001-25267 | 1/29/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25267 |
| Karlmann | Thomas | N/A | ATF-2018-0001-25268 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25268 |
| caparaz | dominador | N/A | ATF-2018-0001-25269 | 1/29/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25269 |
| Soreff | Ben | N/A | ATF-2018-0001-2527 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2527 |
| Mundo | Robert | N/A | ATF-2018-0001-25270 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25270 |
| Pratt | Matthew | N/A | ATF-2018-0001-25271 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25271 |
| Costa | Brian | N/A | ATF-2018-0001-25272 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25272 |
| Hall | Aubrey | N/A | ATF-2018-0001-25273 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25273 |
| hill | Nathaniel | N/A | ATF-2018-0001-25274 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25274 |
| Henkel | Kurt | N/A | ATF-2018-0001-25275 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25275 |
| Davis | Clint | N/A | ATF-2018-0001-25276 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25276 |
| ivey | clayton | N/A | ATF-2018-0001-25277 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25277 |
| Porter | John | N/A | ATF-2018-0001-25278 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25278 |
| Larremore | Neil | N/A | ATF-2018-0001-25279 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25279 |
| Hodgman | Ann | N/A | ATF-2018-0001-2528 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2528 |
| Damico | Nick | N/A | ATF-2018-0001-25280 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25280 |
| Carson | Matthew | N/A | ATF-2018-0001-25281 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25281 |
| Weiss | Brandon | N/A | ATF-2018-0001-25282 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25282 |
| Ross | Rick | N/A | ATF-2018-0001-25283 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25283 |

| Loebl | Michael | N/A | ATF-2018-0001-25284 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25284 |
|---|---|---|---|---|---|---|
| Bloom | Zach | N/A | ATF-2018-0001-25285 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25285 |
| Benjamin | Justin | N/A | ATF-2018-0001-25286 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25286 |
| Ginn | Stephen | N/A | ATF-2018-0001-25287 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25287 |
| Abreu | Alex | N/A | ATF-2018-0001-25288 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25288 |
| Marks | James | N/A | ATF-2018-0001-25289 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25289 |
| Dickinson | Robert | South Windsor Walk and Wheel Ways | ATF-2018-0001-2529 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2529 |
| Simpson | Nicholas | N/A | ATF-2018-0001-25290 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25290 |
| Williams | Charles | N/A | ATF-2018-0001-25291 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25291 |
| Kim | Brian | N/A | ATF-2018-0001-25292 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25292 |
| Dodwell | Josh | N/A | ATF-2018-0001-25293 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25293 |
| Morgan | Gerald | | 1934 ATF-2018-0001-25294 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25294 |
| Ruiz | Jorge | N/A | ATF-2018-0001-25295 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25295 |
| Gabel | Matthew | N/A | ATF-2018-0001-25296 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25296 |
| Gui | Mason | N/A | ATF-2018-0001-25297 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25297 |
| durfee | connor | N/A | ATF-2018-0001-25298 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25298 |
| McDaniel | Coleman | N/A | ATF-2018-0001-25299 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25299 |
| Kondonelis | John E. | N/A | ATF-2018-0001-2530 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2530 |
| Revesz | Attila | N/A | ATF-2018-0001-25300 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25300 |
| Shumate | Glen | N/A | ATF-2018-0001-25301 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25301 |
| Renner | Andrew | N/A | ATF-2018-0001-25302 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25302 |
| Blanchard | Perin | N/A | ATF-2018-0001-25303 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25303 |
| Mack | Shane | N/A | ATF-2018-0001-25304 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25304 |
| davidson | chuck | N/A | ATF-2018-0001-25305 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25305 |
| Benoit | Chris | N/A | ATF-2018-0001-25306 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25306 |
| Winegardner | Jacob | N/A | ATF-2018-0001-25307 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25307 |
| McBee | Kevin | N/A | ATF-2018-0001-25308 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25308 |
| Henkel | Kurt | N/A | ATF-2018-0001-25309 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25309 |
| Lee | Mary | N/A | ATF-2018-0001-2531 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2531 |
| Biek | Matthew | N/A | ATF-2018-0001-25310 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25310 |
| Smetak | Russell | N/A | ATF-2018-0001-25311 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25311 |
| Smith | Adam | N/A | ATF-2018-0001-25312 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25312 |
| rickey | philip | N/A | ATF-2018-0001-25313 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25313 |
| porter | Kevin | N/A | ATF-2018-0001-25314 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25314 |
| Ramsey | Ronald | N/A | ATF-2018-0001-25315 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25315 |
| Marble | Robert | N/A | ATF-2018-0001-25316 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25316 |
| Torres | Diego | N/A | ATF-2018-0001-25317 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25317 |
| Miller | Lloyd | N/A | ATF-2018-0001-25318 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25318 |
| Liss | Steffan | N/A | ATF-2018-0001-25319 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25319 |
| Cassese | Todd | N/A | ATF-2018-0001-2532 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2532 |
| cesta | dave | N/A | ATF-2018-0001-25320 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25320 |
| Carollo | William | N/A | ATF-2018-0001-25321 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25321 |
| DiMarco | Shane | N/A | ATF-2018-0001-25322 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25322 |
| Conley | Michael | n/a | ATF-2018-0001-25323 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25323 |
| Barta | Peter | N/A | ATF-2018-0001-25324 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25324 |
| Nahas | Daniel | N/A | ATF-2018-0001-25325 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25325 |
| Sullivan | Jeff | N/A | ATF-2018-0001-25326 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25326 |
| Bolin | Charles | N/A | ATF-2018-0001-25327 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25327 |
| metz | chris | N/A | ATF-2018-0001-25328 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25328 |
| Hollenbeak | Russell | N/A | ATF-2018-0001-25329 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25329 |
| Kieffer | Lynda | N/A | ATF-2018-0001-2533 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2533 |

| | | Moms Demand Action, | | | | |
|---|---|---|---|---|---|---|
| Jones | Barbara | Giffords, BeSMART | ATF-2018-0001-25330 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25330 |
| Phelps | Douglas | N/A | ATF-2018-0001-25331 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25331 |
| Krauss | Itzhak | N/A | ATF-2018-0001-25332 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25332 |
| Shellenberger | Scott | N/A | ATF-2018-0001-25333 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25333 |
| Bertulfo | Christiaan | N/A | ATF-2018-0001-25334 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25334 |
| Brown | Jared W | N/A | ATF-2018-0001-25335 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25335 |
| Mcgee | Coby | N/A | ATF-2018-0001-25336 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25336 |
| allen | aaron | N/A | ATF-2018-0001-25337 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25337 |
| Snyder | Dale | N/A | ATF-2018-0001-25338 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25338 |
| brown | dylan | N/A | ATF-2018-0001-25339 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25339 |
| Fettes | Glen | N/A | ATF-2018-0001-2534 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2534 |
| Dionne | Matthew | N/A | ATF-2018-0001-25340 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25340 |
| Feliz | Manuel | N/A | ATF-2018-0001-25341 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25341 |
| Morris | Carl | N/A | ATF-2018-0001-25342 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25342 |
| Brandt | Kirk | N/A | ATF-2018-0001-25343 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25343 |
| Kingen | Jordan | N/A | ATF-2018-0001-25344 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25344 |
| Flora | Steven | N/A | ATF-2018-0001-25345 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25345 |
| Jurek | Marc | N/A | ATF-2018-0001-25346 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25346 |
| Simpson | George | N/A | ATF-2018-0001-25347 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25347 |
| Ueckert | Heydon | N/A | ATF-2018-0001-25348 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25348 |
| Appel | John | N/A | ATF-2018-0001-25349 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25349 |
| Volper | Vicki | N/A | ATF-2018-0001-2535 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2535 |
| Poynter | Jeff | N/A | ATF-2018-0001-25350 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25350 |
| Billings | Lisa | N/A | ATF-2018-0001-25351 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25351 |
| Nguyen | Harrison | N/A | ATF-2018-0001-25352 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25352 |
| Carrell | Craig | N/A | ATF-2018-0001-25353 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25353 |
| Hadley | Zachary | N/A | ATF-2018-0001-25354 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25354 |
| Lagos | Colin | N/A | ATF-2018-0001-25355 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25355 |
| tyndall | carl | N/A | ATF-2018-0001-25356 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25356 |
| Schmidt | Greg | N/A | ATF-2018-0001-25357 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25357 |
| Wells | Mark | N/A | ATF-2018-0001-25358 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25358 |
| Nixon | Conor | N/A | ATF-2018-0001-25359 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25359 |
| Meyering | Mark | N/A | ATF-2018-0001-2536 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2536 |
| Beardmore | Thomas | N/A | ATF-2018-0001-25360 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25360 |
| Moser | Steve | N/A | ATF-2018-0001-25361 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25361 |
| Cannito | Mark | N/A | ATF-2018-0001-25362 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25362 |
| Sullivan | Lee | N/A | ATF-2018-0001-25363 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25363 |
| Kelliher | Ben | N/A | ATF-2018-0001-25364 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25364 |
| Davies | Jacquie | N/A | ATF-2018-0001-25365 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25365 |
| McMoarn | Shawn | N/A | ATF-2018-0001-25366 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25366 |
| Guerra | Michael | N/A | ATF-2018-0001-25367 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25367 |
| Greenwood | Doug | N/A | ATF-2018-0001-25368 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25368 |
| Hua | Peter | | 1991 ATF-2018-0001-25369 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25369 |
| Henry | Andrew | Mr. | ATF-2018-0001-2537 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2537 |
| Mutzebaugh | Josh | N/A | ATF-2018-0001-25370 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25370 |
| crabtree | jacob | N/A | ATF-2018-0001-25371 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25371 |
| Abreu | David | N/A | ATF-2018-0001-25372 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25372 |
| Knoblauch | Thomas | N/A | ATF-2018-0001-25373 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25373 |
| Hipp | Michael | N/A | ATF-2018-0001-25374 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25374 |
| Jordan | Kent | N/A | ATF-2018-0001-25375 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25375 |
| Adrian | Bradu | N/A | ATF-2018-0001-25376 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25376 |

| BELL | JONATHAN | N/A | ATF-2018-0001-25377 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25377 |
| Cortez | Seth | N/A | ATF-2018-0001-25378 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25378 |
| Dunlap | Jeff | N/A | ATF-2018-0001-25379 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25379 |
| Dover | Christopher | N/A | ATF-2018-0001-2538 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2538 |
| Watson | Katherine | N/A | ATF-2018-0001-25380 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25380 |
| Trax | Sean | N/A | ATF-2018-0001-25381 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25381 |
| Helms | Andrew | N/A | ATF-2018-0001-25382 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25382 |
| ECHON | EARL | N/A | ATF-2018-0001-25383 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25383 |
| Guelde | James | N/A | ATF-2018-0001-25384 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25384 |
| wilhelm | kahlor | N/A | ATF-2018-0001-25385 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25385 |
| McDade | Justin | N/A | ATF-2018-0001-25386 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25386 |
| Hicken | Evan | N/A | ATF-2018-0001-25387 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25387 |
| Hatch | Bart | N/A | ATF-2018-0001-25388 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25388 |
| Taylor | Keith | N/A | ATF-2018-0001-25389 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25389 |
| Wagner | Brett | N/A | ATF-2018-0001-2539 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2539 |
| Musa | Paul | N/A | ATF-2018-0001-25390 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25390 |
| Whitlow | Gene | N/A | ATF-2018-0001-25391 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25391 |
| Cluff | Nathan | N/A | ATF-2018-0001-25392 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25392 |
| Gomez | Amador | Mr. | ATF-2018-0001-25393 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25393 |
| Dixon | Bill | N/A | ATF-2018-0001-25394 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25394 |
| Hayes | David | N/A | ATF-2018-0001-25395 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25395 |
| Legnini | Michele | N/A | ATF-2018-0001-25396 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25396 |
| Olson | Leif | NRA Instructor | ATF-2018-0001-25397 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25397 |
| Black | Andrew | N/A | ATF-2018-0001-25398 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25398 |
| Thieme | Ron | N/A | ATF-2018-0001-25399 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25399 |
| Pocius | F. Jay | N/A | ATF-2018-0001-2540 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2540 |
| Gochnour | Ryan | N/A | ATF-2018-0001-25400 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25400 |
| Gubic | Matija | N/A | ATF-2018-0001-25401 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25401 |
| Heath | Jon | N/A | ATF-2018-0001-25402 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25402 |
| Anonymous | Allan | N/A | ATF-2018-0001-25403 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25403 |
| Isenhour | Greg | N/A | ATF-2018-0001-25404 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25404 |
| Rasmussen | Eric | N/A | ATF-2018-0001-25405 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25405 |
| Mizell | Carl | n/a | ATF-2018-0001-25406 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25406 |
| meder | tom | N/A | ATF-2018-0001-25407 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25407 |
| Hanby | David | N/A | ATF-2018-0001-25408 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25408 |
| Jackson | Chris | N/A | ATF-2018-0001-25409 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25409 |
| Robinson | John | N/A | ATF-2018-0001-2541 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2541 |
| Patkos | Austin | N/A | ATF-2018-0001-25410 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25410 |
| Villafania | John | N/A | ATF-2018-0001-25411 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25411 |
| Easter | Cathy | N/A | ATF-2018-0001-25412 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25412 |
| Hamula | Edward | N/A | ATF-2018-0001-25413 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25413 |
| Clements | Chris | N/A | ATF-2018-0001-25414 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25414 |
| Kennedy | Timothy | N/A | ATF-2018-0001-25415 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25415 |
| Armendariz | Juan | Mr. | ATF-2018-0001-25416 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25416 |
| Davidson | Seth | N/A | ATF-2018-0001-25417 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25417 |
| Baker | Jason | N/A | ATF-2018-0001-25418 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25418 |
| Cox | Bryan | N/A | ATF-2018-0001-25419 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25419 |
| Baum | Carl | N/A | ATF-2018-0001-2542 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2542 |
| Bruber | Clifford | N/A | ATF-2018-0001-25420 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25420 |
| vierling | brent | N/A | ATF-2018-0001-25421 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25421 |
| Braswell | Dean | N/A | ATF-2018-0001-25422 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25422 |
| Cartwright | Chad | N/A | ATF-2018-0001-25423 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Olson | Martha | N/A | ATF-2018-0001-25424 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25424 |
| Kreiner | Kevin | N/A | ATF-2018-0001-25425 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25425 |
| Wobeser | Michael | N/A | ATF-2018-0001-25426 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25426 |
| Dean | Christopher | N/A | ATF-2018-0001-25427 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25427 |
| Conn | Todd | N/A | ATF-2018-0001-25428 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25428 |
| Edwards | Allen | N/A | ATF-2018-0001-25429 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25429 |
| Angelus | Joshua | Mr | ATF-2018-0001-2543 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2543 |
| Anthony | Benjamin | N/A | ATF-2018-0001-25430 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25430 |
| Wookey | Tim | N/A | ATF-2018-0001-25431 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25431 |
| Filiano | Diana | N/A | ATF-2018-0001-25432 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25432 |
| almondi | saul | N/A | ATF-2018-0001-25433 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25433 |
| Gault | Andrew | N/A | ATF-2018-0001-25434 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25434 |
| Wire | Stephen | N/A | ATF-2018-0001-25435 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25435 |
| Eller | Brandon | N/A | ATF-2018-0001-25436 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25436 |
| Thompson | Bryce | N/A | ATF-2018-0001-25437 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25437 |
| Henkel | Kurt | N/A | ATF-2018-0001-25438 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25438 |
| Weinzierl | Matthew | N/A | ATF-2018-0001-25439 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25439 |
| Daaleman | Claire | N/A | ATF-2018-0001-2544 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2544 |
| Bybee | Eric | N/A | ATF-2018-0001-25440 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25440 |
| STEELE | CLIFFORD | N/A | ATF-2018-0001-25441 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25441 |
| Courtney | Conner | N/A | ATF-2018-0001-25442 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25442 |
| Rowe | Jonathan | N/A | ATF-2018-0001-25443 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25443 |
| Barnett | Jamie | N/A | ATF-2018-0001-25444 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25444 |
| Taul | Juston | N/A | ATF-2018-0001-25445 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25445 |
| Riggins | Gerald | N/A | ATF-2018-0001-25446 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25446 |
| Killough | Jason | N/A | ATF-2018-0001-25447 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25447 |
| Raff McCaulou | Lillian | N/A | ATF-2018-0001-25448 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25448 |
| Quirk | Adam | N/A | ATF-2018-0001-25449 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25449 |
| Lyna | Pauline | N/A | ATF-2018-0001-2545 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2545 |
| Chambers | James | N/A | ATF-2018-0001-25450 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25450 |
| Bernardini | Joel | N/A | ATF-2018-0001-25451 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25451 |
| Stonbraker | Michael | N/A | ATF-2018-0001-25452 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25452 |
| Russell | Robert | N/A | ATF-2018-0001-25453 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25453 |
| Wiles | Clifford | N/A | ATF-2018-0001-25454 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25454 |
| Hay | Charles | N/A | ATF-2018-0001-25455 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25455 |
| Reinard | Daniel | N/A | ATF-2018-0001-25456 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25456 |
| Byrd | Christopher | N/A | ATF-2018-0001-25457 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25457 |
| Altman | Glenn | N/A | ATF-2018-0001-25458 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25458 |
| Miga | Brett | N/A | ATF-2018-0001-25459 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25459 |
| Biel | Barbara | N/A | ATF-2018-0001-2546 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2546 |
| Julian | Randy | None | ATF-2018-0001-25460 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25460 |
| hatfield | mark | N/A | ATF-2018-0001-25461 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25461 |
| bowser | Adam | N/A | ATF-2018-0001-25462 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25462 |
| Rudolph | Robert | N/A | ATF-2018-0001-25463 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25463 |
| Segur | Harvey | N/A | ATF-2018-0001-25464 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25464 |
| Vaudreuil | Gerald | N/A | ATF-2018-0001-25465 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25465 |
| Vandersloot | Nola | N/A | ATF-2018-0001-25466 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25466 |
| Palmer | Lamar | N/A | ATF-2018-0001-25467 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25467 |
| Bowman | Greg | N/A | ATF-2018-0001-25468 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25468 |
| Bilotta | William | N/A | ATF-2018-0001-25469 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25469 |
| Dickinson-Adams | Emily | retiree | ATF-2018-0001-2547 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2547 |
| Lee | James | N/A | ATF-2018-0001-25470 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25470 |

| Stover | Christopher | N/A | ATF-2018-0001-25471 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25471 |
|--------|-------------|-----|---------------------|-----------|-----------|-------------------------------------------------------------|
| Rusgrove | Matthew | N/A | ATF-2018-0001-25472 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25472 |
| Carpenter | William | N/A | ATF-2018-0001-25473 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25473 |
| Stewart | Lee | Mr. | ATF-2018-0001-25474 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25474 |
| Hernandez | Luis | N/A | ATF-2018-0001-25475 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25475 |
| Mooney | James | N/A | ATF-2018-0001-25476 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25476 |
| Villalobos | Victor | N/A | ATF-2018-0001-25477 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25477 |
| Hively | Erik | N/A | ATF-2018-0001-25478 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25478 |
| Bailey | Danny | N/A | ATF-2018-0001-25479 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25479 |
| Long | David | N/A | ATF-2018-0001-2548 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2548 |
| Zhang | Tuo | N/A | ATF-2018-0001-25480 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25480 |
| Pawluk | MIchael | N/A | ATF-2018-0001-25481 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25481 |
| Walters | Bob | N/A | ATF-2018-0001-25482 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25482 |
| Bloch | Peter | N/A | ATF-2018-0001-25483 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25483 |
| Schumacher | Daniel | N/A | ATF-2018-0001-25484 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25484 |
| Denson | Jon | N/A | ATF-2018-0001-25485 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25485 |
| Reisinger | Brian | American Citizen | ATF-2018-0001-25486 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25486 |
| Barlow | Paul | N/A | ATF-2018-0001-25487 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25487 |
| Hegarty | John | N/A | ATF-2018-0001-25488 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25488 |
| Voyles | Tony | N/A | ATF-2018-0001-25489 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25489 |
| Garbow | Roger | N/A | ATF-2018-0001-2549 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2549 |
| Riggs | Shawn | N/A | ATF-2018-0001-25490 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25490 |
| Tibbetts | Richard | N/A | ATF-2018-0001-25491 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25491 |
| Buller | Jeffrey | N/A | ATF-2018-0001-25492 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25492 |
| Williams | Curtis | N/A | ATF-2018-0001-25493 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25493 |
| Balderrama | Ricardo | N/A | ATF-2018-0001-25494 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25494 |
| Griffith | Gavin | N/A | ATF-2018-0001-25495 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25495 |
| Wengert | Benjamin | N/A | ATF-2018-0001-25496 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25496 |
| PADGETT | RONNIE | N/A | ATF-2018-0001-25497 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25497 |
| Schultz | Deborah | N/A | ATF-2018-0001-25498 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25498 |
| Sandlin | Ben | N/A | ATF-2018-0001-25499 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25499 |
| Zeroogian | Beverly | N/A | ATF-2018-0001-2550 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2550 |
| Seabury | Jacob | N/A | ATF-2018-0001-25500 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25500 |
| sindt | patrick | N/A | ATF-2018-0001-25501 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25501 |
| MacAulay | Ryan | N/A | ATF-2018-0001-25502 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25502 |
| Phillips | Dakota | N/A | ATF-2018-0001-25503 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25503 |
| Leatherwood | William | none | ATF-2018-0001-25504 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25504 |
| Aguirre | Efren | N/A | ATF-2018-0001-25505 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25505 |
| Norbeck | Christopher | N/A | ATF-2018-0001-25506 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25506 |
| Kern | Cory | N/A | ATF-2018-0001-25507 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25507 |
| Barrus | Cody | N/A | ATF-2018-0001-25508 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25508 |
| Perez | Isaac | N/A | ATF-2018-0001-25509 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25509 |
| Buckley | Tim | N/A | ATF-2018-0001-2551 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2551 |
| Bock | Justin | N/A | ATF-2018-0001-25510 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25510 |
| Stavis | Alex | N/A | ATF-2018-0001-25511 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25511 |
| Goddard | Robert | N/A | ATF-2018-0001-25512 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25512 |
| Anonymous | Garrett | N/A | ATF-2018-0001-25513 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25513 |
| Nobriga | Don | N/A | ATF-2018-0001-25514 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25514 |
| Libby | Richard | N/A | ATF-2018-0001-25515 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25515 |
| Issel | Jason | Mr. | ATF-2018-0001-25516 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25516 |
| Murphy | Trevor | N/A | ATF-2018-0001-25517 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25517 |
| Sehon | Robert | N/A | ATF-2018-0001-25518 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25518 |

| McKee | Stephen | N/A | ATF-2018-0001-25519 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25519 |
|-------|---------|-----|---------------------|-----------|-----------|------------------------------------------------------------|
| Cicero | Mark | N/A | ATF-2018-0001-2552 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2552 |
| edwards | james | N/A | ATF-2018-0001-25520 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25520 |
| Martin | Todd | N/A | ATF-2018-0001-25521 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25521 |
| Pasichnyk | Ken | N/A | ATF-2018-0001-25522 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25522 |
| Denton | Elaine | N/A | ATF-2018-0001-25523 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25523 |
| mason | jesse | N/A | ATF-2018-0001-25524 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25524 |
| Downey | Derrel | N/A | ATF-2018-0001-25525 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25525 |
| Mueller | Detlef | N/A | ATF-2018-0001-25526 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25526 |
| Robison | Evan | N/A | ATF-2018-0001-25527 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25527 |
| P | Anna | N/A | ATF-2018-0001-25528 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25528 |
| dare | Robert | N/A | ATF-2018-0001-25529 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25529 |
| Aston | Jeff | N/A | ATF-2018-0001-2553 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2553 |
| Leadbetter | Mason | N/A | ATF-2018-0001-25530 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25530 |
| Heisler | Rich | N/A | ATF-2018-0001-25531 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25531 |
| Wood | Kevin | N/A | ATF-2018-0001-25532 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25532 |
| Davidson | Thomas | N/A | ATF-2018-0001-25533 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25533 |
| Potts | Ken | N/A | ATF-2018-0001-25534 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25534 |
| Wachtmann | John | N/A | ATF-2018-0001-25535 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25535 |
| Polson | Joshua | N/A | ATF-2018-0001-25536 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25536 |
| Skrodzki | Patrycjusz | N/A | ATF-2018-0001-25537 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25537 |
| Hobson | Jerry | N/A | ATF-2018-0001-25538 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25538 |
| Tucker | George | N/A | ATF-2018-0001-25539 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25539 |
| Sellers | Margaret | N/A | ATF-2018-0001-2554 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2554 |
| Froelicher | Mark | N/A | ATF-2018-0001-25540 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25540 |
| Chavez | Keith | N/A | ATF-2018-0001-25541 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25541 |
| b | chris | N/A | ATF-2018-0001-25542 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25542 |
| Rose | Kathryn | Ms. | ATF-2018-0001-25543 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25543 |
| russell | james | N/A | ATF-2018-0001-25544 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25544 |
| Smuda | Aaron | N/A | ATF-2018-0001-25545 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25545 |
| Elliot | David | N/A | ATF-2018-0001-25546 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25546 |
| Stephens | Gerald | Mr. | ATF-2018-0001-25547 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25547 |
| Quist | Aric | Mr. | ATF-2018-0001-25548 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25548 |
| Dotson | Danny | N/A | ATF-2018-0001-25549 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25549 |
| Kelly | Dot | N/A | ATF-2018-0001-2555 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2555 |
| Olsen | Glen | N/A | ATF-2018-0001-25550 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25550 |
| Morris | Jason | N/A | ATF-2018-0001-25551 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25551 |
| Crable | Ryan | N/A | ATF-2018-0001-25552 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25552 |
| Benjamin | Matthew | N/A | ATF-2018-0001-25553 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25553 |
| Nedwreski | Bretton | N/A | ATF-2018-0001-25554 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25554 |
| Parrino | Nick | N/A | ATF-2018-0001-25555 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25555 |
| Reed | Mary | N/A | ATF-2018-0001-25556 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25556 |
| Warren | Michael | N/A | ATF-2018-0001-25557 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25557 |
| Sager | Dusty | N/A | ATF-2018-0001-25558 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25558 |
| Worsham | Don | N/A | ATF-2018-0001-25559 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25559 |
| Isaacs | Liz | N/A | ATF-2018-0001-2556 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2556 |
| Barley | Travis | N/A | ATF-2018-0001-25560 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25560 |
| Weller | Daniel | N/A | ATF-2018-0001-25561 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25561 |
| Dunn | Steve | N/A | ATF-2018-0001-25562 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25562 |
| Gibson | Scott | N/A | ATF-2018-0001-25563 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25563 |
| Crotsley | Michael | N/A | ATF-2018-0001-25564 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25564 |
| Deschamps | Ronald | N/A | ATF-2018-0001-25565 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25565 |

| Elfering | Aaron | N/A | ATF-2018-0001-25566 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25566 |
| Drummond | Sean | N/A | ATF-2018-0001-25567 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25567 |
| Moas | Juan | N/A | ATF-2018-0001-25568 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25568 |
| olver | greg | N/A | ATF-2018-0001-25569 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25569 |
| Hornik | Susan | N/A | ATF-2018-0001-2557 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2557 |
| Liddy | David | N/A | ATF-2018-0001-25570 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25570 |
| Scholting | David | N/A | ATF-2018-0001-25571 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25571 |
| Griffin | Frank | N/A | ATF-2018-0001-25572 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25572 |
| Kraft | Alex | N/A | ATF-2018-0001-25573 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25573 |
| Crites | Andrew | N/A | ATF-2018-0001-25574 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25574 |
| Mitchell | Colm | N/A | ATF-2018-0001-25575 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25575 |
| Ricks | William | N/A | ATF-2018-0001-25576 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25576 |
| Davis | James | N/A | ATF-2018-0001-25577 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25577 |
| Jordan | Andrew | N/A | ATF-2018-0001-25578 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25578 |
| Bartlett | Jay | N/A | ATF-2018-0001-25579 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25579 |
| Smith | Malcolm | N/A | ATF-2018-0001-2558 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2558 |
| Lamer | Leonard | N/A | ATF-2018-0001-25580 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25580 |
| Griffin | Mark | N/A | ATF-2018-0001-25581 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25581 |
| Kitchin | Troy | N/A | ATF-2018-0001-25582 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25582 |
| Haskett | Mark | Self | ATF-2018-0001-25583 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25583 |
| Johnson | David | N/A | ATF-2018-0001-25584 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25584 |
| Thompson | Ryan | N/A | ATF-2018-0001-25585 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25585 |
| Taulu | Trista | N/A | ATF-2018-0001-25586 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25586 |
| Vasilica | Tiberiu | N/A | ATF-2018-0001-25587 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25587 |
| metzger | brad | N/A | ATF-2018-0001-25588 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25588 |
| Quezada | Mike | N/A | ATF-2018-0001-25589 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25589 |
| Juranek | Scott | N/A | ATF-2018-0001-2559 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2559 |
| lane | jarrett | N/A | ATF-2018-0001-25590 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25590 |
| Brossi | David | N/A | ATF-2018-0001-25591 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25591 |
| kedy | sully | N/A | ATF-2018-0001-25592 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25592 |
| Rosen | Mitchell | N/A | ATF-2018-0001-25593 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25593 |
| Liu | David | N/A | ATF-2018-0001-25594 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25594 |
| Tillman | Joseph | N/A | ATF-2018-0001-25595 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25595 |
| Edwards | Brad | Mr. | ATF-2018-0001-25596 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25596 |
| olver | greg | N/A | ATF-2018-0001-25597 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25597 |
| McGlothlin | Ben | N/A | ATF-2018-0001-25598 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25598 |
| Kay | Christopher | N/A | ATF-2018-0001-25599 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25599 |
| Rice-Lively | Mary Lynn | Texas Gun Sense | ATF-2018-0001-2560 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2560 |
| Drouillard | Blake | N/A | ATF-2018-0001-25600 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25600 |
| Majcher | Michael | N/A | ATF-2018-0001-25601 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25601 |
| McKinish | Arthur | N/A | ATF-2018-0001-25602 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25602 |
| Ruether | Aaron | N/A | ATF-2018-0001-25603 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25603 |
| Williams | Ryan | N/A | ATF-2018-0001-25604 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25604 |
| Michaelis | Andrew | N/A | ATF-2018-0001-25605 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25605 |
| Noblin | Tim | N/A | ATF-2018-0001-25606 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25606 |
| Pitchford | Jon | N/A | ATF-2018-0001-25607 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25607 |
| Ferguson | Justin | N/A | ATF-2018-0001-25608 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25608 |
| Grant | William | N/A | ATF-2018-0001-25609 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25609 |
| Smith | Rob | N/A | ATF-2018-0001-2561 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2561 |
| Wilson | Michael | N/A | ATF-2018-0001-25610 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25610 |
| Keplinger | Mark | N/A | ATF-2018-0001-25611 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25611 |
| Zaharis | Gabriel | N/A | ATF-2018-0001-25612 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25612 |

| Perry | Jeremy | N/A | ATF-2018-0001-25613 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25613 |
|---|---|---|---|---|---|---|
| Hritzik | Joseph | N/A | ATF-2018-0001-25614 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25614 |
| Fruth | Christopher | N/A | ATF-2018-0001-25615 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25615 |
| Corey | William | N/A | ATF-2018-0001-25616 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25616 |
| Scriver | James | N/A | ATF-2018-0001-25617 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25617 |
| McCollum | Richard | N/A | ATF-2018-0001-25618 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25618 |
| Armstrong | Ward | #NAME? | ATF-2018-0001-25619 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25619 |
| Heath | Nicole | N/A | ATF-2018-0001-2562 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2562 |
| Moore | Randall | N/A | ATF-2018-0001-25620 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25620 |
| Mellon | Kia | N/A | ATF-2018-0001-25621 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25621 |
| Martin | Donald | N/A | ATF-2018-0001-25622 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25622 |
| Antolik | Chris | N/A | ATF-2018-0001-25623 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25623 |
| CHIN | DENWARD | N/A | ATF-2018-0001-25624 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25624 |
| Mayfield | Kyle | N/A | ATF-2018-0001-25625 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25625 |
| Gulbranson | Josh | N/A | ATF-2018-0001-25626 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25626 |
| Gray | Tyler | N/A | ATF-2018-0001-25627 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25627 |
| Castranova | Mike | N/A | ATF-2018-0001-25628 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25628 |
| Gunderson | Cody | N/A | ATF-2018-0001-25629 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25629 |
| Hambleton | Sharron | Every Town/Moms Demand Action | ATF-2018-0001-2563 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2563 |
| Kearl | Courtney | N/A | ATF-2018-0001-25630 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25630 |
| Nagao | Scott | N/A | ATF-2018-0001-25631 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25631 |
| Atkinson | William | N/A | ATF-2018-0001-25632 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25632 |
| Fischer | Jeremy | N/A | ATF-2018-0001-25633 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25633 |
| Ortiz | Giovanni | N/A | ATF-2018-0001-25634 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25634 |
| Gray | Chelsee | N/A | ATF-2018-0001-25635 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25635 |
| Yamashita | Rick | N/A | ATF-2018-0001-25636 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25636 |
| Krivicich | Joseph | N/A | ATF-2018-0001-25637 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25637 |
| Meng | Allen | N/A | ATF-2018-0001-25638 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25638 |
| Ng | Ryan | N/A | ATF-2018-0001-25639 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25639 |
| Wade | Carol | N/A | ATF-2018-0001-2564 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2564 |
| Kowalski | Andrew | N/A | ATF-2018-0001-25640 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25640 |
| Fusch | Branden | N/A | ATF-2018-0001-25641 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25641 |
| Bullard | Joshua | N/A | ATF-2018-0001-25642 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25642 |
| Morr | Michael | N/A | ATF-2018-0001-25643 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25643 |
| Herbert | Brian | N/A | ATF-2018-0001-25644 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25644 |
| Wilder | Rick | N/A | ATF-2018-0001-25645 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25645 |
| anders | donald l | n/a | ATF-2018-0001-25646 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25646 |
| Oclair | Cody | N/A | ATF-2018-0001-25647 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25647 |
| Colwell | Randy | N/A | ATF-2018-0001-25648 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25648 |
| Smith | Richard | Private Citizen | ATF-2018-0001-25649 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25649 |
| Stone | Judyi | N/A | ATF-2018-0001-2565 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2565 |
| Burns | Ed | N/A | ATF-2018-0001-25650 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25650 |
| Woodman | Todd | N/A | ATF-2018-0001-25651 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25651 |
| Anderson | Todd | N/A | ATF-2018-0001-25652 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25652 |
| melton | justin | N/A | ATF-2018-0001-25653 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25653 |
| Anonymous | Anonymous | N/A | ATF-2018-0001-25654 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25654 |
| Anonymous | Kyle | N/A | ATF-2018-0001-25655 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25655 |
| Duncan | Zach | N/A | ATF-2018-0001-25656 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25656 |
| Robinson | Jeffrey | N/A | ATF-2018-0001-25657 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25657 |
| Collins | Casey | N/A | ATF-2018-0001-25658 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25658 |
| Stone | Jeffrey | N/A | ATF-2018-0001-25659 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25659 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Dickerson | Chester | N/A | ATF-2018-0001-2566 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2566 |
| Garcia | Orion | N/A | ATF-2018-0001-25660 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25660 |
| Mathewson | Heather | N/A | ATF-2018-0001-25661 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25661 |
| Schmidt | Tim | Mr. | ATF-2018-0001-25662 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25662 |
| Davis II | Walter | N/A | ATF-2018-0001-25663 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25663 |
| MCCLELLAN | DOUG | NRA | ATF-2018-0001-25664 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25664 |
| Chan | Chin | N/A | ATF-2018-0001-25665 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25665 |
| Palet | Preston | N/A | ATF-2018-0001-25666 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25666 |
| Wilkes | Christopher | N/A | ATF-2018-0001-25667 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25667 |
| Hettver | Isaac | N/A | ATF-2018-0001-25668 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25668 |
| Arnold | Chad | N/A | ATF-2018-0001-25669 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25669 |
| Hammersley | Teresa | N/A | ATF-2018-0001-2567 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2567 |
| Ruiz Torres | Aramis | N/A | ATF-2018-0001-25670 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25670 |
| Avant | Eason | N/A | ATF-2018-0001-25671 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25671 |
| Joffe | Boris | N/A | ATF-2018-0001-25672 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25672 |
| Peterson | Barry | N/A | ATF-2018-0001-25673 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25673 |
| Williams | Charles | N/A | ATF-2018-0001-25674 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25674 |
| lochridge | myron | N/A | ATF-2018-0001-25675 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25675 |
| Fair | Brandon | WE THE PEOPLE | ATF-2018-0001-25676 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25676 |
| cathcart | dave | N/A | ATF-2018-0001-25677 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25677 |
| Laubacher Jr | Harold | N/A | ATF-2018-0001-25678 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25678 |
| Erickson | Abigail | N/A | ATF-2018-0001-25679 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25679 |
| Porter | Jason | N/A | ATF-2018-0001-2568 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2568 |
| Dotson | Jessie | N/A | ATF-2018-0001-25680 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25680 |
| Logsdon | Charles | N/A | ATF-2018-0001-25681 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25681 |
| Walls | Larry | N/A | ATF-2018-0001-25682 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25682 |
| Barry | Richard | N/A | ATF-2018-0001-25683 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25683 |
| Pase | Tammy | N/A | ATF-2018-0001-25684 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25684 |
| Neumann | Forrest | N/A | ATF-2018-0001-25685 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25685 |
| Pieske | Dwight | N/A | ATF-2018-0001-25686 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25686 |
| Coulombe | Michael | N/A | ATF-2018-0001-25687 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25687 |
| Lemmer | Jason | N/A | ATF-2018-0001-25688 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25688 |
| Kemp | Paul | N/A | ATF-2018-0001-25689 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25689 |
| Roome | Ian | N/A | ATF-2018-0001-2569 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2569 |
| Graddy | Ike | N/A | ATF-2018-0001-25690 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25690 |
| Holmes | James | N/A | ATF-2018-0001-25691 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25691 |
| Westerfield | Jeb | N/A | ATF-2018-0001-25692 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25692 |
| Smith | Caleb | N/A | ATF-2018-0001-25693 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25693 |
| Minor | Grog | N/A | ATF-2018-0001-25694 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25694 |
| Jepson | Steven | N/A | ATF-2018-0001-25695 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25695 |
| John | Travis | N/A | ATF-2018-0001-25696 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25696 |
| Novo | Dustin | N/A | ATF-2018-0001-25697 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25697 |
| Perkinson | Patrick | N/A | ATF-2018-0001-25698 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25698 |
| Roy | Kendel | N/A | ATF-2018-0001-25699 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25699 |
| Pellett | Ocean | N/A | ATF-2018-0001-2570 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2570 |
| Howard | Christopher | N/A | ATF-2018-0001-25700 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25700 |
| Matthews | David | N/A | ATF-2018-0001-25701 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25701 |
| Davis | Kenneth | N/A | ATF-2018-0001-25702 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25702 |
| Gehrke | Ben | N/A | ATF-2018-0001-25703 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25703 |
| Ridenour | Jeff | N/A | ATF-2018-0001-25704 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25704 |
| copeland | kelly | N/A | ATF-2018-0001-25705 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25705 |
| Letts | Bradley | N/A | ATF-2018-0001-25706 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25706 |

| | | | | | | |
|---|---|---|---|---|---|---|
| richards | john | N/A | ATF-2018-0001-25707 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25707 |
| billig | james | N/A | ATF-2018-0001-25708 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25708 |
| Oubre Jr. | Armas | N/A | ATF-2018-0001-25709 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25709 |
| Cabrera | Dennis | N/A | ATF-2018-0001-2571 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2571 |
| Chavez | Abraham | N/A | ATF-2018-0001-25710 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25710 |
| Clevenger | Steven | N/A | ATF-2018-0001-25711 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25711 |
| Chang | Alan | N/A | ATF-2018-0001-25712 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25712 |
| richardson | susan | N/A | ATF-2018-0001-25713 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25713 |
| Bousaleh | Edmund | N/A | ATF-2018-0001-25714 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25714 |
| Warlick | Keath | N/A | ATF-2018-0001-25715 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25715 |
| PANDY | JASON | N/A | ATF-2018-0001-25716 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25716 |
| Stewart | Michael | N/A | ATF-2018-0001-25717 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25717 |
| white | Ronald | N/A | ATF-2018-0001-25718 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25718 |
| Meester | Dustin | N/A | ATF-2018-0001-25719 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25719 |
| Bennett | Kim | N/A | ATF-2018-0001-2572 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2572 |
| Campisano | Joseph | N/A | ATF-2018-0001-25720 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25720 |
| Mauldin | James | | 1965 ATF-2018-0001-25721 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25721 |
| Gilbertson | Ted | N/A | ATF-2018-0001-25722 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25722 |
| Meester | Tyler | N/A | ATF-2018-0001-25723 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25723 |
| Stella | Glen | N/A | ATF-2018-0001-25724 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25724 |
| Paul | Bryce | N/A | ATF-2018-0001-25725 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25725 |
| Jones | Devin | N/A | ATF-2018-0001-25726 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25726 |
| Orfitelli | Luke | N/A | ATF-2018-0001-25727 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25727 |
| Rehme | Mark | N/A | ATF-2018-0001-25728 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25728 |
| Gross | Ryan | N/A | ATF-2018-0001-25729 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25729 |
| Flatley | Christine | N/A | ATF-2018-0001-2573 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2573 |
| Keyes | Alan | N/A | ATF-2018-0001-25730 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25730 |
| Ellis | Kenneth | N/A | ATF-2018-0001-25731 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25731 |
| Riley | Michael | N/A | ATF-2018-0001-25732 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25732 |
| McCoy | Brenden | N/A | ATF-2018-0001-25733 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25733 |
| landy | michael | N/A | ATF-2018-0001-25734 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25734 |
| Derrick | Derrin | N/A | ATF-2018-0001-25735 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25735 |
| fledderman | earl | none | ATF-2018-0001-25736 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25736 |
| Johnston | Declan | N/A | ATF-2018-0001-25737 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25737 |
| lis | gerald | NA | ATF-2018-0001-25738 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25738 |
| ulrich | william | N/A | ATF-2018-0001-25739 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25739 |
| Bisceglie | Christine | N/A | ATF-2018-0001-2574 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2574 |
| Martin | Kenneth | N/A | ATF-2018-0001-25740 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25740 |
| Nelms | Cliff | N/A | ATF-2018-0001-25741 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25741 |
| Rhodes | David | N/A | ATF-2018-0001-25742 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25742 |
| Dennis | Bert | N/A | ATF-2018-0001-25743 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25743 |
| Carender | Rose | N/A | ATF-2018-0001-25744 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25744 |
| Dunn | Jordan | N/A | ATF-2018-0001-25745 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25745 |
| Johnson | Jason | N/A | ATF-2018-0001-25746 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25746 |
| Drum | Tanner | N/A | ATF-2018-0001-25747 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25747 |
| Batten | Richard | N/A | ATF-2018-0001-25748 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25748 |
| Bontrager | Michael | N/A | ATF-2018-0001-25749 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25749 |
| Oates | Christopher | N/A | ATF-2018-0001-2575 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2575 |
| Curry | Ryan | N/A | ATF-2018-0001-25750 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25750 |
| Williams | Joseph | N/A | ATF-2018-0001-25751 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25751 |
| Poirier | Philip | N/A | ATF-2018-0001-25752 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25752 |
| Speagle | Michael | N/A | ATF-2018-0001-25753 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25753 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Geddings | Jacob | N/A | ATF-2018-0001-25754 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25754 |
| Butcher | Richard | N/A | ATF-2018-0001-25755 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25755 |
| Scott | Cody | N/A | ATF-2018-0001-25756 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25756 |
| Long | Anthony | N/A | ATF-2018-0001-25757 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25757 |
| Seaman | Barbara | Private Citizen | ATF-2018-0001-25758 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25758 |
| Yuenger | Paul | N/A | ATF-2018-0001-25759 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25759 |
| SIZEMORE | Walt | N/A | ATF-2018-0001-2576 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2576 |
| LeBlanc | Greg | N/A | ATF-2018-0001-25760 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25760 |
| Farm | D | N/A | ATF-2018-0001-25761 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25761 |
| Filipiak | David | N/A | ATF-2018-0001-25762 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25762 |
| JOLLY | DAVID | N/A | ATF-2018-0001-25763 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25763 |
| Lambert | Jody | N/A | ATF-2018-0001-25764 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25764 |
| Giuffre | Brian | N/A | ATF-2018-0001-25765 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25765 |
| Riles | Jim | N/A | ATF-2018-0001-25766 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25766 |
| Young | Jon | N/A | ATF-2018-0001-25767 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25767 |
| Meredith | Nathan | N/A | ATF-2018-0001-25768 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25768 |
| Bruno | David | N/A | ATF-2018-0001-25769 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25769 |
| Tinghitella | Kathryn | N/A | ATF-2018-0001-2577 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2577 |
| Hess | Eric | N/A | ATF-2018-0001-25770 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25770 |
| Nunez | Johnny | N/A | ATF-2018-0001-25771 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25771 |
| Grunzinger | August | N/A | ATF-2018-0001-25772 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25772 |
| Grady | Brandon | Personal | ATF-2018-0001-25773 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25773 |
| hill | brad | N/A | ATF-2018-0001-25774 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25774 |
| Nogueras | Gary | N/A | ATF-2018-0001-25775 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25775 |
| Miller | Tim | N/A | ATF-2018-0001-25776 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25776 |
| Morton | Craig | N/A | ATF-2018-0001-25777 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25777 |
| calderon | collin | N/A | ATF-2018-0001-25778 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25778 |
| Tse | Tsz Lok | N/A | ATF-2018-0001-25779 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25779 |
| Campbell | Deborah | N/A | ATF-2018-0001-2578 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2578 |
| McCrary | Frank | N/A | ATF-2018-0001-25780 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25780 |
| Hawkins | Robin | N/A | ATF-2018-0001-25781 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25781 |
| Langenes | Bill | N/A | ATF-2018-0001-25782 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25782 |
| Blystone | John | N/A | ATF-2018-0001-25783 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25783 |
| Rogers | Allan | Mr. | ATF-2018-0001-25784 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25784 |
| lambert | jeremy | N/A | ATF-2018-0001-25785 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25785 |
| corwin | will | N/A | ATF-2018-0001-25786 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25786 |
| Alexis | Diego | N/A | ATF-2018-0001-25787 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25787 |
| Coffel | Michael | N/A | ATF-2018-0001-25788 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25788 |
| Allen | Dan | N/A | ATF-2018-0001-25789 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25789 |
| Robillard | Rachel | N/A | ATF-2018-0001-2579 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2579 |
| Bew | Wil | N/A | ATF-2018-0001-25790 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25790 |
| David | Roy | N/A | ATF-2018-0001-25791 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25791 |
| Breese | Charles | N/A | ATF-2018-0001-25792 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25792 |
| Mowell | David | N/A | ATF-2018-0001-25793 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25793 |
| Rutter | Fletcher | N/A | ATF-2018-0001-25794 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25794 |
| Wong | Jonathan | N/A | ATF-2018-0001-25795 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25795 |
| Marino | Christopher | N/A | ATF-2018-0001-25796 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25796 |
| Olsen | Scott | N/A | ATF-2018-0001-25797 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25797 |
| Duncan | David | N/A | ATF-2018-0001-25798 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25798 |
| Fiferna | Karel | N/A | ATF-2018-0001-25799 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25799 |
| Welter | Ronald | N/A | ATF-2018-0001-2580 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2580 |
| Waldron | Bill | N/A | ATF-2018-0001-25800 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Burnham | James | Mr. | ATF-2018-0001-25801 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25801 |
| Bissonnette | Kraig | N/A | ATF-2018-0001-25802 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25802 |
| Dygert | Wayne | N/A | ATF-2018-0001-25803 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25803 |
| Patch | Stephen | N/A | ATF-2018-0001-25804 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25804 |
| Evans | Michael | N/A | ATF-2018-0001-25805 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25805 |
| Goodlock | Allyn | N/A | ATF-2018-0001-25806 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25806 |
| Stillman | Richard | N/A | ATF-2018-0001-25807 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25807 |
| Andrews | Wade | N/A | ATF-2018-0001-25808 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25808 |
| Knight | Arthur | N/A | ATF-2018-0001-25809 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25809 |
| Fiertz | Carey | N/A | ATF-2018-0001-2581 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2581 |
| Buchach | Matthew | N/A | ATF-2018-0001-25810 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25810 |
| Cullifer | Jameson | N/A | ATF-2018-0001-25811 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25811 |
| Johns | Travis | N/A | ATF-2018-0001-25812 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25812 |
| Heiskell | Christina | N/A | ATF-2018-0001-25813 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25813 |
| Horwitz | Robert | N/A | ATF-2018-0001-25814 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25814 |
| Rush | Alex | N/A | ATF-2018-0001-25815 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25815 |
| Wait | Joseph | N/A | ATF-2018-0001-25816 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25816 |
| Grubbs | Bob | N/A | ATF-2018-0001-25817 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25817 |
| Miller | Jade | N/A | ATF-2018-0001-25818 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25818 |
| Burton | Paul | N/A | ATF-2018-0001-25819 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25819 |
| Mummert | Gary | N/A | ATF-2018-0001-2582 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2582 |
| Spears | David | N/A | ATF-2018-0001-25820 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25820 |
| Holland | Ronald | N/A | ATF-2018-0001-25821 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25821 |
| Bruce | David | MR | ATF-2018-0001-25822 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25822 |
| Kodra | Mark | N/A | ATF-2018-0001-25823 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25823 |
| Stowe | Edward | N/A | ATF-2018-0001-25824 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25824 |
| Smith | April | N/A | ATF-2018-0001-25825 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25825 |
| Steigman | William | N/A | ATF-2018-0001-25826 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25826 |
| Sager | Sara | N/A | ATF-2018-0001-25827 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25827 |
| Litka | Aaron | N/A | ATF-2018-0001-25828 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25828 |
| Presensky | Philip | N/A | ATF-2018-0001-25829 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25829 |
| Huckabee | Carol | N/A | ATF-2018-0001-2583 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2583 |
| Olsen | Heidi | N/A | ATF-2018-0001-25830 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25830 |
| Garney | Charles | None | ATF-2018-0001-25831 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25831 |
| Lujan | Mike | N/A | ATF-2018-0001-25832 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25832 |
| Levrets | Shannon | N/A | ATF-2018-0001-25833 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25833 |
| Gutkowski | Kenneth | N/A | ATF-2018-0001-25834 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25834 |
| Walker | Robert | N/A | ATF-2018-0001-25835 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25835 |
| Hunyor | Joseph | N/A | ATF-2018-0001-25836 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25836 |
| Schwartz | Josh | N/A | ATF-2018-0001-25837 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25837 |
| Grimm | Richard | N/A | ATF-2018-0001-25838 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25838 |
| Roth | Jim | N/A | ATF-2018-0001-25839 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25839 |
| McDonald | Cynthia | N/A | ATF-2018-0001-2584 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2584 |
| Cooper | Gregory | N/A | ATF-2018-0001-25840 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25840 |
| Kuhn | Ed | N/A | ATF-2018-0001-25841 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25841 |
| Portela | Garret | N/A | ATF-2018-0001-25842 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25842 |
| Olsen | Parker | N/A | ATF-2018-0001-25843 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25843 |
| Kopp | Eric | N/A | ATF-2018-0001-25844 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25844 |
| Annable | Robert | N/A | ATF-2018-0001-25845 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25845 |
| Speirer | Craig | N/A | ATF-2018-0001-25846 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25846 |
| Rodwell III | William | N/A | ATF-2018-0001-25847 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25847 |
| Southerland | Matthew | N/A | ATF-2018-0001-25848 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25848 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sanderbeck | Benjamin | N/A | ATF-2018-0001-25849 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25849 |
| Oates | Kim | GRNC | ATF-2018-0001-2585 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2585 |
| Harper | Nick | N/A | ATF-2018-0001-25850 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25850 |
| Counts | Robert | N/A | ATF-2018-0001-25851 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25851 |
| Wood | Jerry | N/A | ATF-2018-0001-25852 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25852 |
| Olsen | Katie | N/A | ATF-2018-0001-25853 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25853 |
| McIntyre | Chris | N/A | ATF-2018-0001-25854 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25854 |
| Hyde | Curran | N/A | ATF-2018-0001-25855 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25855 |
| Heine | Jason | N/A | ATF-2018-0001-25856 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25856 |
| Soltero | Ramon | N/A | ATF-2018-0001-25857 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25857 |
| Kelm | Warren | N/A | ATF-2018-0001-25858 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25858 |
| Neville | Tanner | N/A | ATF-2018-0001-25859 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25859 |
| Ellis | Caroline | N/A | ATF-2018-0001-2586 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2586 |
| Han | Arthur | N/A | ATF-2018-0001-25860 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25860 |
| Pevey | David | N/A | ATF-2018-0001-25861 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25861 |
| Gillespie | Christopher | N/A | ATF-2018-0001-25862 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25862 |
| Beck | Brian | N/A | ATF-2018-0001-25863 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25863 |
| Pevey | David | N/A | ATF-2018-0001-25864 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25864 |
| Redman | Jason | N/A | ATF-2018-0001-25865 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25865 |
| Scott | Roger | N/A | ATF-2018-0001-25866 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25866 |
| Bowling | Gregory | N/A | ATF-2018-0001-25867 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25867 |
| STEWART | LARRY | N/A | ATF-2018-0001-25868 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25868 |
| Roclawski | Thomas | firearms enthusiast | ATF-2018-0001-25869 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25869 |
| Krey | Marissa | N/A | ATF-2018-0001-2587 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2587 |
| K | David | N/A | ATF-2018-0001-25870 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25870 |
| Medcalf | William | N/A | ATF-2018-0001-25871 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25871 |
| Mockoviak | Matthew | N/A | ATF-2018-0001-25872 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25872 |
| Stell | Grover | N/A | ATF-2018-0001-25873 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25873 |
| DOUGLASS | SCOTTY | N/A | ATF-2018-0001-25874 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25874 |
| Abel | Dave | N/A | ATF-2018-0001-25875 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25875 |
| Coppa | Laurence | N/A | ATF-2018-0001-25876 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25876 |
| Burr | Brent | N/A | ATF-2018-0001-25877 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25877 |
| Davis | Ryan | N/A | ATF-2018-0001-25878 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25878 |
| Clendenin III | Albert | N/A | ATF-2018-0001-25879 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25879 |
| Evans | Kristine | N/A | ATF-2018-0001-2588 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2588 |
| Taylor | Robert | N/A | ATF-2018-0001-25880 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25880 |
| Bremer Balestracci | Frederick | N/A | ATF-2018-0001-25881 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25881 |
| Baumgardner | A. | N/A | ATF-2018-0001-25882 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25882 |
| Tompkins | Bradley | N/A | ATF-2018-0001-25883 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25883 |
| Swenson | Ben | N/A | ATF-2018-0001-25884 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25884 |
| Marshall | Forystt | N/A | ATF-2018-0001-25885 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25885 |
| achenbach | Scott | N/A | ATF-2018-0001-25886 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25886 |
| GRZYWACZ | RONALD | N/A | ATF-2018-0001-25887 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25887 |
| O'Neil | Daniel | N/A | ATF-2018-0001-25888 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25888 |
| Prater | Michael | N/A | ATF-2018-0001-25889 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25889 |
| Williams | Stephen | N/A | ATF-2018-0001-2589 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2589 |
| Mariani | Timothy | N/A | ATF-2018-0001-25890 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25890 |
| Anderson | Bob | N/A | ATF-2018-0001-25891 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25891 |
| Lynch | Mike | N/A | ATF-2018-0001-25892 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25892 |
| Caudill | Lyle | N/A | ATF-2018-0001-25893 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25893 |
| Saari | Zachariah | N/A | ATF-2018-0001-25894 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25894 |
| Messimer | Thomas | N/A | ATF-2018-0001-25895 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25895 |

| Bean | Garrett | None | ATF-2018-0001-25896 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25896 |
| Blose | Robert | N/A | ATF-2018-0001-25897 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25897 |
| Benz | Hudson | N/A | ATF-2018-0001-25898 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25898 |
| Cundiff | Walter | N/A | ATF-2018-0001-25899 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25899 |
| Thorla | Paul | N/A | ATF-2018-0001-2590 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2590 |
| Freed | Michael | N/A | ATF-2018-0001-25900 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25900 |
| Ward | Tyber | N/A | ATF-2018-0001-25901 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25901 |
| Sturms | Frederick | N/A | ATF-2018-0001-25902 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25902 |
| Hickman | Clay | N/A | ATF-2018-0001-25903 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25903 |
| dennen | jeff | N/A | ATF-2018-0001-25904 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25904 |
| toth | phil | N/A | ATF-2018-0001-25905 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25905 |
| Karls | Matthew | Karls Technology | ATF-2018-0001-25906 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25906 |
| Parks | Duane | N/A | ATF-2018-0001-25907 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25907 |
| Caldon | Kevin | N/A | ATF-2018-0001-25908 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25908 |
| Black | Jeff | N/A | ATF-2018-0001-25909 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25909 |
| Vitale | Ellen | N/a | ATF-2018-0001-2591 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2591 |
| Surakanti | Chaitanya | N/A | ATF-2018-0001-25910 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25910 |
| Campbell | David | N/A | ATF-2018-0001-25911 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25911 |
| Birchler | Tom | N/A | ATF-2018-0001-25912 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25912 |
| Mcilvaine | Shane | N/A | ATF-2018-0001-25913 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25913 |
| Johnson | Justin | N/A | ATF-2018-0001-25914 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25914 |
| Mosier | Mike | N/A | ATF-2018-0001-25915 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25915 |
| AHRENS | TODD | N/A | ATF-2018-0001-25916 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25916 |
| randall | chris | N/A | ATF-2018-0001-25917 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25917 |
| Baumgardner | W. | N/A | ATF-2018-0001-25918 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25918 |
| Casey | Brian | N/A | ATF-2018-0001-25919 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25919 |
| Civitelli | Susan | N/A | ATF-2018-0001-2592 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2592 |
| Mullins | Chris | N/A | ATF-2018-0001-25920 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25920 |
| Lawson | William | N/A | ATF-2018-0001-25921 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25921 |
| rayburn | eric | N/A | ATF-2018-0001-25922 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25922 |
| Ayrey | Robert | N/A | ATF-2018-0001-25923 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25923 |
| Schaidt | Robert | N/A | ATF-2018-0001-25924 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25924 |
| Lagomarsino | Daniel | N/A | ATF-2018-0001-25925 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25925 |
| Sluder | Daniel | N/A | ATF-2018-0001-25926 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25926 |
| Tejeda | Michael | N/A | ATF-2018-0001-25927 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25927 |
| Schon | Robert | N/A | ATF-2018-0001-25928 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25928 |
| resino | john | N/A | ATF-2018-0001-25929 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25929 |
| Joseph | Susan | N/A | ATF-2018-0001-2593 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2593 |
| Kelly | William | N/A | ATF-2018-0001-25930 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25930 |
| penrod | Jeff | N/A | ATF-2018-0001-25931 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25931 |
| Calvert | Jeffrey | N/A | ATF-2018-0001-25932 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25932 |
| Cantu | Mary Jo | N/A | ATF-2018-0001-25933 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25933 |
| Hughes | Edmund | Mr. | ATF-2018-0001-25934 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25934 |
| Harmon | Randy | N/A | ATF-2018-0001-25935 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25935 |
| Green | Patrick | N/A | ATF-2018-0001-25936 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25936 |
| Esposito | Robert | MR | ATF-2018-0001-25937 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25937 |
| Smith | Mark | N/A | ATF-2018-0001-25938 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25938 |
| K | Christoffer | N/A | ATF-2018-0001-25939 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25939 |
| ROST | STEVE | UNH | ATF-2018-0001-2594 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2594 |
| Lampman | Garrett | N/A | ATF-2018-0001-25940 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25940 |
| Sigmob | Ricky | N/A | ATF-2018-0001-25941 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25941 |
| Allen | Luke | N/A | ATF-2018-0001-25942 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25942 |

| Yost | Stephen | N/A | ATF-2018-0001-25943 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25943 |
|---|---|---|---|---|---|---|
| Peterson | Hunter | N/A | ATF-2018-0001-25944 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25944 |
| Harper | Jerrimy | N/A | ATF-2018-0001-25945 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25945 |
| Eckhart | Justin | N/A | ATF-2018-0001-25946 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25946 |
| Hessel | Brian | N/A | ATF-2018-0001-25947 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25947 |
| Callaway | Dawn | N/A | ATF-2018-0001-25948 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25948 |
| Wilkie | Nathan | N/A | ATF-2018-0001-25949 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25949 |
| Burns | David | N/A | ATF-2018-0001-2595 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2595 |
| Fraundorfer | P | N/A | ATF-2018-0001-25950 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25950 |
| Nelson | Kimberly | N/A | ATF-2018-0001-25951 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25951 |
| Jones | Shane | N/A | ATF-2018-0001-25952 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25952 |
| Anderson | Louis | N/A | ATF-2018-0001-25953 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25953 |
| McGinnis | Robert | N/A | ATF-2018-0001-25954 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25954 |
| Pontorno | Gregory | N/A | ATF-2018-0001-25955 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25955 |
| Wilkes | Courtney | N/A | ATF-2018-0001-25956 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25956 |
| Taylor | Caleb | N/A | ATF-2018-0001-25957 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25957 |
| Wilkes | Courtney | N/A | ATF-2018-0001-25958 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25958 |
| Miller | Brian | N/A | ATF-2018-0001-25959 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25959 |
| Lindquist | Wendy | N/A | ATF-2018-0001-2596 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2596 |
| Presson | Michael | N/A | ATF-2018-0001-25960 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25960 |
| Vandenbosch | Jacob | N/A | ATF-2018-0001-25961 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25961 |
| Nagle | Joel | N/A | ATF-2018-0001-25962 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25962 |
| Genis | Alejandro | N/A | ATF-2018-0001-25963 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25963 |
| Szymanski | Jeffrey | N/A | ATF-2018-0001-25964 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25964 |
| Mobley | Marcus | N/A | ATF-2018-0001-25965 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25965 |
| Wilson | Mike | N/A | ATF-2018-0001-25966 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25966 |
| Van Nostrand | Brian | N/A | ATF-2018-0001-25967 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25967 |
| Black | Scott | N/A | ATF-2018-0001-25968 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25968 |
| Corey | Justin | N/A | ATF-2018-0001-25969 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25969 |
| SCOLLO | CARL | N/A | ATF-2018-0001-2597 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2597 |
| Massey | Nekoda | N/A | ATF-2018-0001-25970 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25970 |
| Pingree | Ethan | N/A | ATF-2018-0001-25971 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25971 |
| Curran | Tyler | N/A | ATF-2018-0001-25972 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25972 |
| Wallace | Richard | N/A | ATF-2018-0001-25973 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25973 |
| Schon | Robert | N/A | ATF-2018-0001-25974 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25974 |
| Hawkins | Larry | N/A | ATF-2018-0001-25975 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25975 |
| Fischer | Jared | N/A | ATF-2018-0001-25976 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25976 |
| Wait | George | N/A | ATF-2018-0001-25977 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25977 |
| Crick | Ian | N/A | ATF-2018-0001-25978 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25978 |
| Anonymous | Anonymous | N/A | ATF-2018-0001-25979 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25979 |
| Ruddy-Stein | Yvonne | N/A | ATF-2018-0001-2598 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2598 |
| Relyea | Andrew | N/A | ATF-2018-0001-25980 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25980 |
| Li | Wenyang | N/A | ATF-2018-0001-25981 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25981 |
| Brintnell | Chris | Mr. | ATF-2018-0001-25982 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25982 |
| Pressley | Stanley | N/A | ATF-2018-0001-25983 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25983 |
| Alarie | Matthew | N/A | ATF-2018-0001-25984 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25984 |
| Jia | Ashley | N/A | ATF-2018-0001-25985 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25985 |
| Moor | Thadeus | N/A | ATF-2018-0001-25986 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25986 |
| Lauter | Mark | N/A | ATF-2018-0001-25987 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25987 |
| Brady | James | N/A | ATF-2018-0001-25988 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25988 |
| Jones | David | N/A | ATF-2018-0001-25989 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25989 |
| Richter, md | Michael | N/A | ATF-2018-0001-2599 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2599 |

| Dawson | Brad | Mr | ATF-2018-0001-25990 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25990 |
| Watson | Dave | N/A | ATF-2018-0001-25991 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25991 |
| Neufeld | Jeff | N/A | ATF-2018-0001-25992 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25992 |
| Callaham | Jack | Mr. | ATF-2018-0001-25993 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25993 |
| Thomas | Benjamin | Goa | ATF-2018-0001-25994 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25994 |
| Brooks | James | N/A | ATF-2018-0001-25995 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25995 |
| Thurman | Richard | N/A | ATF-2018-0001-25996 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25996 |
| Cook | Brandon | N/A | ATF-2018-0001-25997 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25997 |
| Johnson | Chad | N/A | ATF-2018-0001-25998 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25998 |
| Edgar | Sean | N/A | ATF-2018-0001-25999 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-25999 |
| Dispenza | Louis | N/A | ATF-2018-0001-2600 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2600 |
| Shoemaker | Sean | N/A | ATF-2018-0001-26000 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26000 |
| babcock | shawn | N/A | ATF-2018-0001-26001 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26001 |
| Carter | Joseph | N/A | ATF-2018-0001-26002 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26002 |
| Bridges | Ralph | N/A | ATF-2018-0001-26003 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26003 |
| Nageldinger | Gary | N/A | ATF-2018-0001-26004 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26004 |
| Byrd | Jerry | N/A | ATF-2018-0001-26005 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26005 |
| Mccarty | Douglas | N/A | ATF-2018-0001-26006 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26006 |
| Seigel | Matthew | N/A | ATF-2018-0001-26007 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26007 |
| Griffin | Shane | N/A | ATF-2018-0001-26008 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26008 |
| Cuevas | Julian | N/A | ATF-2018-0001-26009 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26009 |
| Davidoff | Frank | N/A | ATF-2018-0001-2601 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2601 |
| Peterson III | Larry | N/A | ATF-2018-0001-26010 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26010 |
| Gavin | Carrie | N/A | ATF-2018-0001-26011 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26011 |
| Earley | Orlando | N/A | ATF-2018-0001-26012 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26012 |
| Weiss | Justin | N/A | ATF-2018-0001-26013 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26013 |
| Cochran | Frank | N/A | ATF-2018-0001-26014 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26014 |
| Hale | Jake | N/A | ATF-2018-0001-26015 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26015 |
| Mayer | Helene | N/A | ATF-2018-0001-26016 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26016 |
| Lee | Jason | N/A | ATF-2018-0001-26017 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26017 |
| Saylor | Cody | N/A | ATF-2018-0001-26018 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26018 |
| Hunter | Steve | N/A | ATF-2018-0001-26019 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26019 |
| SILVERMAN | SANDY | N/A | ATF-2018-0001-2602 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2602 |
| Barber | Allan | citizen | ATF-2018-0001-26020 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26020 |
| Low | Steven | N/A | ATF-2018-0001-26021 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26021 |
| Borger | Marc | N/A | ATF-2018-0001-26022 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26022 |
| Kildsig Schultz | Erik | N/A | ATF-2018-0001-26023 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26023 |
| Hislop | Michael | N/A | ATF-2018-0001-26024 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26024 |
| Lee | Paul | N/A | ATF-2018-0001-26025 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26025 |
| Villarreal | Chris | N/A | ATF-2018-0001-26026 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26026 |
| Hack | John | N/A | ATF-2018-0001-26027 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26027 |
| Williams | Edward | N/A | ATF-2018-0001-26028 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26028 |
| Applebaum | Steve | N/A | ATF-2018-0001-26029 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26029 |
| Campbell | Thomas | N/A | ATF-2018-0001-2603 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2603 |
| Rampulla | Phyllis | N/A | ATF-2018-0001-26030 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26030 |
| Thomas | Bryan | N/A | ATF-2018-0001-26031 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26031 |
| Browning | Dustin | N/A | ATF-2018-0001-26032 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26032 |
| Harding | Cody | N/A | ATF-2018-0001-26033 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26033 |
| Rhyne | Robin | N/A | ATF-2018-0001-26034 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26034 |
| Floyd | Micheal | Mr. | ATF-2018-0001-26035 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26035 |
| Bjorklund | David | N/A | ATF-2018-0001-26036 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26036 |
| Petherbridge | Brian | N/A | ATF-2018-0001-26037 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26037 |

| Magill | Nicholas | N/A | ATF-2018-0001-26038 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26038 |
| Swartzburg | Mark | N/A | ATF-2018-0001-26039 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26039 |
| May | Albert | N/A | ATF-2018-0001-2604 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2604 |
| CHAN | KIEV | N/A | ATF-2018-0001-26040 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26040 |
| Church | Denny | N/A | ATF-2018-0001-26041 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26041 |
| Romanchuk | Korey | American Citizen | ATF-2018-0001-26042 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26042 |
| Lesh | Douglas | N/A | ATF-2018-0001-26043 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26043 |
| Craft | Alexander | N/A | ATF-2018-0001-26044 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26044 |
| KILBY | William | N/A | ATF-2018-0001-26045 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26045 |
| Acosta | Kelvee | N/A | ATF-2018-0001-26046 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26046 |
| Hale | Michael | N/A | ATF-2018-0001-26047 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26047 |
| Hallowsen | Rorry | N/A | ATF-2018-0001-26048 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26048 |
| Barrett | David | N/A | ATF-2018-0001-26049 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26049 |
| Townsend | Troy | N/A | ATF-2018-0001-2605 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2605 |
| Forsythe | Cody | N/A | ATF-2018-0001-26050 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26050 |
| Chiles | Stephen | N/A | ATF-2018-0001-26051 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26051 |
| Schans | Justin | http://findyourzenith.blog | ATF-2018-0001-26052 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26052 |
| Evans | Brian | N/A | ATF-2018-0001-26053 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26053 |
| Allen | Mike | N/A | ATF-2018-0001-26054 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26054 |
| Poindexter | Andrew | N/A | ATF-2018-0001-26055 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26055 |
| BRONAUGH | Billy | N/A | ATF-2018-0001-26056 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26056 |
| Ivan | Dima | N/A | ATF-2018-0001-26057 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26057 |
| Guy | Rbert | N/A | ATF-2018-0001-26058 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26058 |
| Crawford | Eldon | N/A | ATF-2018-0001-26059 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26059 |
| Lodge | Brian | N/A | ATF-2018-0001-2606 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2606 |
| Baker | David | N/A | ATF-2018-0001-26060 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26060 |
| Schulte | Fredrick | American Citizen | ATF-2018-0001-26061 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26061 |
| king | bryan | N/A | ATF-2018-0001-26062 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26062 |
| Caswell | Lisa | N/A | ATF-2018-0001-26063 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26063 |
| Mays | Ronald | N/A | ATF-2018-0001-26064 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26064 |
| Branning | Randy | N/A | ATF-2018-0001-26065 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26065 |
| ONeill | Brian | N/A | ATF-2018-0001-26066 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26066 |
| Castaneda | Gustavo | N/A | ATF-2018-0001-26067 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26067 |
| Kirton | Roland | N/A | ATF-2018-0001-26068 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26068 |
| Dean | Phillip | | 1969 ATF-2018-0001-26069 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26069 |
| Stokes | Alice | N/A | ATF-2018-0001-2607 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2607 |
| Luzod | Eric | N/A | ATF-2018-0001-26070 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26070 |
| Burton | Gene | N/A | ATF-2018-0001-26071 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26071 |
| Parkes | Jeff | N/A | ATF-2018-0001-26072 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26072 |
| Mattina | Anthony | N/A | ATF-2018-0001-26073 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26073 |
| Daley | Jeffrey | N/A | ATF-2018-0001-26074 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26074 |
| Walling | John | N/A | ATF-2018-0001-26075 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26075 |
| Shultz | Cody | N/A | ATF-2018-0001-26076 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26076 |
| McDonald | James | N/A | ATF-2018-0001-26077 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26077 |
| Snyder | Steven | N/A | ATF-2018-0001-26078 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26078 |
| Weber | John | N/A | ATF-2018-0001-26079 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26079 |
| Murad | James | N/A | ATF-2018-0001-2608 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2608 |
| Smith | Jeremy | N/A | ATF-2018-0001-26080 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26080 |
| Eggert | Rev. Kristine | N/A | ATF-2018-0001-26081 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26081 |
| Watta | James | N/A | ATF-2018-0001-26082 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26082 |
| Mace | Brett | N/A | ATF-2018-0001-26083 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26083 |
| Ziomek | Steven | N/A | ATF-2018-0001-26084 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26084 |

| Melendez | Frank | none | ATF-2018-0001-26085 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26085 |
| Spaanstra | Evan | N/A | ATF-2018-0001-26086 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26086 |
| Rotner | John | N/A | ATF-2018-0001-26087 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26087 |
| Jester | Harold | N/A | ATF-2018-0001-26088 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26088 |
| O'Bryan | Nicole | N/A | ATF-2018-0001-26089 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26089 |
| Risinger | Brian | N/A | ATF-2018-0001-2609 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2609 |
| Peters | Jeff | N/A | ATF-2018-0001-26090 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26090 |
| Zebeli | Andrey | N/A | ATF-2018-0001-26091 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26091 |
| Johnson | Timothy | N/A | ATF-2018-0001-26092 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26092 |
| Pak Jr. | John | N/A | ATF-2018-0001-26093 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26093 |
| Bennett | Scott | N/A | ATF-2018-0001-26094 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26094 |
| Blair | Scot | N/A | ATF-2018-0001-26095 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26095 |
| Miller | Theodore | N/A | ATF-2018-0001-26096 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26096 |
| S | Robert | N/A | ATF-2018-0001-26097 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26097 |
| Timms | Steven | N/A | ATF-2018-0001-26098 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26098 |
| Riley | Jacob | N/A | ATF-2018-0001-26099 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26099 |
| Broom | Lorraine | N/A | ATF-2018-0001-2610 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2610 |
| Kulisch | Gail | N/A | ATF-2018-0001-26100 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26100 |
| Deseranno | Joe | N/A | ATF-2018-0001-26101 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26101 |
| Black | John | N/A | ATF-2018-0001-26102 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26102 |
| Gerard | Michael | N/A | ATF-2018-0001-26103 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26103 |
| Collins | Daniel | Collins Gun Shop | ATF-2018-0001-26104 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26104 |
| Campbell | Logan | N/A | ATF-2018-0001-26105 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26105 |
| Taylor | Zachary | N/A | ATF-2018-0001-26106 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26106 |
| Ryan | Joshua | N/A | ATF-2018-0001-26107 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26107 |
| Nelson | Kent | N/A | ATF-2018-0001-26108 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26108 |
| Hayes | Franz | N/A | ATF-2018-0001-26109 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26109 |
| Sullivan | Denver | N/A | ATF-2018-0001-2611 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2611 |
| Katz | Katie | Self | ATF-2018-0001-26110 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26110 |
| Reynolds | David | N/A | ATF-2018-0001-26111 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26111 |
| Marin | Alvaro | N/A | ATF-2018-0001-26112 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26112 |
| Harmon | Scott | N/A | ATF-2018-0001-26113 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26113 |
| Sarich | Matt | N/A | ATF-2018-0001-26114 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26114 |
| Wixom | Michael | N/A | ATF-2018-0001-26115 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26115 |
| Chittom | Eddie | N/A | ATF-2018-0001-26116 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26116 |
| Crutchfield | Jack | N/A | ATF-2018-0001-26117 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26117 |
| Knight | John | N/A | ATF-2018-0001-26118 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26118 |
| Schmalried | Rodney | N/A | ATF-2018-0001-26119 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26119 |
| McCormick | tom | citizen | ATF-2018-0001-2612 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2612 |
| Whiting | Francis | N/A | ATF-2018-0001-26120 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26120 |
| Carson | Roger | N/A | ATF-2018-0001-26121 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26121 |
| Huntley | Jeffers | N/A | ATF-2018-0001-26122 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26122 |
| Willis | Ryan | N/A | ATF-2018-0001-26123 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26123 |
| Long | Michael | N/A | ATF-2018-0001-26124 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26124 |
| Widener | John | national gun rights | ATF-2018-0001-26125 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26125 |
| Adams | Nathaniel | N/A | ATF-2018-0001-26126 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26126 |
| Macfall | Desmond | N/A | ATF-2018-0001-26127 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26127 |
| Heuman | Scott | N/A | ATF-2018-0001-26128 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26128 |
| Gomez | Gabriel | N/A | ATF-2018-0001-26129 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26129 |
| Jones | Sarah | self | ATF-2018-0001-2613 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2613 |
| Hochheiser | Bryan | N/A | ATF-2018-0001-26130 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26130 |
| Miller | Lee | N/A | ATF-2018-0001-26131 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26131 |

| Coder | Patrick | N/A | ATF-2018-0001-26132 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26132 |
|---|---|---|---|---|---|---|
| Hubbart | Wes | N/A | ATF-2018-0001-26133 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26133 |
| Timbs | Matthew | N/A | ATF-2018-0001-26134 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26134 |
| Fields | Joe | N/A | ATF-2018-0001-26135 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26135 |
| Miller | Karen | N/A | ATF-2018-0001-26136 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26136 |
| Berlant | Rebecca | N/A | ATF-2018-0001-26137 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26137 |
| Ball | Joseph | N/A | ATF-2018-0001-26138 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26138 |
| Olson | Eric | N/A | ATF-2018-0001-26139 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26139 |
| Smith | Jeffrey | N/A | ATF-2018-0001-2614 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2614 |
| Franz | Brian | N/A | ATF-2018-0001-26140 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26140 |
| Lipka | Tony | N/A | ATF-2018-0001-26141 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26141 |
| veino | wayne | N/A | ATF-2018-0001-26142 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26142 |
| Bennett | Trent | N/A | ATF-2018-0001-26143 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26143 |
| Losier | John | N/A | ATF-2018-0001-26144 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26144 |
| Batsios | Tom | N/A | ATF-2018-0001-26145 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26145 |
| Salapat | Joshua | N/A | ATF-2018-0001-26146 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26146 |
| Archer | Christopher | N/A | ATF-2018-0001-26147 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26147 |
| Maul | Brian | N/A | ATF-2018-0001-26148 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26148 |
| Hart II | Purdy | N/A | ATF-2018-0001-26149 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26149 |
| Housley | Sandy | N/A | ATF-2018-0001-2615 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2615 |
| Davis | Kurtis | N/A | ATF-2018-0001-26150 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26150 |
| LaVesser | Christopher | N/A | ATF-2018-0001-26151 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26151 |
| Johnson | Michael | N/A | ATF-2018-0001-26152 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26152 |
| Grimm | Matthew | N/A | ATF-2018-0001-26153 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26153 |
| Connery | Brandon | N/A | ATF-2018-0001-26154 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26154 |
| Grizzle | Gage | N/A | ATF-2018-0001-26155 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26155 |
| juntura | archie | N/A | ATF-2018-0001-26156 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26156 |
| Spencer | Scott | N/A | ATF-2018-0001-26157 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26157 |
| Brown | Todd | N/A | ATF-2018-0001-26158 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26158 |
| Borgioli | Richard | N/A | ATF-2018-0001-26159 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26159 |
| Schnitz | Timothy | N/A | ATF-2018-0001-2616 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2616 |
| Nichols | Brian | N/A | ATF-2018-0001-26160 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26160 |
| Barker | Catia | N/A | ATF-2018-0001-26161 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26161 |
| Campbell | Cotie | N/A | ATF-2018-0001-26162 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26162 |
| Burak | Michael | N/A | ATF-2018-0001-26163 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26163 |
| Jackson | Zachary | N/A | ATF-2018-0001-26164 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26164 |
| Visotski | Vilkas | N/A | ATF-2018-0001-26165 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26165 |
| Bosstick | Christopher | N/A | ATF-2018-0001-26166 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26166 |
| Rambo | John | N/A | ATF-2018-0001-26167 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26167 |
| Broesche | Dillan | N/A | ATF-2018-0001-26168 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26168 |
| Anderson | Jason | N/A | ATF-2018-0001-26169 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26169 |
| Symonds | Deborah | N/A | ATF-2018-0001-2617 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2617 |
| smith | scott | N/A | ATF-2018-0001-26170 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26170 |
| Blevins | David | N/A | ATF-2018-0001-26171 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26171 |
| Cregger | Stuart | N/A | ATF-2018-0001-26172 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26172 |
| Sturch | Dean | N/A | ATF-2018-0001-26173 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26173 |
| Sanchez | Robert | N/A | ATF-2018-0001-26174 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26174 |
| Koon | Jeffrey | AutoTruckTech Spokane | ATF-2018-0001-26175 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26175 |
| Santiago | Esdras | N/A | ATF-2018-0001-26176 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26176 |
| Shelton | Ryan | N/A | ATF-2018-0001-26177 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26177 |
| Schilstra | Robert | N/A | ATF-2018-0001-26178 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26178 |
| Allen | John | N/A | ATF-2018-0001-26179 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26179 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kraus | Jeffrey | N/A | ATF-2018-0001-2618 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2618 |
| Anonymous | Anonymous | N/A | ATF-2018-0001-26180 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26180 |
| Wagner | Steven | N/A | ATF-2018-0001-26181 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26181 |
| Strecker | Edward | N/A | ATF-2018-0001-26182 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26182 |
| Hammond | Tyler | N/A | ATF-2018-0001-26183 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26183 |
| Calaway | Tim | N/A | ATF-2018-0001-26184 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26184 |
| Blevins | Lisa | N/A | ATF-2018-0001-26185 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26185 |
| Wilkins | Bryan | Self | ATF-2018-0001-26186 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26186 |
| Legran | John | N/A | ATF-2018-0001-26187 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26187 |
| GULOTTA | VITO | N/A | ATF-2018-0001-26188 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26188 |
| Martin | Beth | N/A | ATF-2018-0001-26189 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26189 |
| Tryon | Lisa | N/A | ATF-2018-0001-2619 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2619 |
| Sibley | Bob | N/A | ATF-2018-0001-26190 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26190 |
| Ojan | Ourmazd | N/A | ATF-2018-0001-26191 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26191 |
| Schiratti | Claudette | Sisters of Mercy | ATF-2018-0001-26192 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26192 |
| Anderson | Abigail | N/A | ATF-2018-0001-26193 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26193 |
| Swanner | Russell | N/A | ATF-2018-0001-26194 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26194 |
| Clark | Robert | N/A | ATF-2018-0001-26195 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26195 |
| Spoon | Dylan | N/A | ATF-2018-0001-26196 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26196 |
| corcoran | tom | N/A | ATF-2018-0001-26197 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26197 |
| Stewart | Jasmine | N/A | ATF-2018-0001-26198 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26198 |
| edwards | jay | N/A | ATF-2018-0001-26199 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26199 |
| House | David | N/A | ATF-2018-0001-2620 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2620 |
| Sharp | Douglas | N/A | ATF-2018-0001-26200 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26200 |
| McWhorter | Michael | N/A | ATF-2018-0001-26201 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26201 |
| sprouse | thomas | N/A | ATF-2018-0001-26202 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26202 |
| Mason | Andrew | N/A | ATF-2018-0001-26203 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26203 |
| Zahradnicek | Jim | N/A | ATF-2018-0001-26204 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26204 |
| Wheat | Brad | N/A | ATF-2018-0001-26205 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26205 |
| Rabidou | Evan | N/A | ATF-2018-0001-26206 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26206 |
| Berlin | Gail | N/A | ATF-2018-0001-26207 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26207 |
| Anderson | Damien | N/A | ATF-2018-0001-26208 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26208 |
| Vetre | Elaine | Delaware County United for Sensible Gun Policy | ATF-2018-0001-26209 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26209 |
| arnold | Jacob | N/A | ATF-2018-0001-2621 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2621 |
| Adams Jr | Walter L | N/A | ATF-2018-0001-26210 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26210 |
| Hoff | James | N/A | ATF-2018-0001-26211 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26211 |
| Oviedo | Cristian | N/A | ATF-2018-0001-26212 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26212 |
| Mare | Douglas | N/A | ATF-2018-0001-26213 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26213 |
| Anderton | Mitchell | N/A | ATF-2018-0001-26214 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26214 |
| Monceaux Jr | Joe | N/A | ATF-2018-0001-26215 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26215 |
| Shelton | Jon | N/A | ATF-2018-0001-26216 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26216 |
| Konneker | Peter | N/A | ATF-2018-0001-26217 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26217 |
| Huffman | Adam | N/A | ATF-2018-0001-26218 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26218 |
| Silverman | Michael | N/A | ATF-2018-0001-26219 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26219 |
| Cooper | Robert | N/A | ATF-2018-0001-2622 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2622 |
| Riley | Michael | N/A | ATF-2018-0001-26220 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26220 |
| Webb | Lee | N/A | ATF-2018-0001-26221 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26221 |
| Day | Joe | N/A | ATF-2018-0001-26222 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26222 |
| Henrichsmeyer | Nicholas | N/A | ATF-2018-0001-26223 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26223 |
| Dexter | Dan | N/A | ATF-2018-0001-26224 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26224 |
| Thorne | Dan | N/A | ATF-2018-0001-26225 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26225 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Fender | Timothy | N/A | ATF-2018-0001-26226 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26226 |
| Otto | Daniel | N/A | ATF-2018-0001-26227 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26227 |
| | | WE THE PEOPLE of the UNITED | | | | |
| Jones | Casey | STATES of AMERICA | ATF-2018-0001-26228 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26228 |
| Klump | Cindy | N/A | ATF-2018-0001-26229 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26229 |
| Katz | Elin | N/A | ATF-2018-0001-2623 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2623 |
| Watkins | Chris | N/A | ATF-2018-0001-26230 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26230 |
| Cann | Matt | N/A | ATF-2018-0001-26231 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26231 |
| Passman | Andrew | N/A | ATF-2018-0001-26232 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26232 |
| Rakowski | Jason | N/A | ATF-2018-0001-26233 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26233 |
| Mitchell | Jason | N/A | ATF-2018-0001-26234 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26234 |
| Clem | Douglas | N/A | ATF-2018-0001-26235 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26235 |
| Beeching | Michael | N/A | ATF-2018-0001-26236 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26236 |
| Cash | Steve | N/A | ATF-2018-0001-26237 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26237 |
| Grosenbach | Doyle | N/A | ATF-2018-0001-26238 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26238 |
| Kaumeyer | Cole | N/A | ATF-2018-0001-26239 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26239 |
| Erder | Isobel | N/A | ATF-2018-0001-2624 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2624 |
| Blood | Chad | N/A | ATF-2018-0001-26240 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26240 |
| Markgraf | Randall | N/A | ATF-2018-0001-26241 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26241 |
| Richardson | Clayton | N/A | ATF-2018-0001-26242 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26242 |
| North | Christopher | N/A | ATF-2018-0001-26243 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26243 |
| Webster | Otis | N/A | ATF-2018-0001-26244 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26244 |
| Popelar | David | N/A | ATF-2018-0001-26245 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26245 |
| Paul | Brian | N/A | ATF-2018-0001-26246 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26246 |
| McHam | Chris | N/A | ATF-2018-0001-26247 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26247 |
| Bader | Jessica | N/A | ATF-2018-0001-26248 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26248 |
| houston | Robert | N/A | ATF-2018-0001-26249 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26249 |
| Loi | Jo | N/A | ATF-2018-0001-2625 | 1/10/2018 | 1/9/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2625 |
| Webster | Adam | N/A | ATF-2018-0001-26250 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26250 |
| Drake | Shawn | N/A | ATF-2018-0001-26251 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26251 |
| Bryant | Jeremy | N/A | ATF-2018-0001-26252 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26252 |
| Ragsdale | Preston | N/A | ATF-2018-0001-26253 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26253 |
| Baker | Stephen | N/A | ATF-2018-0001-26254 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26254 |
| Mortero | Justin | N/A | ATF-2018-0001-26255 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26255 |
| Wenner | Russ | N/A | ATF-2018-0001-26256 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26256 |
| Odom | Joel | N/A | ATF-2018-0001-26257 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26257 |
| King | Travis | N/A | ATF-2018-0001-26258 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26258 |
| Enriquez | John Anthony | N/A | ATF-2018-0001-26259 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26259 |
| Pomeroy | Peter | N/A | ATF-2018-0001-2626 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2626 |
| Sullivan | Ryan | N/A | ATF-2018-0001-26260 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26260 |
| Kondas | Jeffrey | N/A | ATF-2018-0001-26261 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26261 |
| Clark | Thaddeus | N/A | ATF-2018-0001-26262 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26262 |
| Hayes | Jeff | N/A | ATF-2018-0001-26263 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26263 |
| Borowiec | John | N/A | ATF-2018-0001-26264 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26264 |
| Fuller | Keith | N/A | ATF-2018-0001-26265 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26265 |
| Mun | Sonni | N/A | ATF-2018-0001-26266 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26266 |
| Gallion | David | N/A | ATF-2018-0001-26267 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26267 |
| Teves | Caren | N/A | ATF-2018-0001-26268 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26268 |
| Nicewonget | David | N/A | ATF-2018-0001-26269 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26269 |
| Goren | Ellen | N/A | ATF-2018-0001-2627 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2627 |
| Bird | Joseph | N/A | ATF-2018-0001-26270 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26270 |

| Kullberg | Richard | N/A | ATF-2018-0001-26271 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26271 |
|---|---|---|---|---|---|---|
| Ammons V | James | N/A | ATF-2018-0001-26272 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26272 |
| Desautels | Landon | N/A | ATF-2018-0001-26273 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26273 |
| Hodgin | John | N/A | ATF-2018-0001-26274 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26274 |
| joe | vanderford | N/A | ATF-2018-0001-26275 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26275 |
| Beyer | Clifford | N/A | ATF-2018-0001-26276 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26276 |
| Miller | Andrew | N/A | ATF-2018-0001-26277 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26277 |
| DePue | Brent | N/A | ATF-2018-0001-26278 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26278 |
| Bridges | David | N/A | ATF-2018-0001-26279 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26279 |
| Ramaker | James | N/A | ATF-2018-0001-2628 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2628 |
| Conner | Michelle | N/A | ATF-2018-0001-26280 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26280 |
| Schwacha | Jon | N/A | ATF-2018-0001-26281 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26281 |
| Betzner | Donny | N/A | ATF-2018-0001-26282 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26282 |
| sedor | michael | N/A | ATF-2018-0001-26283 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26283 |
| Cooley | Ronnie | N/A | ATF-2018-0001-26284 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26284 |
| Howle | Steven | none | ATF-2018-0001-26285 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26285 |
| Nicolai | Thomas | N/A | ATF-2018-0001-26286 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26286 |
| Herrmann | Bill | N/A | ATF-2018-0001-26287 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26287 |
| Caro | Luis | N/A | ATF-2018-0001-26288 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26288 |
| Miller | Randy | N/A | ATF-2018-0001-26289 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26289 |
| Hardy | Margaret | San Diego Moms Demand Action | ATF-2018-0001-2629 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2629 |
| Wyman | Toby | N/A | ATF-2018-0001-26290 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26290 |
| Frank | Frankly | N/A | ATF-2018-0001-26291 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26291 |
| LaFrance | Nick | N/A | ATF-2018-0001-26292 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26292 |
| McClendon | William | N/A | ATF-2018-0001-26293 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26293 |
| Lubbers | Justin | N/A | ATF-2018-0001-26294 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26294 |
| Bultje | Chris | N/A | ATF-2018-0001-26295 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26295 |
| Jacobson | Cody | N/A | ATF-2018-0001-26296 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26296 |
| Dapkus | Tommy | N/A | ATF-2018-0001-26297 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26297 |
| Ferrari | Leonard | N/A | ATF-2018-0001-26298 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26298 |
| Smyser | Jeremiah | N/A | ATF-2018-0001-26299 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26299 |
| Pujalte | George | N/A | ATF-2018-0001-2630 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2630 |
| Mosqueda | Alex | N/A | ATF-2018-0001-26300 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26300 |
| Fisher | Joe | N/A | ATF-2018-0001-26301 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26301 |
| kovack | Christopher | N/A | ATF-2018-0001-26302 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26302 |
| Johnson | Caleb | N/A | ATF-2018-0001-26303 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26303 |
| England | David | N/A | ATF-2018-0001-26304 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26304 |
| Johnson | Michael | N/A | ATF-2018-0001-26305 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26305 |
| Leake | John | N/A | ATF-2018-0001-26306 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26306 |
| Pitcher | John | N/A | ATF-2018-0001-26307 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26307 |
| Lang | Scott | N/A | ATF-2018-0001-26308 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26308 |
| Roller | Delbert | N/A | ATF-2018-0001-26309 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26309 |
| Andrew | Robert | N/A | ATF-2018-0001-2631 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2631 |
| Wentzel | Aaron | N/A | ATF-2018-0001-26310 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26310 |
| Rodriguez | Charles | N/A | ATF-2018-0001-26311 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26311 |
| Stedman | Colin | N/A | ATF-2018-0001-26312 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26312 |
| Walton | Brian | N/A | ATF-2018-0001-26313 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26313 |
| Quinby | Oliver | N/A | ATF-2018-0001-26314 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26314 |
| Stedman | Colin | N/A | ATF-2018-0001-26315 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26315 |
| Reilly | George | N/A | ATF-2018-0001-26316 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26316 |
| Pruss | Larry | N/A | ATF-2018-0001-26317 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26317 |

| Donovan | Mike | N/A | ATF-2018-0001-26318 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26318 |
|---|---|---|---|---|---|---|
| Varela | Brady | N/A | ATF-2018-0001-26319 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26319 |
| Radnovic | Lisa | N/A | ATF-2018-0001-2632 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2632 |
| morgan | sean | N/A | ATF-2018-0001-26320 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26320 |
| Galginaitis | Tim | N/A | ATF-2018-0001-26321 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26321 |
| nadzan | Jacob | N/A | ATF-2018-0001-26322 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26322 |
| Carter | Ron | N/A | ATF-2018-0001-26323 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26323 |
| Ludwig | Steve | N/A | ATF-2018-0001-26324 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26324 |
| Breen | John | N/A | ATF-2018-0001-26325 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26325 |
| Richards | Daniel | N/A | ATF-2018-0001-26326 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26326 |
| Maciejewski | Travis | N/A | ATF-2018-0001-26327 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26327 |
| Mead | Tim | N/A | ATF-2018-0001-26328 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26328 |
| Holtsizer | Christopher | N/A | ATF-2018-0001-26329 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26329 |
| DesJardin | MC | N/A | ATF-2018-0001-2633 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2633 |
| Kempe | Benjamin | N/A | ATF-2018-0001-26330 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26330 |
| Curcio | Katherine | N/A | ATF-2018-0001-26331 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26331 |
| brown | james | N/A | ATF-2018-0001-26332 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26332 |
| Huwe | Lane | N/A | ATF-2018-0001-26333 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26333 |
| Williams | Joseph | N/A | ATF-2018-0001-26334 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26334 |
| Sanders | Dennis | N/A | ATF-2018-0001-26335 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26335 |
| Schraufnagel | Michael | N/A | ATF-2018-0001-26336 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26336 |
| Golden | Jared | N/A | ATF-2018-0001-26337 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26337 |
| Daniels | Preston | N/A | ATF-2018-0001-26338 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26338 |
| Fisher | David | N/A | ATF-2018-0001-26339 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26339 |
| Sullivan | Garrett | N/A | ATF-2018-0001-2634 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2634 |
| Villalobos | Nestor | Long Live the 2nd amendment | ATF-2018-0001-26340 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26340 |
| Cable | John | N/A | ATF-2018-0001-26341 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26341 |
| PHAN | HOA | N/A | ATF-2018-0001-26342 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26342 |
| Jernigan | David | N/A | ATF-2018-0001-26343 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26343 |
| Spivey | John | N/A | ATF-2018-0001-26344 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26344 |
| Fleming | Jason | N/A | ATF-2018-0001-26345 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26345 |
| Brown | Jonah | N/A | ATF-2018-0001-26346 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26346 |
| Murphy | Keven | N/A | ATF-2018-0001-26347 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26347 |
| Knudsen | Jens | N/A | ATF-2018-0001-26348 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26348 |
| Luckenbaugh | Joshua | N/A | ATF-2018-0001-26349 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26349 |
| Bigelow | Jill | N/A | ATF-2018-0001-2635 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2635 |
| Cook | J | N/A | ATF-2018-0001-26350 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26350 |
| Giudice | Robert | N/A | ATF-2018-0001-26351 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26351 |
| Ludwig | Jesse | N/A | ATF-2018-0001-26352 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26352 |
| Amilkavich | Leo | N/A | ATF-2018-0001-26353 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26353 |
| Brock | Stephen | N/A | ATF-2018-0001-26354 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26354 |
| Stephens | David | These United States of America | ATF-2018-0001-26355 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26355 |
| Falone | Jason | N/A | ATF-2018-0001-26356 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26356 |
| Schatz | Kenneth | N/A | ATF-2018-0001-26357 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26357 |
| Ortega | Joseph | N/A | ATF-2018-0001-26358 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26358 |
| Storie | Robert | N/A | ATF-2018-0001-26359 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26359 |
| Alvarado | Paul | N/A | ATF-2018-0001-2636 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2636 |
| Willis | Eliza | N/A | ATF-2018-0001-26360 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26360 |
| Schmitz | William | N/A | ATF-2018-0001-26361 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26361 |
| Reckner | Jason | N/A | ATF-2018-0001-26362 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26362 |

| Reed | Jocelin | N/A | | ATF-2018-0001-26363 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26363 |
|------|---------|-----|--|---------------------|-----------|-----------|------------------------------------------------------------|
| Campbell | Joseph | N/A | | ATF-2018-0001-26364 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26364 |
| May | Molly | N/A | | ATF-2018-0001-26365 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26365 |
| Finke | Robert | N/A | | ATF-2018-0001-26366 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26366 |
| Zuffo | Steven | N/A | | ATF-2018-0001-26367 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26367 |
| Pinnock | Terrence | N/A | | ATF-2018-0001-26368 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26368 |
| Hennig | Donald | N/A | | ATF-2018-0001-26369 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26369 |
| Brockman | Shay | N/A | | ATF-2018-0001-2637 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2637 |
| Conklin | Brady | N/A | | ATF-2018-0001-26370 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26370 |
| Burnett | Brian | N/A | | ATF-2018-0001-26371 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26371 |
| Tate | Jared | N/A | | ATF-2018-0001-26372 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26372 |
| Collister | Mark | N/A | | ATF-2018-0001-26373 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26373 |
| Shelly | Michael | N/A | | ATF-2018-0001-26374 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26374 |
| Hufford | Tim | N/A | | ATF-2018-0001-26375 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26375 |
| Wiezorek | David | N/A | | ATF-2018-0001-26376 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26376 |
| Black | Jared | N/A | | ATF-2018-0001-26377 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26377 |
| Johnston | Nathan | N/A | | ATF-2018-0001-26378 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26378 |
| Claypool | Justin | Gun Owners of America | | ATF-2018-0001-26379 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26379 |
| Meyer | Douglas | N/A | | ATF-2018-0001-2638 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2638 |
| Weis | Steven | N/A | | ATF-2018-0001-26380 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26380 |
| melendez | frank | none | | ATF-2018-0001-26381 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26381 |
| Peters | Nicholas | N/A | | ATF-2018-0001-26382 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26382 |
| Yessick | Stephen | N/A | | ATF-2018-0001-26383 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26383 |
| Kerry | Forrest | N/A | | ATF-2018-0001-26384 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26384 |
| Reece | Brennan | N/A | | ATF-2018-0001-26385 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26385 |
| Payer | Tax | N/A | | ATF-2018-0001-26386 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26386 |
| Citizen | Concerned | N/A | | ATF-2018-0001-26387 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26387 |
| M | Frankie | N/A | | ATF-2018-0001-26388 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26388 |
| Zieten | Jonathan | N/A | | ATF-2018-0001-26389 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26389 |
| Vale | Bryan | N/A | | ATF-2018-0001-2639 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2639 |
| Rowley | Robert | N/A | | ATF-2018-0001-26390 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26390 |
| Ellafrits | Rory | N/A | | ATF-2018-0001-26391 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26391 |
| Hellwig | Steven | N/A | | ATF-2018-0001-26392 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26392 |
| Cha | Lee | N/A | | ATF-2018-0001-26393 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26393 |
| Peace | Tyler | N/A | | ATF-2018-0001-26394 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26394 |
| McCorkle | Robert | N/A | | ATF-2018-0001-26395 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26395 |
| Peace | James | N/A | | ATF-2018-0001-26396 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26396 |
| Sain | Alex | N/A | | ATF-2018-0001-26397 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26397 |
| Sokol | Richard | N/A | | ATF-2018-0001-26398 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26398 |
| Ortega | Emmanuel | N/A | | ATF-2018-0001-26399 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26399 |
| Crimmins | Michael | N/A | | ATF-2018-0001-2640 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2640 |
| Davenport | Aaron | N/A | | ATF-2018-0001-26400 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26400 |
| petersen | quinn | N/A | | ATF-2018-0001-26401 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26401 |
| Moss | Chuck | N/A | | ATF-2018-0001-26402 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26402 |
| Rowley | Mason | N/A | | ATF-2018-0001-26403 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26403 |
| Clark | John | N/A | | ATF-2018-0001-26404 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26404 |
| Bitseedy | Jerold | | 1979 | ATF-2018-0001-26405 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26405 |
| Lehman | Ronald | N/A | | ATF-2018-0001-26406 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26406 |
| Smith | Regina | N/A | | ATF-2018-0001-26407 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26407 |
| LANDSCHOOT | MATTHEW | N/A | | ATF-2018-0001-26408 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26408 |
| Barlow | Donovan | N/A | | ATF-2018-0001-26409 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26409 |
| Anderson | Kristi | N/A | | ATF-2018-0001-2641 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2641 |

| Aaron | Brian | N/A | ATF-2018-0001-26410 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26410 |
|-------|-------|-----|---------------------|-----------|-----------|-----------------------------------------------------------|
| Karp | Remington | N/A | ATF-2018-0001-26411 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26411 |
| Turner | Mason | N/A | ATF-2018-0001-26412 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26412 |
| Smith | Daniel | N/A | ATF-2018-0001-26413 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26413 |
| Borcic | Joe | N/A | ATF-2018-0001-26414 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26414 |
| Boyd | Anthony | N/A | ATF-2018-0001-26415 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26415 |
| Robbins | Lee | N/A | ATF-2018-0001-26416 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26416 |
| Gordon | Kevin | Mr. | ATF-2018-0001-26417 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26417 |
| Zurawski | Magdalena | N/A | ATF-2018-0001-26418 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26418 |
| Roemermann | William | N/A | ATF-2018-0001-26419 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26419 |
| Kiraly | Patricia | N/A | ATF-2018-0001-2642 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2642 |
| Smidl | Christopher | N/A | ATF-2018-0001-26420 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26420 |
| Negron | Roger | N/A | ATF-2018-0001-26421 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26421 |
| Baumann | Beau | RMC | ATF-2018-0001-26422 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26422 |
| Gerber | Marvin | N/A | ATF-2018-0001-26423 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26423 |
| DeGraw | William | N/A | ATF-2018-0001-26424 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26424 |
| De Pew | Terry | N/A | ATF-2018-0001-26425 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26425 |
| Choi | Christopher | N/A | ATF-2018-0001-26426 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26426 |
| Hanson | Zachary | N/A | ATF-2018-0001-26427 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26427 |
| SHARP | KEVIN | N/A | ATF-2018-0001-26428 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26428 |
| Adams | Nathaniel | N/A | ATF-2018-0001-26429 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26429 |
| Thieme | Mark | N/A | ATF-2018-0001-2643 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2643 |
| Jackson | Joe | N/A | ATF-2018-0001-26430 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26430 |
| Elledge | Michael | N/A | ATF-2018-0001-26431 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26431 |
| combs | harry | N/A | ATF-2018-0001-26432 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26432 |
| Bagley | Conan | N/A | ATF-2018-0001-26433 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26433 |
| Dingman | Scott | N/A | ATF-2018-0001-26434 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26434 |
| Loops | Donald | N/A | ATF-2018-0001-26435 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26435 |
| Batyk | Philip | N/A | ATF-2018-0001-26436 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26436 |
| Bridgeman | John | N/A | ATF-2018-0001-26437 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26437 |
| buesing | Kyle | N/A | ATF-2018-0001-26438 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26438 |
| Weber | Andrew | N/A | ATF-2018-0001-26439 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26439 |
| Rodriguez | Mike | N/A | ATF-2018-0001-2644 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2644 |
| Tatum | Greg | N/A | ATF-2018-0001-26440 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26440 |
| c | jim | N/A | ATF-2018-0001-26441 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26441 |
| JOHNSON | THOMAS | N/A | ATF-2018-0001-26442 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26442 |
| Taylor | Michael | N/A | ATF-2018-0001-26443 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26443 |
| Long | Ryan | N/A | ATF-2018-0001-26444 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26444 |
| Adkins | Chris | N/A | ATF-2018-0001-26445 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26445 |
| Burian | Tony | N/A | ATF-2018-0001-26446 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26446 |
| Kraus | Ryan | N/A | ATF-2018-0001-26447 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26447 |
| Mercer | Alfred | N/A | ATF-2018-0001-26448 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26448 |
| Nimmer | Pierre | N/A | ATF-2018-0001-26449 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26449 |
| Ollig | Daniel | N/A | ATF-2018-0001-2645 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2645 |
| Ross | Aaron | N/A | ATF-2018-0001-26450 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26450 |
| Lloyd | Paul | N/A | ATF-2018-0001-26451 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26451 |
| Simpson | Brian | N/A | ATF-2018-0001-26452 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26452 |
| Collins | Lauren | N/A | ATF-2018-0001-26453 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26453 |
| H | Jus | N/A | ATF-2018-0001-26454 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26454 |
| Fernandes | Jacob | N/A | ATF-2018-0001-26455 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26455 |
| Townsend | Kevin | N/A | ATF-2018-0001-26456 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26456 |
| Johnson | Will | N/A | ATF-2018-0001-26457 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26457 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Fernandes | Jacob | N/A | ATF-2018-0001-26458 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26458 |
| Woodburn | Kaitlin | N/A | ATF-2018-0001-26459 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26459 |
| Kemmerer | Nancy | N/A | ATF-2018-0001-2646 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2646 |
| Siewert | Bailey | N/A | ATF-2018-0001-26460 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26460 |
| Teltow | Shawn | N/A | ATF-2018-0001-26461 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26461 |
| Buffalo | David | N/A | ATF-2018-0001-26462 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26462 |
| Galloway | Richard | N/A | ATF-2018-0001-26463 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26463 |
| Fernandes | Donald | N/A | ATF-2018-0001-26464 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26464 |
| Niles | Ed | N/A | ATF-2018-0001-26465 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26465 |
| Jones | Ronald | N/A | ATF-2018-0001-26466 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26466 |
| Sexton | John | N/A | ATF-2018-0001-26467 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26467 |
| Rymer | John | N/A | ATF-2018-0001-26468 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26468 |
| Ohman | Shaun | N/A | ATF-2018-0001-26469 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26469 |
| Rivera | Christine | N/A | ATF-2018-0001-2647 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2647 |
| Sokolowski | Christian | N/A | ATF-2018-0001-26470 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26470 |
| Brown | Ronald | N/A | ATF-2018-0001-26471 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26471 |
| Parker | Timothy | N/A | ATF-2018-0001-26472 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26472 |
| McCord | Travis | N/A | ATF-2018-0001-26473 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26473 |
| Frye | David | N/A | ATF-2018-0001-26474 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26474 |
| Secrest | Michael | N/A | ATF-2018-0001-26475 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26475 |
| Anonymous | Anonymous | N/A | ATF-2018-0001-26476 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26476 |
| Trenton | Derek | N/A | ATF-2018-0001-26477 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26477 |
| Luna | Ernesto | N/A | ATF-2018-0001-26478 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26478 |
| Kristopher | Heidorn | N/A | ATF-2018-0001-26479 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26479 |
| Van Orden | Lori | N/A | ATF-2018-0001-2648 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2648 |
| Woody | Craig | N/A | ATF-2018-0001-26480 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26480 |
| gonshor | peter | N/A | ATF-2018-0001-26481 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26481 |
| Mickelson | George | N/A | ATF-2018-0001-26482 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26482 |
| Carver | Allen | N/A | ATF-2018-0001-26483 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26483 |
| Powers | William | N/A | ATF-2018-0001-26484 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26484 |
| Smith | Robert | N/A | ATF-2018-0001-26485 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26485 |
| Sims | Ronald | N/A | ATF-2018-0001-26486 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26486 |
| Bravo | Gildardo | N/A | ATF-2018-0001-26487 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26487 |
| Pope | Dale | N/A | ATF-2018-0001-26488 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26488 |
| Curry | Randy | N/A | ATF-2018-0001-26489 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26489 |
| Berry | Mark | N/A | ATF-2018-0001-2649 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2649 |
| li | ang | N/A | ATF-2018-0001-26490 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26490 |
| Limpert | Alexander | N/A | ATF-2018-0001-26491 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26491 |
| Miller | Gary | Self | ATF-2018-0001-26492 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26492 |
| NICHOLSON | JASON | N/A | ATF-2018-0001-26493 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26493 |
| Smith | Austin | N/A | ATF-2018-0001-26494 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26494 |
| Watson | Micheal | N/A | ATF-2018-0001-26495 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26495 |
| Byrd | John | N/A | ATF-2018-0001-26496 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26496 |
| Califano | Don | N/A | ATF-2018-0001-26497 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26497 |
| Field | Adam | N/A | ATF-2018-0001-26498 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26498 |
| CONRAD | AUSTIN | N/A | ATF-2018-0001-26499 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26499 |
| Brummett | Ray | N/A | ATF-2018-0001-2650 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2650 |
| Ratliff | Jeremy | N/A | ATF-2018-0001-26500 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26500 |
| Lees | Brian | N/A | ATF-2018-0001-26501 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26501 |
| Frisinger | Micah | N/A | ATF-2018-0001-26502 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26502 |
| Hieb | Derek | Mr. | ATF-2018-0001-26503 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26503 |
| Nagel | Gerrit | N/A | ATF-2018-0001-26504 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26504 |

| Roland | Caleb | N/A | ATF-2018-0001-26505 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26505 |
| Kuhle | Ben | N/A | ATF-2018-0001-26506 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26506 |
| Anderson | Djay | N/A | ATF-2018-0001-26507 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26507 |
| Yencich | Joseph A. | N/A | ATF-2018-0001-26508 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26508 |
| Kim | James | N/A | ATF-2018-0001-26509 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26509 |
| Royce | Stanton | N/A | ATF-2018-0001-2651 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2651 |
| Terrible | Anthony | N/A | ATF-2018-0001-26510 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26510 |
| Caruolo | Bob | N/A | ATF-2018-0001-26511 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26511 |
| DeJean | Austin | N/A | ATF-2018-0001-26512 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26512 |
| Schroeder | Scott | N/A | ATF-2018-0001-26513 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26513 |
| olson | doug | grnc | ATF-2018-0001-26514 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26514 |
| Mueller | Jon | N/A | ATF-2018-0001-26515 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26515 |
| James | Justin | N/A | ATF-2018-0001-26516 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26516 |
| Gates | Don | N/A | ATF-2018-0001-26517 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26517 |
| esau | Ivan | N/A | ATF-2018-0001-26518 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26518 |
| Johnson | Brian | N/A | ATF-2018-0001-26519 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26519 |
| Cheney | Robert | N/A | ATF-2018-0001-2652 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2652 |
| Currie | Savior Wayman Patrick | N/A | ATF-2018-0001-26520 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26520 |
| Page | Brian | N/A | ATF-2018-0001-26521 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26521 |
| Fischbach | Kevin | N/A | ATF-2018-0001-26522 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26522 |
| Rodriguez | Izael | N/A | ATF-2018-0001-26523 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26523 |
| Case | Jason | USMC/LBPD | ATF-2018-0001-26524 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26524 |
| Coonrod | Nathan | N/A | ATF-2018-0001-26525 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26525 |
| Diggs | Cody | N/A | ATF-2018-0001-26526 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26526 |
| Luna | Ernesto | N/A | ATF-2018-0001-26527 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26527 |
| Young | Jacob | N/A | ATF-2018-0001-26528 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26528 |
| Brooks | Kiel | N/A | ATF-2018-0001-26529 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26529 |
| Miller | Steve | N/A | ATF-2018-0001-2653 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2653 |
| Williams | Bryant | N/A | ATF-2018-0001-26530 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26530 |
| Cuomo | John | N/A | ATF-2018-0001-26531 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26531 |
| Claypool | Andy | N/A | ATF-2018-0001-26532 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26532 |
| Caldwell | Jarod | N/A | ATF-2018-0001-26533 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26533 |
| Rozman | Kyle | Mr. | ATF-2018-0001-26534 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26534 |
| Carrigan | Michael | N/A | ATF-2018-0001-26535 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26535 |
| Arrasmith | Gary | N/A | ATF-2018-0001-26536 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26536 |
| Hunter | Willam | N/A | ATF-2018-0001-26537 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26537 |
| Shalkovsky | Roman | 1984 | ATF-2018-0001-26538 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26538 |
| Watson | Chris | N/A | ATF-2018-0001-26539 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26539 |
| Bowers | Christine | N/A | ATF-2018-0001-2654 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2654 |
| Gardner | Allen | N/A | ATF-2018-0001-26540 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26540 |
| Rose | Adam | N/A | ATF-2018-0001-26541 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26541 |
| Goodnough | Jeff | N/A | ATF-2018-0001-26542 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26542 |
| Wiygul | William | N/A | ATF-2018-0001-26543 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26543 |
| Milan | Anthony | N/A | ATF-2018-0001-26544 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26544 |
| milan | matthew | N/A | ATF-2018-0001-26545 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26545 |
| Stagner | Gerald | N/A | ATF-2018-0001-26546 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26546 |
| Badeau | Tyler | N/A | ATF-2018-0001-26547 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26547 |
| Montz | Elizabeth | N/A | ATF-2018-0001-26548 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26548 |
| Allen | Moses | N/A | ATF-2018-0001-26549 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26549 |
| Murphy | Jack | N/A | ATF-2018-0001-2655 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2655 |
| Gower | Dan | N/A | ATF-2018-0001-26550 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26550 |
| Book | Zach | N/A | ATF-2018-0001-26551 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26551 |

| | | | | | | |
|---|---|---|---|---|---|---|
| shkaidey | sully | N/A | ATF-2018-0001-26552 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26552 |
| Luna | Ernesto | N/A | ATF-2018-0001-26553 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26553 |
| Fresch | Dennis | N/A | ATF-2018-0001-26554 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26554 |
| LaRosa | Benedict | N/A | ATF-2018-0001-26555 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26555 |
| Huelsman | Kevin | N/A | ATF-2018-0001-26556 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26556 |
| Patrick | James | N/A | ATF-2018-0001-26557 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26557 |
| Spencer Jr | Garry L | Life time member of the NRA | ATF-2018-0001-26558 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26558 |
| Carvalho | Anthony | N/A | ATF-2018-0001-26559 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26559 |
| Martin | James | N/A | ATF-2018-0001-2656 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2656 |
| Rowe | Stephen | N/A | ATF-2018-0001-26560 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26560 |
| Elias | John | N/A | ATF-2018-0001-26561 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26561 |
| Kraushaar | Michael | N/A | ATF-2018-0001-26562 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26562 |
| Faunce | William | N/A | ATF-2018-0001-26563 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26563 |
| Rosa | Aaron | N/A | ATF-2018-0001-26564 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26564 |
| Butler | Rich | N/A | ATF-2018-0001-26565 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26565 |
| Couri | Frederic | N/A | ATF-2018-0001-26566 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26566 |
| Kirkland | Malik | N/A | ATF-2018-0001-26567 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26567 |
| Davis | J Michael | N/A | ATF-2018-0001-26568 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26568 |
| Hatfield | David | N/A | ATF-2018-0001-26569 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26569 |
| Lajeunesse | Gary | N/A | ATF-2018-0001-2657 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2657 |
| Sipic | Milan | N/A | ATF-2018-0001-26570 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26570 |
| Satora | Damian | N/A | ATF-2018-0001-26571 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26571 |
| Clemens | Cody | N/A | ATF-2018-0001-26572 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26572 |
| Pregnall | H B | N/A | ATF-2018-0001-26573 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26573 |
| Secker | Vincent | N/A | ATF-2018-0001-26574 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26574 |
| Kroehler | Jonathan | N/A | ATF-2018-0001-26575 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26575 |
| BALLARD | DALE B | N/A | ATF-2018-0001-26576 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26576 |
| Kinney | Christina | | 1989 ATF-2018-0001-26577 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26577 |
| Viverito | Jessica | N/A | ATF-2018-0001-26578 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26578 |
| La Course | Richard | N/A | ATF-2018-0001-26579 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26579 |
| Freidenrich | Amy | N/A | ATF-2018-0001-2658 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2658 |
| Helale | Philip | N/A | ATF-2018-0001-26580 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26580 |
| Cardenas | Matthew | N/A | ATF-2018-0001-26581 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26581 |
| Klein | Steven | N/A | ATF-2018-0001-26582 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26582 |
| Coutts | Albert | N/A | ATF-2018-0001-26583 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26583 |
| Yago | Travis | N/A | ATF-2018-0001-26584 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26584 |
| Sevcik | Paul | N/A | ATF-2018-0001-26585 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26585 |
| Lanier | Jeffrey | N/A | ATF-2018-0001-26586 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26586 |
| Weber | Jay | N/A | ATF-2018-0001-26587 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26587 |
| Esquenazi | Roberto | N/A | ATF-2018-0001-26588 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26588 |
| Manley | Nicky | N/A | ATF-2018-0001-26589 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26589 |
| Varleta | D | N/A | ATF-2018-0001-2659 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2659 |
| Rodriguez | Jessy | N/A | ATF-2018-0001-26590 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26590 |
| Williams | Paul | N/A | ATF-2018-0001-26591 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26591 |
| Sicola | S | N/A | ATF-2018-0001-26592 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26592 |
| Gilbert | Joan | N/A | ATF-2018-0001-26593 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26593 |
| Mains | Chris | N/A | ATF-2018-0001-26594 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26594 |
| Stoffle-Chornomaz | Kathleen | N/A | ATF-2018-0001-26595 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26595 |
| Olson | Landon | N/A | ATF-2018-0001-26596 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26596 |
| Gest IV | Robert | Mr. | ATF-2018-0001-26597 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26597 |
| Kelly | M | N/A | ATF-2018-0001-26598 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26598 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Siford | Colton | N/A | ATF-2018-0001-26599 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26599 |
| Enriquez | John Anthony | N/A | ATF-2018-0001-2660 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2660 |
| Fitzgerald | Thomas | N/A | ATF-2018-0001-26600 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26600 |
| Mackey | Jason | N/A | ATF-2018-0001-26601 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26601 |
| beaty | kelby | N/A | ATF-2018-0001-26602 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26602 |
| Barrette | James | N/A | ATF-2018-0001-26603 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26603 |
| Southworth | Elliott | N/A | ATF-2018-0001-26604 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26604 |
| CANNON III | CARLTON | N/A | ATF-2018-0001-26605 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26605 |
| Fast | Rick | N/A | ATF-2018-0001-26606 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26606 |
| Washington | G. | Constitutional American Citizen | ATF-2018-0001-26607 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26607 |
| Martin | Kerry | N/A | ATF-2018-0001-26608 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26608 |
| Shapiro | Richard | N/A | ATF-2018-0001-26609 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26609 |
| Cole | Cathy | self | ATF-2018-0001-2661 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2661 |
| Harmon | Steven | N/A | ATF-2018-0001-26610 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26610 |
| Cress | Wilson | N/A | ATF-2018-0001-26611 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26611 |
| Drury | Samuel | N/A | ATF-2018-0001-26612 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26612 |
| Tyree | Shawn | N/A | ATF-2018-0001-26613 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26613 |
| Stancil | Charles | N/A | ATF-2018-0001-26614 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26614 |
| Poole | Scott | Mr. | ATF-2018-0001-26615 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26615 |
| Cowan | Thomas | N/A | ATF-2018-0001-26616 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26616 |
| Voris | Harriet | none | ATF-2018-0001-26617 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26617 |
| Baculpo | Jeremiah | N/A | ATF-2018-0001-26618 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26618 |
| Harper | Edward | N/A | ATF-2018-0001-26619 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26619 |
| Li | Sidney | N/A | ATF-2018-0001-2662 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2662 |
| Perreault | George | We the people | ATF-2018-0001-26620 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26620 |
| Allman | Benjamin | N/A | ATF-2018-0001-26621 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26621 |
| Kishinami-Vaughan | Christian | N/A | ATF-2018-0001-26622 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26622 |
| Kitchen | Zachary | N/A | ATF-2018-0001-26623 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26623 |
| brun | michael | N/A | ATF-2018-0001-26624 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26624 |
| Rhinehart | Howard | N/A | ATF-2018-0001-26625 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26625 |
| Clifford | Paul | N/A | ATF-2018-0001-26626 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26626 |
| Hanna | Henry | N/A | ATF-2018-0001-26627 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26627 |
| Bostron | Allen | N/A | ATF-2018-0001-26628 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26628 |
| Lopez | Carlos | N/A | ATF-2018-0001-26629 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26629 |
| patterson | rebecca | N/A | ATF-2018-0001-2663 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2663 |
| Matzke | Paul | N/A | ATF-2018-0001-26630 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26630 |
| benefield | michael | N/A | ATF-2018-0001-26631 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26631 |
| Hunter | Rodney | N/A | ATF-2018-0001-26632 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26632 |
| Blomgren | Micah | Citizens of the United States of America | ATF-2018-0001-26633 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26633 |
| Cavanaugh | Jeff | N/A | ATF-2018-0001-26634 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26634 |
| Kette | Edward | N/A | ATF-2018-0001-26635 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26635 |
| Key | Benjamin | N/A | ATF-2018-0001-26636 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26636 |
| Hemken | Peter | N/A | ATF-2018-0001-26637 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26637 |
| O'Reilly | Shawn | N/A | ATF-2018-0001-26638 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26638 |
| Volk | Christopher | N/A | ATF-2018-0001-26639 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26639 |
| Tilcock | Marolan | N/A | ATF-2018-0001-2664 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2664 |
| Merchant | Lindsay | N/A | ATF-2018-0001-26640 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26640 |
| Wolfe | Lance | N/A | ATF-2018-0001-26641 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26641 |
| Kern | Edward | N/A | ATF-2018-0001-26642 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26642 |
| Reynolds | Carl | N/A | ATF-2018-0001-26643 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26643 |

| Low | Jason | N/A | ATF-2018-0001-26644 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26644 |
|---|---|---|---|---|---|---|
| Pope | William | N/A | ATF-2018-0001-26645 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26645 |
| Fauchier | Dennis | N/A | ATF-2018-0001-26646 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26646 |
| Riles | Alan | N/A | ATF-2018-0001-26647 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26647 |
| Siewert | Mark | N/A | ATF-2018-0001-26648 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26648 |
| scarboro | stacey | N/A | ATF-2018-0001-26649 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26649 |
| Coyle | John | N/A | ATF-2018-0001-2665 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2665 |
| Beaver | Keith | N/A | ATF-2018-0001-26650 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26650 |
| Peters | Christopher | N/A | ATF-2018-0001-26651 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26651 |
| Byrne | John | N/A | ATF-2018-0001-26652 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26652 |
| Waldron | Benjamin | N/A | ATF-2018-0001-26653 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26653 |
| Taylor | George | N/A | ATF-2018-0001-26654 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26654 |
| Yeackley | Kip | N/A | ATF-2018-0001-26655 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26655 |
| Spahn | Gunner | N/A | ATF-2018-0001-26656 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26656 |
| Curtis | Joshua | N/A | ATF-2018-0001-26657 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26657 |
| Lopez | Ramiro | N/A | ATF-2018-0001-26658 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26658 |
| Starke | Clint | N/A | ATF-2018-0001-26659 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26659 |
| Stein | Rea | N/A | ATF-2018-0001-2666 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2666 |
| Lindley | Gregory | N/A | ATF-2018-0001-26660 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26660 |
| Bekken | Jacob | N/A | ATF-2018-0001-26661 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26661 |
| taylor | michael | N/A | ATF-2018-0001-26662 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26662 |
| Leweed | Bassem | N/A | ATF-2018-0001-26663 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26663 |
| Stuckey | Matthew | N/A | ATF-2018-0001-26664 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26664 |
| Law | Rosa | N/A | ATF-2018-0001-26665 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26665 |
| Jistel | Robert | N/A | ATF-2018-0001-26666 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26666 |
| Burke | Mick | N/A | ATF-2018-0001-26667 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26667 |
| Rudoll | Todd | N/A | ATF-2018-0001-26668 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26668 |
| Hernandez | John | N/A | ATF-2018-0001-26669 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26669 |
| Ceartas | Becky | North Carolinians Against Gun Violence | ATF-2018-0001-2667 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2667 |
| Stroud | Sean | N/A | ATF-2018-0001-26670 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26670 |
| Krowell | Tom | N/A | ATF-2018-0001-26671 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26671 |
| Gerhart | Connor | N/A | ATF-2018-0001-26672 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26672 |
| Matlock | Carl | N/A | ATF-2018-0001-26673 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26673 |
| Burciaga | William | N/A | ATF-2018-0001-26674 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26674 |
| Gillson | Tyler | N/A | ATF-2018-0001-26675 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26675 |
| Moss | Brian | N/A | ATF-2018-0001-26676 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26676 |
| Miracle | Robert | N/A | ATF-2018-0001-26677 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26677 |
| Cody | Larry | GOA | ATF-2018-0001-26678 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26678 |
| Wilson | Stuart | N/A | ATF-2018-0001-26679 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26679 |
| Benoit | Marguerite | Ms. | ATF-2018-0001-2668 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2668 |
| VandePol | James | N/A | ATF-2018-0001-26680 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26680 |
| Gu | Pingge | N/A | ATF-2018-0001-26681 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26681 |
| Miller | James | N/A | ATF-2018-0001-26682 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26682 |
| Fort | Zachary | N/A | ATF-2018-0001-26683 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26683 |
| jackson | wesley | N/A | ATF-2018-0001-26684 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26684 |
| Turner | Bill | N/A | ATF-2018-0001-26685 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26685 |
| Anonymous | Anonymous | N/A | ATF-2018-0001-26686 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26686 |
| Stephens | Robert | N/A | ATF-2018-0001-26687 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26687 |
| Schaller | Paul | N/A | ATF-2018-0001-26688 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26688 |
| Lovgren | Al | N/A | ATF-2018-0001-26689 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26689 |
| Garcia | Angelica | N/A | ATF-2018-0001-2669 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2669 |

| Delaney | Michael | N/A | ATF-2018-0001-26690 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26690 |
| Seaman | Adam | N/A | ATF-2018-0001-26691 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26691 |
| Dennis | Robert | N/A | ATF-2018-0001-26692 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26692 |
| Hanna | Katherine | N/A | ATF-2018-0001-26693 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26693 |
| Schneider | Craig | N/A | ATF-2018-0001-26694 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26694 |
| Perry | Chris | -- | ATF-2018-0001-26695 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26695 |
| Fender | Charles | N/A | ATF-2018-0001-26696 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26696 |
| Harvan | Jonathon | N/A | ATF-2018-0001-26697 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26697 |
| Pawzun | Eric | N/A | ATF-2018-0001-26698 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26698 |
| Lasry | David | Private citizen | ATF-2018-0001-26699 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26699 |
| Bailey | Danielle | N/A | ATF-2018-0001-2670 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2670 |
| Hanson | Cameron | N/A | ATF-2018-0001-26700 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26700 |
| Fellow | Keith | N/A | ATF-2018-0001-26701 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26701 |
| Blaszyk | Scott | N/A | ATF-2018-0001-26702 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26702 |
| Tyson | Joseph | N/A | ATF-2018-0001-26703 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26703 |
| Coombes | Michael | N/A | ATF-2018-0001-26704 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26704 |
| Camarena | Daniel | N/A | ATF-2018-0001-26705 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26705 |
| McGill | Stan | N/A | ATF-2018-0001-26706 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26706 |
| Cunningham | Kenneth | N/A | ATF-2018-0001-26707 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26707 |
| Esposito | Anthony | N/A | ATF-2018-0001-26708 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26708 |
| jaeger | thomas | N/A | ATF-2018-0001-26709 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26709 |
| Godzwon | Ann | N/A | ATF-2018-0001-2671 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2671 |
| Camacho | Eli | N/A | ATF-2018-0001-26710 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26710 |
| Maxson | Marla | N/A | ATF-2018-0001-26711 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26711 |
| STRINGER | Ed | N/A | ATF-2018-0001-26712 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26712 |
| kokal | steven | N/A | ATF-2018-0001-26713 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26713 |
| Valencourt | Keith | N/A | ATF-2018-0001-26714 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26714 |
| Hobbs | Adam | N/A | ATF-2018-0001-26715 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26715 |
| Martin | Jeff | N/A | ATF-2018-0001-26716 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26716 |
| James | Michael | N/A | ATF-2018-0001-26717 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26717 |
| Tollefson | Peter | N/A | ATF-2018-0001-26718 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26718 |
| Friedl | Alex | N/A | ATF-2018-0001-26719 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26719 |
| Johnson | Ann Lovejoy | St. Mary's Episcopal Church | ATF-2018-0001-2672 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2672 |
| Mui | David | N/A | ATF-2018-0001-26720 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26720 |
| Dominguez | Giancarlo | N/A | ATF-2018-0001-26721 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26721 |
| Clark | Robert | N/A | ATF-2018-0001-26722 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26722 |
| McBurney | Richard | N/A | ATF-2018-0001-26723 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26723 |
| Roberts | Christopher | N/A | ATF-2018-0001-26724 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26724 |
| Huard | Rick | N/A | ATF-2018-0001-26725 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26725 |
| Gillbanks | Weston | N/A | ATF-2018-0001-26726 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26726 |
| McDonough | Geoffrey | N/A | ATF-2018-0001-26727 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26727 |
| Babbitt | Everett | N/A | ATF-2018-0001-26728 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26728 |
| Allen | Bradley | N/A | ATF-2018-0001-26729 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26729 |
| Nash | James | N/A | ATF-2018-0001-2673 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2673 |
| Young | Jeffrrson | N/A | ATF-2018-0001-26730 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26730 |
| Wood | Crystal | N/A | ATF-2018-0001-26731 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26731 |
| Jarnot | Zachary | N/A | ATF-2018-0001-26732 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26732 |
| Young | Kevin | N/A | ATF-2018-0001-26733 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26733 |
| Kidd | Benjamin | N/A | ATF-2018-0001-26734 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26734 |
| Warde | Rev. R Vincent | Clergy In Support of the 2nd Amendment | ATF-2018-0001-26735 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26735 |
| Abel | Brendan | N/A | ATF-2018-0001-26736 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Reasinger | Thomas | N/A | ATF-2018-0001-26737 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26737 |
| Green | Graham | N/A | ATF-2018-0001-26738 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26738 |
| MUNKHOLM | Laura | N/A | ATF-2018-0001-26739 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26739 |
| Pointon | Benjamin | N/A | ATF-2018-0001-2674 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2674 |
| Salvesen | Daniel | N/A | ATF-2018-0001-26740 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26740 |
| Starnes | Alex | N/A | ATF-2018-0001-26741 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26741 |
| Foss Sr | Joe | N/A | ATF-2018-0001-26742 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26742 |
| Cicero | Dylan | N/A | ATF-2018-0001-26743 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26743 |
| Smith | Alexander | N/A | ATF-2018-0001-26744 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26744 |
| Morris | Ray | N/A | ATF-2018-0001-26745 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26745 |
| Nugent | Daniel | N/A | ATF-2018-0001-26746 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26746 |
| Cheek | Brian | N/A | ATF-2018-0001-26747 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26747 |
| Behmlander | Benjamin | N/A | ATF-2018-0001-26748 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26748 |
| Cogar | Nicki | N/A | ATF-2018-0001-26749 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26749 |
| Davidson | Jo Ann | N/A | ATF-2018-0001-2675 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2675 |
| Christie | Joshua | N/A | ATF-2018-0001-26750 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26750 |
| Irizarry | Eduardo | N/A | ATF-2018-0001-26751 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26751 |
| Plummer | Jacob | N/A | ATF-2018-0001-26752 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26752 |
| Hirt | Carl | Hirt's Defensive Solutions LLC | ATF-2018-0001-26753 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26753 |
| Castilleja Sr. | Aaron | N/A | ATF-2018-0001-26754 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26754 |
| Schroeder | Emerson | N/A | ATF-2018-0001-26755 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26755 |
| Gabriel | Logan | N/A | ATF-2018-0001-26756 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26756 |
| Poche | Chris | N/A | ATF-2018-0001-26757 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26757 |
| Gallart | Fred | N/A | ATF-2018-0001-26758 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26758 |
| LaBorde | Ronald | N/A | ATF-2018-0001-26759 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26759 |
| Donovan | Sarah | N/A | ATF-2018-0001-2676 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2676 |
| McNally | Patrick | N/A | ATF-2018-0001-26760 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26760 |
| Wright | Lewis | N/A | ATF-2018-0001-26761 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26761 |
| Melnyk | James | N/A | ATF-2018-0001-26762 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26762 |
| Novath | Adam | N/A | ATF-2018-0001-26763 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26763 |
| Gulso | John | N/A | ATF-2018-0001-26764 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26764 |
| Burger | Carl | N/A | ATF-2018-0001-26765 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26765 |
| Roller | Travis | N/A | ATF-2018-0001-26766 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26766 |
| Conatser | Michael | Conatsers Custom Firearms | ATF-2018-0001-26767 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26767 |
| Apri | Vlad | N/A | ATF-2018-0001-26768 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26768 |
| Lucisano | Kathleen | N/A | ATF-2018-0001-26769 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26769 |
| Norwitt | Glori | N/A | ATF-2018-0001-2677 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2677 |
| Taylor | Johnathan | N/A | ATF-2018-0001-26770 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26770 |
| Peckerman | Michael | N/A | ATF-2018-0001-26771 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26771 |
| Hansen | Garrett | N/A | ATF-2018-0001-26772 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26772 |
| Cranmore | Dustin | N/A | ATF-2018-0001-26773 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26773 |
| Orozco | Travis | N/A | ATF-2018-0001-26774 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26774 |
| Barker | Bradon | N/A | ATF-2018-0001-26775 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26775 |
| Eckels | Shayne | N/A | ATF-2018-0001-26776 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26776 |
| Goodner | Daniel | N/A | ATF-2018-0001-26777 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26777 |
| Clark | Wayne | N/A | ATF-2018-0001-26778 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26778 |
| Thompson | Robert | N/A | ATF-2018-0001-26779 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26779 |
| Jaramillo | Ellen | personal | ATF-2018-0001-2678 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2678 |
| Palmer | Jeff | N/A | ATF-2018-0001-26780 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26780 |
| Stevenson | Trevor | N/A | ATF-2018-0001-26781 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26781 |

| | | | | | | |
|---|---|---|---|---|---|---|
| james | tim | N/A | ATF-2018-0001-26782 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26782 |
| Agardi | Tyler | N/A | ATF-2018-0001-26783 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26783 |
| Escamilla | Jose | N/A | ATF-2018-0001-26784 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26784 |
| Coffie | Caleb | N/A | ATF-2018-0001-26785 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26785 |
| Mendoza | Miguel | N/A | ATF-2018-0001-26786 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26786 |
| Alvarez | Francisco | N/A | ATF-2018-0001-26787 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26787 |
| RUSSELL | JAMES | N/A | ATF-2018-0001-26788 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26788 |
| Hope | James | N/A | ATF-2018-0001-26789 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26789 |
| Rosnick | Jeffrey | N/A | ATF-2018-0001-2679 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2679 |
| Carr | Alexander | N/A | ATF-2018-0001-26790 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26790 |
| Borgeson | Robert | N/A | ATF-2018-0001-26791 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26791 |
| Diffee | Wayne | N/A | ATF-2018-0001-26792 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26792 |
| Shultz | Timothy | N/A | ATF-2018-0001-26793 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26793 |
| D'Aurora | Jack | Mr. | ATF-2018-0001-26794 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26794 |
| Manning | Fletcher | N/A | ATF-2018-0001-26795 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26795 |
| Rexroat | Chris | N/A | ATF-2018-0001-26796 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26796 |
| Wyett | Richard | N/A | ATF-2018-0001-26797 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26797 |
| Jackson | Craig | N/A | ATF-2018-0001-26798 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26798 |
| Keith | Simon | N/A | ATF-2018-0001-26799 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26799 |
| Stevens | Alexandra | N/A | ATF-2018-0001-2680 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2680 |
| Collins | Howard | Mr. | ATF-2018-0001-26800 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26800 |
| Pease | Russell | N/A | ATF-2018-0001-26801 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26801 |
| Harper | Christof | N/A | ATF-2018-0001-26802 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26802 |
| Walker | Shawn | N/A | ATF-2018-0001-26803 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26803 |
| Stephens | Rich | N/A | ATF-2018-0001-26804 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26804 |
| T | J | N/A | ATF-2018-0001-26805 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26805 |
| Adams | Cristina | N/A | ATF-2018-0001-26806 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26806 |
| Abbott | Dennis | -- Select a Prefix Name -- | ATF-2018-0001-26807 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26807 |
| Cunningham | Kendall | N/A | ATF-2018-0001-26808 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26808 |
| Huffman | Brad | N/A | ATF-2018-0001-26809 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26809 |
| Stockman | Carolyn | N/A | ATF-2018-0001-2681 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2681 |
| Earl | Stephen | N/A | ATF-2018-0001-26810 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26810 |
| Short | Lafe | N/A | ATF-2018-0001-26811 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26811 |
| Fullarton | Brian | N/A | ATF-2018-0001-26812 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26812 |
| Hernandez | Daniel | N/A | ATF-2018-0001-26813 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26813 |
| Nicholson | Harry | N/A | ATF-2018-0001-26814 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26814 |
| Seleznow | Marc | N/A | ATF-2018-0001-26815 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26815 |
| Easley | Sherri | N/A | ATF-2018-0001-26816 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26816 |
| smaranda | sebastian | N/A | ATF-2018-0001-26817 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26817 |
| Potter | Allen | N/A | ATF-2018-0001-26818 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26818 |
| Stribling | Christopher | N/A | ATF-2018-0001-26819 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26819 |
| Schuroff | Lonnie | N/A | ATF-2018-0001-2682 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2682 |
| Rogers | Stephen | N/A | ATF-2018-0001-26820 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26820 |
| Ratzell | Shane | N/A | ATF-2018-0001-26821 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26821 |
| Combs | Darren | N/A | ATF-2018-0001-26822 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26822 |
| Chen | Max | Mr. | ATF-2018-0001-26823 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26823 |
| Trevino | David | N/A | ATF-2018-0001-26824 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26824 |
| Finn | Jared | | 1776 ATF-2018-0001-26825 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26825 |
| Combs | Ann | N/A | ATF-2018-0001-26826 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26826 |
| Kubasta | Colin | N/A | ATF-2018-0001-26827 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26827 |
| Hayes | David | N/A | ATF-2018-0001-26828 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26828 |
| atherton | drew | N/A | ATF-2018-0001-26829 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26829 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Boccetti | Gina | N/A | ATF-2018-0001-2683 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2683 |
| Fink | Michael | N/A | ATF-2018-0001-26830 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26830 |
| Molina | Elizabeth | N/A | ATF-2018-0001-26831 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26831 |
| Bertolet | Mark | N/A | ATF-2018-0001-26832 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26832 |
| Jezewski | William | N/A | ATF-2018-0001-26833 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26833 |
| Kienitz | Damon | N/A | ATF-2018-0001-26834 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26834 |
| Combs | Payton | N/A | ATF-2018-0001-26835 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26835 |
| Jackson | David | N/A | ATF-2018-0001-26836 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26836 |
| Dillon | Dan | N/A | ATF-2018-0001-26837 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26837 |
| Lerner | Zachary | N/A | ATF-2018-0001-26838 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26838 |
| Streetman | Morgan | N/A | ATF-2018-0001-26839 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26839 |
| Bernstein | Mary | N/A | ATF-2018-0001-2684 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2684 |
| Kenny | Thomas | N/A | ATF-2018-0001-26840 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26840 |
| Keenan | Kathy | N/A | ATF-2018-0001-26841 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26841 |
| Hamilton | Nicholas | N/A | ATF-2018-0001-26842 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26842 |
| Boswell | Blake | N/A | ATF-2018-0001-26843 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26843 |
| Eft | Robert | N/A | ATF-2018-0001-26844 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26844 |
| Brinchek | William | N/A | ATF-2018-0001-26845 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26845 |
| Edward | Kenneth | N/A | ATF-2018-0001-26846 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26846 |
| Adcox | James | N/A | ATF-2018-0001-26847 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26847 |
| Couretas | Martha | N/A | ATF-2018-0001-26848 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26848 |
| Voisin | Christiane | Ms | ATF-2018-0001-26849 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26849 |
| difabbio | marian | N/A | ATF-2018-0001-2685 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2685 |
| Lein | Justin | N/A | ATF-2018-0001-26850 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26850 |
| Heil | Ronald | N/A | ATF-2018-0001-26851 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26851 |
| Swensrud | Gregory | N/A | ATF-2018-0001-26852 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26852 |
| Jones | Emma | N/A | ATF-2018-0001-26853 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26853 |
| FRENCH | DENNIS | N/A | ATF-2018-0001-26854 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26854 |
| O'Brien | Sean | N/A | ATF-2018-0001-26855 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26855 |
| Ward | Chris | N/A | ATF-2018-0001-26856 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26856 |
| Jillson | Michael | N/A | ATF-2018-0001-26857 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26857 |
| Vialpando | Lorenzo | N/A | ATF-2018-0001-26858 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26858 |
| Wiza | Randy | N/A | ATF-2018-0001-26859 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26859 |
| Santillo | Pamela | Gun Safety Legislation for US.,A | ATF-2018-0001-2686 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2686 |
| Campbell | Susan | N/A | ATF-2018-0001-26860 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26860 |
| Rose | Kenneth | Select... | ATF-2018-0001-26861 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26861 |
| Brannen | Robert | N/A | ATF-2018-0001-26862 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26862 |
| Harris | Dwayne | N/A | ATF-2018-0001-26863 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26863 |
| Ingram | Wesley | N/A | ATF-2018-0001-26864 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26864 |
| Santarina | Michael | N/A | ATF-2018-0001-26865 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26865 |
| Martinez | Austin | N/A | ATF-2018-0001-26866 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26866 |
| Van Deuren | Zachary | N/A | ATF-2018-0001-26867 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26867 |
| Davis | Ryan | N/A | ATF-2018-0001-26868 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26868 |
| Burdine | Barry | N/A | ATF-2018-0001-26869 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26869 |
| Harris | Carolyn | N/A | ATF-2018-0001-2687 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2687 |
| Lander | Jamal | N/A | ATF-2018-0001-26870 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26870 |
| stephens | joshua | N/A | ATF-2018-0001-26871 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26871 |
| Jones | Christopher | N/A | ATF-2018-0001-26872 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26872 |
| James | David | N/A | ATF-2018-0001-26873 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26873 |
| murphy | john | N/A | ATF-2018-0001-26874 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26874 |
| Borja | Archibald | N/A | ATF-2018-0001-26875 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26875 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Coleman | Robert | N/A | ATF-2018-0001-26876 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26876 |
| Nienaber | Thomas | N/A | ATF-2018-0001-26877 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26877 |
| Herbert | Stephen | N/A | ATF-2018-0001-26878 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26878 |
| Lovell | Dale | N/A | ATF-2018-0001-26879 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26879 |
| dickerson | nz | N/A | ATF-2018-0001-2688 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2688 |
| Prince | Kyle | N/A | ATF-2018-0001-26880 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26880 |
| Lau | Thor Iann | N/A | ATF-2018-0001-26881 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26881 |
| Buck | Bradley | N/A | ATF-2018-0001-26882 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26882 |
| Cox | Brandon | N/A | ATF-2018-0001-26883 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26883 |
| Johnson | Brandon | Johnsons gun works | ATF-2018-0001-26884 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26884 |
| DeSoto | Warren | N/A | ATF-2018-0001-26885 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26885 |
| Verwey | Dirk | N/A | ATF-2018-0001-26886 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26886 |
| VanDuine | Bret | N/A | ATF-2018-0001-26887 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26887 |
| Baxter | Beverley | N/A | ATF-2018-0001-26888 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26888 |
| Wilson | Harper | N/A | ATF-2018-0001-26889 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26889 |
| Zaccarelli | Jan | N/A | ATF-2018-0001-2689 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2689 |
| Poff | Neil | N/A | ATF-2018-0001-26890 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26890 |
| Toolin | Sean | TCG (Toolin Custom Guns) Workshop | ATF-2018-0001-26891 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26891 |
| K | Charlie | N/A | ATF-2018-0001-26892 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26892 |
| Bennett | Matthew | N/A | ATF-2018-0001-26893 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26893 |
| Linser | Todd | N/A | ATF-2018-0001-26894 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26894 |
| murphy | jack | N/A | ATF-2018-0001-26895 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26895 |
| Berg | Joel | N/A | ATF-2018-0001-26896 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26896 |
| Chih | Jonathan | N/A | ATF-2018-0001-26897 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26897 |
| barnard | james | N/A | ATF-2018-0001-26898 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26898 |
| Becker | Mark | N/A | ATF-2018-0001-26899 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26899 |
| Madsen | Patricia | Ms. | ATF-2018-0001-2690 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2690 |
| McDonald | Corey | N/A | ATF-2018-0001-26900 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26900 |
| Gannaway | Edward | N/A | ATF-2018-0001-26901 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26901 |
| Kempfe | Matt | N/A | ATF-2018-0001-26902 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26902 |
| Curry | Josh | N/A | ATF-2018-0001-26903 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26903 |
| Baxter | Winston | N/A | ATF-2018-0001-26904 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26904 |
| Miller | Randy | N/A | ATF-2018-0001-26905 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26905 |
| Miller | Randy | N/A | ATF-2018-0001-26906 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26906 |
| Trinkle | Ian | N/A | ATF-2018-0001-26907 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26907 |
| Ricupero | Garrett | N/A | ATF-2018-0001-26908 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26908 |
| Hill | Joel | N/A | ATF-2018-0001-26909 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26909 |
| MacIntyre | Jacob | N/A | ATF-2018-0001-2691 | 1/10/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2691 |
| Crate | Rod | N/A | ATF-2018-0001-26910 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26910 |
| Syme | Jeffrey | N/A | ATF-2018-0001-26911 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26911 |
| McPherson | Trent | N/A | ATF-2018-0001-26912 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26912 |
| xu | wenchao | N/A | ATF-2018-0001-26913 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26913 |
| Byron | James | N/A | ATF-2018-0001-26914 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26914 |
| Reed | Michael | N/A | ATF-2018-0001-26915 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26915 |
| Chasteen | Ralph | N/A | ATF-2018-0001-26916 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26916 |
| Dean | James | N/A | ATF-2018-0001-26917 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26917 |
| Zwiefka | Sean | N/A | ATF-2018-0001-26918 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26918 |
| Finney | Justin | N/A | ATF-2018-0001-26919 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26919 |
| Mygatt | Rosemary | N/A | ATF-2018-0001-2692 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2692 |
| hudspeth | matt | N/A | ATF-2018-0001-26920 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26920 |
| Hagan | David | N/A | ATF-2018-0001-26921 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26921 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Morris | Ryan | N/A | ATF-2018-0001-26922 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26922 |
| Sundstrom | Robert | N/A | ATF-2018-0001-26923 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26923 |
| Tarlton | Barry | N/A | ATF-2018-0001-26924 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26924 |
| Morefield | Jason | N/A | ATF-2018-0001-26925 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26925 |
| Mels | Ed | N/A | ATF-2018-0001-26926 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26926 |
| Neal | Clay | N/A | ATF-2018-0001-26927 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26927 |
| Hanley | William | N/A | ATF-2018-0001-26928 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26928 |
| Remus | Randy | N/A | ATF-2018-0001-26929 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26929 |
| Lareau | James | N/A | ATF-2018-0001-2693 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2693 |
| Nielsen | Vern | N/A | ATF-2018-0001-26930 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26930 |
| Goodwin | Justin | N/A | ATF-2018-0001-26931 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26931 |
| heckart | keenan | N/A | ATF-2018-0001-26932 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26932 |
| Carstens | Tom | N/A | ATF-2018-0001-26933 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26933 |
| Parberry | Jordon | N/A | ATF-2018-0001-26934 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26934 |
| Schoenholz | Daniel | N/A | ATF-2018-0001-26935 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26935 |
| Johns | Gary | Mr. | ATF-2018-0001-26936 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26936 |
| Nelson | Ryan | N/A | ATF-2018-0001-26937 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26937 |
| Seidel | Stewart | N/A | ATF-2018-0001-26938 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26938 |
| Sadtler | Robert | Virginia Citizens Defense League | ATF-2018-0001-26939 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26939 |
| Velleco | John | Gun Owners of America | ATF-2018-0001-2694 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2694 |
| Gragg | Terry | N/A | ATF-2018-0001-26940 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26940 |
| Hill | Joe | N/A | ATF-2018-0001-26941 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26941 |
| Hannon | Susan | N/A | ATF-2018-0001-26942 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26942 |
| Schnelli | Chris | N/A | ATF-2018-0001-26943 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26943 |
| Chornomaz | Leonard | N/A | ATF-2018-0001-26944 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26944 |
| Williams | Jason | N/A | ATF-2018-0001-26945 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26945 |
| Raulerson Jr. | Donald E. | Mr. | ATF-2018-0001-26946 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26946 |
| Deano | Dan | N/A | ATF-2018-0001-26947 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26947 |
| William | Hunter | N/A | ATF-2018-0001-26948 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26948 |
| Bennett | Colt | N/A | ATF-2018-0001-26949 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26949 |
| Cory | Janet | N/A | ATF-2018-0001-2695 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2695 |
| Keen | Robert | N/A | ATF-2018-0001-26950 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26950 |
| Plucinak | Mike | N/A | ATF-2018-0001-26951 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26951 |
| Forthun | Earl | N/A | ATF-2018-0001-26952 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26952 |
| Beall | Mark | N/A | ATF-2018-0001-26953 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26953 |
| DeLallo | John | N/A | ATF-2018-0001-26954 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26954 |
| Pippin | Josh | N/A | ATF-2018-0001-26955 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26955 |
| Di NITTO | R.J. | Self | ATF-2018-0001-26956 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26956 |
| Preston | Miles | N/A | ATF-2018-0001-26957 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26957 |
| L | Rob | N/A | ATF-2018-0001-26958 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26958 |
| Skiniotes | Stephan | N/A | ATF-2018-0001-26959 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26959 |
| Avila | Victor | N/A | ATF-2018-0001-2696 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2696 |
| Mitchell | Brian | N/A | ATF-2018-0001-26960 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26960 |
| Langley | Rockfield | N/A | ATF-2018-0001-26961 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26961 |
| Johnson | Ken | N/A | ATF-2018-0001-26962 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26962 |
| Shaffer | Joseph | N/A | ATF-2018-0001-26963 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26963 |
| Eisel | James | N/A | ATF-2018-0001-26964 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26964 |
| DeMar | Nathan | N/A | ATF-2018-0001-26965 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26965 |
| Kowalski | Tobias | N/A | ATF-2018-0001-26966 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26966 |
| Walton | Mike | N/A | ATF-2018-0001-26967 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26967 |
| Donnenwerth | Kevin | N/A | ATF-2018-0001-26968 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26968 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Streeter | Klinton | N/A | ATF-2018-0001-26969 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26969 |
| Theis | Mary | N/A | ATF-2018-0001-2697 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2697 |
| Williams | Robert | N/A | ATF-2018-0001-26970 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26970 |
| New | Curtis | N/A | ATF-2018-0001-26971 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26971 |
| Sermon | Thomas | N/A | ATF-2018-0001-26972 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26972 |
| Hayes | Hunter | N/A | ATF-2018-0001-26973 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26973 |
| Spray | Sean | N/A | ATF-2018-0001-26974 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26974 |
| Thornburg | Corky | N/A | ATF-2018-0001-26975 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26975 |
| Turner | Michael | N/A | ATF-2018-0001-26976 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26976 |
| Bittker | Bobbi | N/A | ATF-2018-0001-26977 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26977 |
| Buchanan | Charles | N/A | ATF-2018-0001-26978 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26978 |
| Mosher | Trent | N/A | ATF-2018-0001-26979 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26979 |
| Lintz | Mr | N/A | ATF-2018-0001-2698 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2698 |
| Mills | Brian | N/A | ATF-2018-0001-26980 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26980 |
| Leavis | Mr. Jeffrey | N/A | ATF-2018-0001-26981 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26981 |
| Taylor | Michael | None | ATF-2018-0001-26982 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26982 |
| Glass | Gregory | N/A | ATF-2018-0001-26983 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26983 |
| Brownridge | Ellen | N/A | ATF-2018-0001-26984 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26984 |
| Michel | Richard | N/A | ATF-2018-0001-26985 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26985 |
| Smith | Charles | N/A | ATF-2018-0001-26986 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26986 |
| Wheatley | Eric | N/A | ATF-2018-0001-26987 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26987 |
| Mock | Antonio | N/A | ATF-2018-0001-26988 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26988 |
| Parks | Michael | N/A | ATF-2018-0001-26989 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26989 |
| Crane | Arthur | N/A | ATF-2018-0001-2699 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2699 |
| GIBSON | Jon | N/A | ATF-2018-0001-26990 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26990 |
| Gabriele | Larry | N/A | ATF-2018-0001-26991 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26991 |
| Mayer | Jacob | N/A | ATF-2018-0001-26992 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26992 |
| Autore | Dan | N/A | ATF-2018-0001-26993 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26993 |
| Reed | Benjamin | N/A | ATF-2018-0001-26994 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26994 |
| WOOD | CLAIRE | N/A | ATF-2018-0001-26995 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26995 |
| Peterson | Douglas | N/A | ATF-2018-0001-26996 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26996 |
| Marvin | Frank | N/A | ATF-2018-0001-26997 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26997 |
| haigler | mike | N/A | ATF-2018-0001-26998 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26998 |
| Hale | Nathan | N/A | ATF-2018-0001-26999 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-26999 |
| Odiorne | Bonnie | N/A | ATF-2018-0001-2700 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2700 |
| Reffner | James | N/A | ATF-2018-0001-27000 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27000 |
| Roberts | Jeff | N/A | ATF-2018-0001-27001 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27001 |
| Wix | Neil | N/A | ATF-2018-0001-27002 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27002 |
| Sy | Ben | N/A | ATF-2018-0001-27003 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27003 |
| Medlock | Scott | N/A | ATF-2018-0001-27004 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27004 |
| Whitehead | Brian | N/A | ATF-2018-0001-27005 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27005 |
| Awbrey | Kameron | N/A | ATF-2018-0001-27006 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27006 |
| Lake | Richard | N/A | ATF-2018-0001-27007 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27007 |
| Blum | andrew | N/A | ATF-2018-0001-27008 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27008 |
| Dajcar | Frank | N/A | ATF-2018-0001-27009 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27009 |
| Hicks | William | N/A | ATF-2018-0001-2701 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2701 |
| Govek | Ben | N/A | ATF-2018-0001-27010 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27010 |
| Reeves | Eric | Mr. | ATF-2018-0001-27011 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27011 |
| Reedy | Daniel | N/A | ATF-2018-0001-27012 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27012 |
| Mills | Steve | N/A | ATF-2018-0001-27013 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27013 |
| Bradley | Daren | N/A | ATF-2018-0001-27014 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27014 |
| Schmidt | Aaron | N/A | ATF-2018-0001-27015 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| hobert | james | US ARMY Military Police | ATF-2018-0001-27016 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27016 |
| Gray | Kevin | N/A | ATF-2018-0001-27017 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27017 |
| Bohall | Ben | N/A | ATF-2018-0001-27018 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27018 |
| Ward | Tobin | N/A | ATF-2018-0001-27019 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27019 |
| Santarcangelo | Mary | N/A | ATF-2018-0001-2702 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2702 |
| Sebeny | Andrew | N/A | ATF-2018-0001-27020 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27020 |
| Snow | Jeff | N/A | ATF-2018-0001-27021 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27021 |
| Rosa | Gregory | N/A | ATF-2018-0001-27022 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27022 |
| Carver | Cody | N/A | ATF-2018-0001-27023 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27023 |
| Pearson | Brian | N/A | ATF-2018-0001-27024 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27024 |
| Nicolaisen | James | N/A | ATF-2018-0001-27025 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27025 |
| Metcalf | Angie | N/A | ATF-2018-0001-27026 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27026 |
| Evartt | Ronda | N/A | ATF-2018-0001-27027 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27027 |
| Campos | Marco | N/A | ATF-2018-0001-27028 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27028 |
| FLENS | BRIAN | N/A | ATF-2018-0001-27029 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27029 |
| Smith | Brenda | citizen | ATF-2018-0001-2703 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2703 |
| JauJou | Jason | N/A | ATF-2018-0001-27030 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27030 |
| Baehl | Kevin | N/A | ATF-2018-0001-27031 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27031 |
| Vordtriede | Jeffrey | N/A | ATF-2018-0001-27032 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27032 |
| Leadbetter | Mason | N/A | ATF-2018-0001-27033 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27033 |
| Kirksey | Brett | N/A | ATF-2018-0001-27034 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27034 |
| Vordtriede | Jeffrey | N/A | ATF-2018-0001-27035 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27035 |
| Krupinsky | Daniel | N/A | ATF-2018-0001-27036 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27036 |
| Griffin | Matt | N/A | ATF-2018-0001-27037 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27037 |
| Doty | Gregory | N/A | ATF-2018-0001-27038 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27038 |
| Pettit | Jessica | N/A | ATF-2018-0001-27039 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27039 |
| Knox | Nathan | N/A | ATF-2018-0001-2704 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2704 |
| Taylor | Michael | N/A | ATF-2018-0001-27040 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27040 |
| Grote | Andrew | N/A | ATF-2018-0001-27041 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27041 |
| Lopez | Randle | N/A | ATF-2018-0001-27042 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27042 |
| Hickox | Timothy | N/A | ATF-2018-0001-27043 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27043 |
| Gardiner | Tim | N/A | ATF-2018-0001-27044 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27044 |
| Duvall | Christopher | N/A | ATF-2018-0001-27045 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27045 |
| Waters | Karl | N/A | ATF-2018-0001-27046 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27046 |
| McCary | Aaron | N/A | ATF-2018-0001-27047 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27047 |
| Smith | David | N/A | ATF-2018-0001-27048 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27048 |
| Dalton | Jason | None | ATF-2018-0001-27049 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27049 |
| Glickenhaus | Jesse | N/A | ATF-2018-0001-2705 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2705 |
| Burch | Daniel | N/A | ATF-2018-0001-27050 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27050 |
| Coleman | Armistead | Rogue Gunn Works | ATF-2018-0001-27051 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27051 |
| Gugerty | Joan | N/A | ATF-2018-0001-27052 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27052 |
| SKALITZKY | RODNEY | N/A | ATF-2018-0001-27053 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27053 |
| Kosanke | Ron | N/A | ATF-2018-0001-27054 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27054 |
| Wolfe | Jeff | Self | ATF-2018-0001-27055 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27055 |
| Lontai | Laszlo | N/A | ATF-2018-0001-27056 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27056 |
| Case | Bruce | N/A | ATF-2018-0001-27057 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27057 |
| Dunn | Jordan | N/A | ATF-2018-0001-27058 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27058 |
| Draper | David | N/A | ATF-2018-0001-27059 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27059 |
| Pace | George | N/A | ATF-2018-0001-2706 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2706 |
| Hickman | Brooke | N/A | ATF-2018-0001-27060 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27060 |
| Pridemore | Jacob | N/A | ATF-2018-0001-27061 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27061 |
| Berndt | Ryan | N/A | ATF-2018-0001-27062 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27062 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Abbatiello | Joe | N/A | ATF-2018-0001-27063 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27063 |
| Willits | Mike | N/A | ATF-2018-0001-27064 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27064 |
| Garretson | Chad | N/A | ATF-2018-0001-27065 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27065 |
| Botello | Daniel | Mr. | ATF-2018-0001-27066 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27066 |
| Edmiston | Thomas | N/A | ATF-2018-0001-27067 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27067 |
| Sanchez | Clayton | N/A | ATF-2018-0001-27068 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27068 |
| Garcez | John | N/A | ATF-2018-0001-27069 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27069 |
| ORear | James | N/A | ATF-2018-0001-2707 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2707 |
| Huffman | Jerry | N/A | ATF-2018-0001-27070 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27070 |
| Jackson | Morgan | N/A | ATF-2018-0001-27071 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27071 |
| calabrese | anthony | N/A | ATF-2018-0001-27072 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27072 |
| Smothers | Jedediah | N/A | ATF-2018-0001-27073 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27073 |
| Sliva | Allison | N/A | ATF-2018-0001-27074 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27074 |
| Frye | Lincoln | N/A | ATF-2018-0001-27075 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27075 |
| Nelson | Shawn | N/A | ATF-2018-0001-27076 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27076 |
| Kennedy | Tim | N/A | ATF-2018-0001-27077 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27077 |
| Janes | Anthony | N/A | ATF-2018-0001-27078 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27078 |
| Sullins | David | N/A | ATF-2018-0001-27079 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27079 |
| milan | matthew | N/A | ATF-2018-0001-2708 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2708 |
| Petroski | Colton | N/A | ATF-2018-0001-27080 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27080 |
| Douglas | Eric | N/A | ATF-2018-0001-27081 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27081 |
| Caba | Matt | N/A | ATF-2018-0001-27082 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27082 |
| Stcyr | Scott | N/A | ATF-2018-0001-27083 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27083 |
| Thompson | Michael | N/A | ATF-2018-0001-27084 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27084 |
| OBrien | Robert | N/A | ATF-2018-0001-27085 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27085 |
| Shaffer | Evan | N/A | ATF-2018-0001-27086 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27086 |
| Sleight IV | Bevier | N/A | ATF-2018-0001-27087 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27087 |
| Bubnash | Landon | N/A | ATF-2018-0001-27088 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27088 |
| Copeland | Matt | N/A | ATF-2018-0001-27089 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27089 |
| Rowe | James | N/A | ATF-2018-0001-2709 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2709 |
| Winkeljohn | Matthew | N/A | ATF-2018-0001-27090 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27090 |
| R | S | N/A | ATF-2018-0001-27091 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27091 |
| Gildenzoph | Seth | N/A | ATF-2018-0001-27092 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27092 |
| cormack | kevin | N/A | ATF-2018-0001-27093 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27093 |
| Stephens | Gene | N/A | ATF-2018-0001-27094 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27094 |
| McKnight | Christopher | N/A | ATF-2018-0001-27095 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27095 |
| Coder | Mary | N/A | ATF-2018-0001-27096 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27096 |
| Boyd | Jon | N/A | ATF-2018-0001-27097 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27097 |
| Parsons | James | N/A | ATF-2018-0001-27098 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27098 |
| Condict | Bill | N/A | ATF-2018-0001-27099 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27099 |
| Evan | SE | N/A | ATF-2018-0001-2710 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2710 |
| Grant | Wayne | N/A | ATF-2018-0001-27100 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27100 |
| Bushor | Robert | N/A | ATF-2018-0001-27101 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27101 |
| Atkinson | Robert | N/A | ATF-2018-0001-27102 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27102 |
| Breneman | Chris | North Codorus Rifleworks | ATF-2018-0001-27103 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27103 |
| Miller | Bryan | N/A | ATF-2018-0001-27104 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27104 |
| Hoang | Canh | N/A | ATF-2018-0001-27105 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27105 |
| West | Philip | N/A | ATF-2018-0001-27106 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27106 |
| McCormack | Colin | N/A | ATF-2018-0001-27107 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27107 |
| Renshaw | Jeffrey | na | ATF-2018-0001-27108 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27108 |
| GROW | MICHAEL | N/A | ATF-2018-0001-27109 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27109 |
| Woods | James | N/A | ATF-2018-0001-2711 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2711 |

| Bennett | Adam | N/A | ATF-2018-0001-27110 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27110 |
|---------|------|-----|---------------------|-----------|-----------|------------------------------------------------------------|
| Neidorf | Louis | N/A | ATF-2018-0001-27111 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27111 |
| Wilbur | Thomas | N/A | ATF-2018-0001-27112 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27112 |
| Burns | Justin | N/A | ATF-2018-0001-27113 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27113 |
| Johnson | Joe | N/A | ATF-2018-0001-27114 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27114 |
| Williams | Joe | N/A | ATF-2018-0001-27115 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27115 |
| Lewis | Gary | N/A | ATF-2018-0001-27116 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27116 |
| Waters | Kevin | N/A | ATF-2018-0001-27117 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27117 |
| Griffin | William | N/A | ATF-2018-0001-27118 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27118 |
| Powers | Mary Beth | N/A | ATF-2018-0001-27119 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27119 |
| preiss | eric | N/A | ATF-2018-0001-2712 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2712 |
| Ofstad | Liz | N/A | ATF-2018-0001-27120 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27120 |
| Migot | Andrew | N/A | ATF-2018-0001-27121 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27121 |
| Arey | Frank | N/A | ATF-2018-0001-27122 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27122 |
| Rulevitch | Jeff | None | ATF-2018-0001-27123 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27123 |
| Mulford | Matthew | N/A | ATF-2018-0001-27124 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27124 |
| Brubaker | Ben | N/A | ATF-2018-0001-27125 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27125 |
| W | Jason | N/A | ATF-2018-0001-27126 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27126 |
| Malone | Sean | N/A | ATF-2018-0001-27127 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27127 |
| McMurphy | Dakota | N/A | ATF-2018-0001-27128 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27128 |
| Martens | James | N/A | ATF-2018-0001-27129 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27129 |
| Mann | Keith | N/A | ATF-2018-0001-2713 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2713 |
| Azze | Jason | N/A | ATF-2018-0001-27130 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27130 |
| Wright | Scott | N/A | ATF-2018-0001-27131 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27131 |
| Lane | Todd | N/A | ATF-2018-0001-27132 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27132 |
| Steele | Mark | N/A | ATF-2018-0001-27133 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27133 |
| Williams | Keith | N/A | ATF-2018-0001-27134 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27134 |
| Vasquez | Michael | N/A | ATF-2018-0001-27135 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27135 |
| Kroner | Boris | N/A | ATF-2018-0001-27136 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27136 |
| Duco | Kay | N/A | ATF-2018-0001-27137 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27137 |
| Fanelli | Frank | N/A | ATF-2018-0001-27138 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27138 |
| Fossum | Michael | N/A | ATF-2018-0001-27139 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27139 |
| Simmons | Anthony | N/A | ATF-2018-0001-2714 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2714 |
| kotarski | kenton | GOA | ATF-2018-0001-27140 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27140 |
| thurman | anthony | N/A | ATF-2018-0001-27141 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27141 |
| Groomer | Brandon | N/A | ATF-2018-0001-27142 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27142 |
| Lewis | Ramsey | N/A | ATF-2018-0001-27143 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27143 |
| PIVA | JAY | N/A | ATF-2018-0001-27144 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27144 |
| Frazier | Brendan | N/A | ATF-2018-0001-27145 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27145 |
| McEwen | Jason | N/A | ATF-2018-0001-27146 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27146 |
| Sincell | Jeffry F | (US Citizen) | ATF-2018-0001-27147 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27147 |
| Oder | John | N/A | ATF-2018-0001-27148 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27148 |
| Littlefield | Paul | N/A | ATF-2018-0001-27149 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27149 |
| Dowdy | Joshua | N/A | ATF-2018-0001-2715 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2715 |
| Abbott | Benny | N/A | ATF-2018-0001-27150 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27150 |
| Woodruff | Garrett | N/A | ATF-2018-0001-27151 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27151 |
| James | Jon | N/A | ATF-2018-0001-27152 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27152 |
| Little | Sharee | N/A | ATF-2018-0001-27153 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27153 |
| Penny | Jerry | N/A | ATF-2018-0001-27154 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27154 |
| Tran | Ho | N/A | ATF-2018-0001-27155 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27155 |
| Rousseau | Scott | N/A | ATF-2018-0001-27156 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27156 |
| Shambaugh | Linda | N/A | ATF-2018-0001-27157 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27157 |

| Lee | Alexander | N/A | ATF-2018-0001-27158 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27158 |
| Davis | Jared | N/A | ATF-2018-0001-27159 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27159 |
| Diggs | Cody | N/A | ATF-2018-0001-2716 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2716 |
| York | James | N/A | ATF-2018-0001-27160 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27160 |
| Radcliff | Jacob | N/A | ATF-2018-0001-27161 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27161 |
| Brown | John | N/A | ATF-2018-0001-27162 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27162 |
| Mumford | Bryan | N/A | ATF-2018-0001-27163 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27163 |
| duchene | David | N/A | ATF-2018-0001-27164 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27164 |
| Peterson | Kenneth | N/A | ATF-2018-0001-27165 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27165 |
| Shonafelt | Paul | N/A | ATF-2018-0001-27166 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27166 |
| Mastropaolo | Jason | N/A | ATF-2018-0001-27167 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27167 |
| Fear | Philip | N/A | ATF-2018-0001-27168 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27168 |
| Zhou | Edward | USAFA | ATF-2018-0001-27169 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27169 |
| Garrette | Josh | N/A | ATF-2018-0001-2717 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2717 |
| nguyen | pham | N/A | ATF-2018-0001-27170 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27170 |
| Moser | Kody | N/A | ATF-2018-0001-27171 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27171 |
| Crouch | Dan | N/A | ATF-2018-0001-27172 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27172 |
| McCabe | David | N/A | ATF-2018-0001-27173 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27173 |
| Alau | Henry M | N/A | ATF-2018-0001-27174 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27174 |
| Aronson | Deborah | N/A | ATF-2018-0001-27175 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27175 |
| Schultz | Daniel | N/A | ATF-2018-0001-27176 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27176 |
| Stewart | Richard | N/A | ATF-2018-0001-27177 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27177 |
| Pauls | Keith | N/A | ATF-2018-0001-27178 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27178 |
| kotarski | kenton | N/A | ATF-2018-0001-27179 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27179 |
| Kibbe | James | N/A | ATF-2018-0001-2718 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2718 |
| Szczypinski | Robert | N/A | ATF-2018-0001-27180 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27180 |
| Babicz | Gunnar | N/A | ATF-2018-0001-27181 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27181 |
| Jones | Will | N/A | ATF-2018-0001-27182 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27182 |
| Ericson | James | N/A | ATF-2018-0001-27183 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27183 |
| Healy | John | N/A | ATF-2018-0001-27184 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27184 |
| Korpics | Michael | N/A | ATF-2018-0001-27185 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27185 |
| Buigues | Andrew | N/A | ATF-2018-0001-27186 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27186 |
| Degen | Brian | N/A | ATF-2018-0001-27187 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27187 |
| Skelton | Christopher | N/A | ATF-2018-0001-27188 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27188 |
| Huff | Mary | N/A | ATF-2018-0001-27189 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27189 |
| Struckman | Glenn | N/A | ATF-2018-0001-2719 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2719 |
| Aiello | Peter | N/A | ATF-2018-0001-27190 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27190 |
| Faniff | Robert | N/A | ATF-2018-0001-27191 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27191 |
| Wibbels | Cole | N/A | ATF-2018-0001-27192 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27192 |
| Timm | Dillon | N/A | ATF-2018-0001-27193 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27193 |
| Ojeda | David | N/A | ATF-2018-0001-27194 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27194 |
| Tanashian | Al | N/A | ATF-2018-0001-27195 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27195 |
| v. Stillwell DDS | H.H. Prince Thomas | N/A | ATF-2018-0001-27196 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27196 |
| Crowder | Mark | N/A | ATF-2018-0001-27197 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27197 |
| Barnes | Brian | N/A | ATF-2018-0001-27198 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27198 |
| Lang | Trevor | N/A | ATF-2018-0001-27199 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27199 |
| Drees | Dylan | N/A | ATF-2018-0001-2720 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2720 |
| Geiser | William | N/A | ATF-2018-0001-27200 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27200 |
| cothren | derek | N/A | ATF-2018-0001-27201 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27201 |
| Bousman | Jason | N/A | ATF-2018-0001-27202 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27202 |
| Link | Michael | N/A | ATF-2018-0001-27203 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27203 |
| French | Heather | N/A | ATF-2018-0001-27204 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27204 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Fortune | Lee | N/A | ATF-2018-0001-27205 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27205 |
| Johnson | Travis | N/A | ATF-2018-0001-27206 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27206 |
| Peasley | Mark | N/A | ATF-2018-0001-27207 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27207 |
| Gonzales | Nicolas | N/A | ATF-2018-0001-27208 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27208 |
| Withem | Adam | N/A | ATF-2018-0001-27209 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27209 |
| Geho | David B. | N/A | ATF-2018-0001-2721 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2721 |
| Tabacchi | Noah | N/A | ATF-2018-0001-27210 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27210 |
| Nunez | John | N/A | ATF-2018-0001-27211 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27211 |
| Robbins | Brian | N/A | ATF-2018-0001-27212 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27212 |
| Erdman | Nathan | N/A | ATF-2018-0001-27213 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27213 |
| Dawson | John | N/A | ATF-2018-0001-27214 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27214 |
| Sickles | Marc | N/A | ATF-2018-0001-27215 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27215 |
| Herbst | Adam | The Constitution | ATF-2018-0001-27216 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27216 |
| Sevcik | Garth | N/A | ATF-2018-0001-27217 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27217 |
| Klein | R. Jason | N/A | ATF-2018-0001-27218 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27218 |
| Ganey | Tim | N/A | ATF-2018-0001-27219 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27219 |
| Seitz | Mark | N/A | ATF-2018-0001-2722 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2722 |
| sagil | jon | N/A | ATF-2018-0001-27220 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27220 |
| Alexander | John | N/A | ATF-2018-0001-27221 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27221 |
| Berens | Caroline | N/A | ATF-2018-0001-27222 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27222 |
| Fitante | Peter | N/A | ATF-2018-0001-27223 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27223 |
| Thompson | Clay | N/A | ATF-2018-0001-27224 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27224 |
| Brown | Hayden | N/A | ATF-2018-0001-27225 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27225 |
| Kelley | Brian | N/A | ATF-2018-0001-27226 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27226 |
| James | Ronnie | America | ATF-2018-0001-27227 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27227 |
| Imber | Patrick | N/A | ATF-2018-0001-27228 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27228 |
| Baldwin | Brian | N/A | ATF-2018-0001-27229 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27229 |
| Manhart | John | N/A | ATF-2018-0001-2723 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2723 |
| Lewis | Erin | N/A | ATF-2018-0001-27230 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27230 |
| Desio | James | N/A | ATF-2018-0001-27231 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27231 |
| Swackhamer | Matthew | N/A | ATF-2018-0001-27232 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27232 |
| Shaffer | Zachary | N/A | ATF-2018-0001-27233 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27233 |
| Borg | Christopher | N/A | ATF-2018-0001-27234 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27234 |
| Scott | Matthew | N/A | ATF-2018-0001-27235 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27235 |
| Rahl | Dwight | N/A | ATF-2018-0001-27236 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27236 |
| Morales Arias | Rafael | N/A | ATF-2018-0001-27237 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27237 |
| humphrey | carl | N/A | ATF-2018-0001-27238 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27238 |
| Vaught | Joel | N/A | ATF-2018-0001-27239 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27239 |
| Tobin | Daniel | Myself | ATF-2018-0001-2724 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2724 |
| Loope | Ben | N/A | ATF-2018-0001-27240 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27240 |
| Medina | Alfred | N/A | ATF-2018-0001-27241 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27241 |
| Larson | Deven | N/A | ATF-2018-0001-27242 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27242 |
| Stangen | John | N/A | ATF-2018-0001-27243 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27243 |
| Crane | James | N/A | ATF-2018-0001-27244 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27244 |
| Allen | Joe | N/A | ATF-2018-0001-27245 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27245 |
| Sidwelll | Chris | N/A | ATF-2018-0001-27246 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27246 |
| Meherin | Patricia | N/A | ATF-2018-0001-27247 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27247 |
| Schaffer | Timothy | N/A | ATF-2018-0001-27248 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27248 |
| Stover | Kayley | N/A | ATF-2018-0001-27249 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27249 |
| Hice | James | N/A | ATF-2018-0001-2725 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2725 |
| Allen | Steven | | 1957 ATF-2018-0001-27250 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27250 |
| VerVeer | Jason | N/A | ATF-2018-0001-27251 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27251 |

| Schweda | Christopher | N/A | ATF-2018-0001-27252 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27252 |
| rose | daniel | N/A | ATF-2018-0001-27253 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27253 |
| Robinson | Lisa | N/A | ATF-2018-0001-27254 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27254 |
| Hankins | Jeff | N/A | ATF-2018-0001-27255 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27255 |
| Snider | Durham | N/A | ATF-2018-0001-27256 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27256 |
| Strentz | Forest | N/A | ATF-2018-0001-27257 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27257 |
| Nosbisch | Keith | N/A | ATF-2018-0001-27258 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27258 |
| marseille | robert | N/A | ATF-2018-0001-27259 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27259 |
| PETERSON | DAVID D | N/A | ATF-2018-0001-2726 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2726 |
| Jimenez | Benjamin | N/A | ATF-2018-0001-27260 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27260 |
| Lauer | Christopher | N/A | ATF-2018-0001-27261 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27261 |
| Fischer | Joseph | N/A | ATF-2018-0001-27262 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27262 |
| McKay | Timothy | N/A | ATF-2018-0001-27263 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27263 |
| Walck | Matthew | N/A | ATF-2018-0001-27264 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27264 |
| Upchurch | Robert | N/A | ATF-2018-0001-27265 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27265 |
| Smith | Eric | N/A | ATF-2018-0001-27266 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27266 |
| Martinez | Miguel | N/A | ATF-2018-0001-27267 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27267 |
| Mathey | Mark | N/A | ATF-2018-0001-27268 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27268 |
| Burns | Bill | N/A | ATF-2018-0001-27269 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27269 |
| Howard | Linda | N/A | ATF-2018-0001-2727 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2727 |
| Klein | Jheremy | N/A | ATF-2018-0001-27270 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27270 |
| Kies | Mary | N/A | ATF-2018-0001-27271 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27271 |
| Gaytan | John | N/A | ATF-2018-0001-27272 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27272 |
| Durham Sr. | Steven | Na | ATF-2018-0001-27273 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27273 |
| Gordon | Scott | N/A | ATF-2018-0001-27274 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27274 |
| Ewing | Alexander | N/A | ATF-2018-0001-27275 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27275 |
| Jones | Justin | N/A | ATF-2018-0001-27276 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27276 |
| Poortenga Jr | Timothy | N/A | ATF-2018-0001-27277 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27277 |
| Worley | Anne | N/A | ATF-2018-0001-27278 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27278 |
| Wire | Stephen | N/A | ATF-2018-0001-27279 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27279 |
| Lyon | Scott | N/A | ATF-2018-0001-2728 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2728 |
| Willis | Ian | N/A | ATF-2018-0001-27280 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27280 |
| Dotti | Kyle | N/A | ATF-2018-0001-27281 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27281 |
| Hollister | James | N/A | ATF-2018-0001-27282 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27282 |
| Danzansky | K.C. | N/A | ATF-2018-0001-27283 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27283 |
| villani | ray | N/A | ATF-2018-0001-27284 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27284 |
| S. | Daniel | N/A | ATF-2018-0001-27285 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27285 |
| Gingrass | Joe | N/A | ATF-2018-0001-27286 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27286 |
| Belliston | Ted | Mr. | ATF-2018-0001-27287 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27287 |
| Burton | Garret | N/A | ATF-2018-0001-27288 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27288 |
| lerkin | jeff | N/A | ATF-2018-0001-27289 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27289 |
| Youel | Janet | N/A | ATF-2018-0001-2729 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2729 |
| Brooks | James | N/A | ATF-2018-0001-27290 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27290 |
| Wolf | Morris | N/A | ATF-2018-0001-27291 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27291 |
| Banning | Nicholas | N/A | ATF-2018-0001-27292 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27292 |
| Veneri | Nicholas | N/A | ATF-2018-0001-27293 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27293 |
| Glatz | Andrew | N/A | ATF-2018-0001-27294 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27294 |
| Kazuk | Dot | N/A | ATF-2018-0001-27295 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27295 |
| Chandler | Craig | N/A | ATF-2018-0001-27296 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27296 |
| HUBER | SCOTT | N/A | ATF-2018-0001-27297 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27297 |
| Wolf | Jeff | N/A | ATF-2018-0001-27298 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27298 |
| Abu-Shanab | Darla | N/A | ATF-2018-0001-27299 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27299 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Fernandez | Joseph | N/A | ATF-2018-0001-2730 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2730 |
| Driver | Guy | N/A | ATF-2018-0001-27300 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27300 |
| Leung | Willis | N/A | ATF-2018-0001-27301 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27301 |
| Plank | Donovan | N/A | ATF-2018-0001-27302 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27302 |
| Rekow | Chris | N/A | ATF-2018-0001-27303 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27303 |
| Riley | Don | N/A | ATF-2018-0001-27304 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27304 |
| Gurley | Michele | N/A | ATF-2018-0001-27305 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27305 |
| Shirley | Adam | N/A | ATF-2018-0001-27306 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27306 |
| Matoren | Steven | N/A | ATF-2018-0001-27307 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27307 |
| Wingerter | Robert | N/A | ATF-2018-0001-27308 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27308 |
| Shilling | Parker | N/A | ATF-2018-0001-27309 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27309 |
| Moses | Steven | N/A | ATF-2018-0001-2731 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2731 |
| Pino | Rudy | N/A | ATF-2018-0001-27310 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27310 |
| McDonnell | Scott | N/A | ATF-2018-0001-27311 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27311 |
| Evans | Jason | N/A | ATF-2018-0001-27312 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27312 |
| Shaw | Jennifer | N/A | ATF-2018-0001-27313 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27313 |
| Lantz | Cynthia | N/A | ATF-2018-0001-27314 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27314 |
| Mooney | Mike | N/A | ATF-2018-0001-27315 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27315 |
| Knecht | Alex | N/A | ATF-2018-0001-27316 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27316 |
| Hartness | Mark | Non-Commissioned Officer, E-6/SSG, US Army Retired Paratrooper, 82nd Airborne Division | ATF-2018-0001-27317 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27317 |
| karbowsi | alex | N/A | ATF-2018-0001-27318 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27318 |
| Kelly | Jo Ann | N/A | ATF-2018-0001-27319 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27319 |
| Martinez | Jeremy | N/A | ATF-2018-0001-2732 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2732 |
| Kay | Joseph | N/A | ATF-2018-0001-27320 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27320 |
| Brownridge | Alyce | N/A | ATF-2018-0001-27321 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27321 |
| Adams | Nolan | N/A | ATF-2018-0001-27322 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27322 |
| Nelson | Kyle | N/A | ATF-2018-0001-27323 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27323 |
| Carini | Curt | N/A | ATF-2018-0001-27324 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27324 |
| ford | john | N/A | ATF-2018-0001-27325 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27325 |
| Nezwisky | Walter | N/A | ATF-2018-0001-27326 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27326 |
| Edwards | Earl | N/A | ATF-2018-0001-27327 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27327 |
| Butlin | Andrew | N/A | ATF-2018-0001-27328 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27328 |
| Bigler, Esq. | Trevor | N/A | ATF-2018-0001-27329 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27329 |
| Epley | Andrew | N/A | ATF-2018-0001-2733 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2733 |
| Nichols | Lindsay | Giffords Law Center | ATF-2018-0001-27330 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27330 |
| Carrier | Elijah | N/A | ATF-2018-0001-27331 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27331 |
| Doll | Geoffrey | N/A | ATF-2018-0001-27332 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27332 |
| McCarthy | Dennis | N/A | ATF-2018-0001-27333 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27333 |
| Lutz | Robert | N/A | ATF-2018-0001-27334 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27334 |
| Spencer | Joe | N/A | ATF-2018-0001-27335 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27335 |
| Kramer | Rick | N/A | ATF-2018-0001-27336 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27336 |
| Bosse | Dave | Irken Empire | ATF-2018-0001-27337 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27337 |
| Polson | Skip | N/A | ATF-2018-0001-27338 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27338 |
| Gupta | Anjali | N/A | ATF-2018-0001-27339 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27339 |
| Harrington | Russell | N/A | ATF-2018-0001-2734 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2734 |
| Burrell | Jason | N/A | ATF-2018-0001-27340 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27340 |
| Houff | Matthew | N/A | ATF-2018-0001-27341 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27341 |
| Symbula | Michael | N/A | ATF-2018-0001-27342 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27342 |
| Blink | Joseph | N/A | ATF-2018-0001-27343 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27343 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Suggs | John | Mr. | ATF-2018-0001-27344 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27344 |
| Macinnes | James | N/A | ATF-2018-0001-27345 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27345 |
| Keller | Joseph | Mr. | ATF-2018-0001-27346 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27346 |
| Jania | Geoff | N/A | ATF-2018-0001-27347 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27347 |
| Tuhus | Melinda | N/A | ATF-2018-0001-27348 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27348 |
| ODell | Chris | N/A | ATF-2018-0001-27349 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27349 |
| LAMADRID | RODOLFO | N/A | ATF-2018-0001-2735 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2735 |
| Leopold | Garret | N/A | ATF-2018-0001-27350 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27350 |
| Diaz | David | N/A | ATF-2018-0001-27351 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27351 |
| Brown | William | N/A | ATF-2018-0001-27352 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27352 |
| Sanchez | Fred | N/A | ATF-2018-0001-27353 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27353 |
| Ozuna | Emitt | Mr. | ATF-2018-0001-27354 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27354 |
| David | Braden | N/A | ATF-2018-0001-27355 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27355 |
| McCullough | Curtis | N/A | ATF-2018-0001-27356 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27356 |
| Bryant | Taylor | N/A | ATF-2018-0001-27357 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27357 |
| Mills | Fred | -- please select a prefix -- | ATF-2018-0001-27358 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27358 |
| Skates | Adam | N/A | ATF-2018-0001-27359 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27359 |
| matheson | tyler | N/A | ATF-2018-0001-2736 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2736 |
| Corliss | Collin | N/A | ATF-2018-0001-27360 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27360 |
| Crawford | Timothy | N/A | ATF-2018-0001-27361 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27361 |
| Tuttle | Jonathan | N/A | ATF-2018-0001-27362 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27362 |
| Chasse | Alexandra | N/A | ATF-2018-0001-27363 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27363 |
| Spurlin | Donald | N/A | ATF-2018-0001-27364 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27364 |
| Van Meter | Jeff | N/A | ATF-2018-0001-27365 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27365 |
| H | T | N/A | ATF-2018-0001-27366 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27366 |
| Chalek | Bonnie | N/A | ATF-2018-0001-27367 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27367 |
| Loudon | Tyson | N/A | ATF-2018-0001-27368 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27368 |
| abbott | lindsay | N/A | ATF-2018-0001-27369 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27369 |
| Gunnels | Chris | N/A | ATF-2018-0001-2737 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2737 |
| Pulver | Chuck | N/A | ATF-2018-0001-27370 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27370 |
| Ramsdell | Kelly | N/A | ATF-2018-0001-27371 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27371 |
| bridges | billy | N/A | ATF-2018-0001-27372 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27372 |
| Fox | Vigo | N/A | ATF-2018-0001-27373 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27373 |
| evans | william | N/A | ATF-2018-0001-27374 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27374 |
| Burkhead | David | N/A | ATF-2018-0001-27375 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27375 |
| Simpson | Ned | N/A | ATF-2018-0001-27376 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27376 |
| Cortez | Daren | N/A | ATF-2018-0001-27377 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27377 |
| Rich | Steve | N/A | ATF-2018-0001-27378 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27378 |
| Weir | William | N/A | ATF-2018-0001-27379 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27379 |
| valdez | faustino | N/A | ATF-2018-0001-2738 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2738 |
| DeSiena | Kevin | N/A | ATF-2018-0001-27380 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27380 |
| Sklar | Kirk | N/A | ATF-2018-0001-27381 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27381 |
| Donnelly | David | N/A | ATF-2018-0001-27382 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27382 |
| Johnson | Niyal | N/A | ATF-2018-0001-27383 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27383 |
| Williams | Joshua | N/A | ATF-2018-0001-27384 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27384 |
| NAAF | TOM | N/A | ATF-2018-0001-27385 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27385 |
| Morawska | Christopher | N/A | ATF-2018-0001-27386 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27386 |
| McCaffrey | Peter | N/A | ATF-2018-0001-27387 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27387 |
| Tripp | Terry | N/A | ATF-2018-0001-27388 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27388 |
| Mayfield | Eric | N/A | ATF-2018-0001-27389 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27389 |
| Arnos | Michael | N/A | ATF-2018-0001-2739 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2739 |
| Cockrell | Donald | N/A | ATF-2018-0001-27390 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27390 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Burkepile | Adam | N/A | ATF-2018-0001-27391 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27391 |
| BENNETT | MARK | N/A | ATF-2018-0001-27392 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27392 |
| Blankenship | Joseph | N/A | ATF-2018-0001-27393 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27393 |
| Price | Richard | N/A | ATF-2018-0001-27394 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27394 |
| Smith | Melissa | N/A | ATF-2018-0001-27395 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27395 |
| Stagner | Jerry | N/A | ATF-2018-0001-27396 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27396 |
| Wilburn Jr | Nathan | | 1995 ATF-2018-0001-27397 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27397 |
| Browne | Stuart | N/A | ATF-2018-0001-27398 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27398 |
| Cortez | Eric | N/A | ATF-2018-0001-27399 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27399 |
| Christman | Joseph | N/A | ATF-2018-0001-2740 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2740 |
| Liu | Zhiwei | N/A | ATF-2018-0001-27400 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27400 |
| Hammerud | Eric | N/A | ATF-2018-0001-27401 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27401 |
| Benson | Barbara | N/A | ATF-2018-0001-27402 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27402 |
| Houston | Brandon | N/A | ATF-2018-0001-27403 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27403 |
| Kappler | Emerson | N/A | ATF-2018-0001-27404 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27404 |
| Wei | Yonghua | N/A | ATF-2018-0001-27405 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27405 |
| Smith | Nicholas | N/A | ATF-2018-0001-27406 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27406 |
| Phelps | Christopher | N/A | ATF-2018-0001-27407 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27407 |
| Jurkowitsch | Christopher | N/A | ATF-2018-0001-27408 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27408 |
| Blaylock | Norman | N/A | ATF-2018-0001-27409 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27409 |
| Franklin | Bradley | N/A | ATF-2018-0001-2741 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2741 |
| Kelley | Patricia | N/A | ATF-2018-0001-27410 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27410 |
| Short | Kenneth | N/A | ATF-2018-0001-27411 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27411 |
| Gurule | Seth | N/A | ATF-2018-0001-27412 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27412 |
| McKinney | Kevin | N/A | ATF-2018-0001-27413 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27413 |
| Dean | Grant | N/A | ATF-2018-0001-27414 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27414 |
| Floyd | Matthew | N/A | ATF-2018-0001-27415 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27415 |
| Orewiler | Justin | N/A | ATF-2018-0001-27416 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27416 |
| robert | jay | N/A | ATF-2018-0001-27417 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27417 |
| Beard | Brian | N/A | ATF-2018-0001-27418 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27418 |
| Galuk | Jesse | N/A | ATF-2018-0001-27419 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27419 |
| DeVries | Douglas | N/A | ATF-2018-0001-2742 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2742 |
| Wiggin | Kenneth | N/A | ATF-2018-0001-27420 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27420 |
| Monroe | Russell | Mr. | ATF-2018-0001-27421 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27421 |
| Scherer | Stephen | N/A | ATF-2018-0001-27422 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27422 |
| Simon | Roberta | Ms. | ATF-2018-0001-27423 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27423 |
| Merriman | Elliot | N/A | ATF-2018-0001-27424 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27424 |
| Chebli | Philippe | N/A | ATF-2018-0001-27425 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27425 |
| Marsala | Zachary | N/A | ATF-2018-0001-27426 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27426 |
| Belcher | Jacob | N/A | ATF-2018-0001-27427 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27427 |
| Mayville | Tim | N/A | ATF-2018-0001-27428 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27428 |
| Cates | Heather | N/A | ATF-2018-0001-27429 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27429 |
| Phillips | Asher | N/A | ATF-2018-0001-2743 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2743 |
| Fujikawa | Glenn | N/A | ATF-2018-0001-27430 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27430 |
| Slifkin | Robert | N/A | ATF-2018-0001-27431 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27431 |
| Audenaert | Brian | N/A | ATF-2018-0001-27432 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27432 |
| Smart | Scott | N/A | ATF-2018-0001-27433 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27433 |
| Janausch | Thomas | N/A | ATF-2018-0001-27434 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27434 |
| Kim | Ki | N/A | ATF-2018-0001-27435 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27435 |
| Burnett | Josh | N/A | ATF-2018-0001-27436 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27436 |
| Moore | Karen | N/A | ATF-2018-0001-27437 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27437 |
| Flood | Matthew | N/A | ATF-2018-0001-27438 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27438 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Perry | Raymond | N/A | ATF-2018-0001-27439 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27439 |
| Ireland | Matt | N/A | ATF-2018-0001-2744 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2744 |
| Adkins | Zac | N/A | ATF-2018-0001-27440 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27440 |
| Melancon | Timothy | N/A | ATF-2018-0001-27441 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27441 |
| Taylor | Payton | N/A | ATF-2018-0001-27442 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27442 |
| Anderson | Ethan | Mr. | ATF-2018-0001-27443 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27443 |
| Miller | Matt | N/A | ATF-2018-0001-27444 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27444 |
| Bowen | Harry | N/A | ATF-2018-0001-27445 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27445 |
| Gorny | James | N/A | ATF-2018-0001-27446 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27446 |
| Weiland | Trevor | N/A | ATF-2018-0001-27447 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27447 |
| Piro | Paul | N/A | ATF-2018-0001-27448 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27448 |
| Quarquesso | Jackson | N/A | ATF-2018-0001-27449 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27449 |
| Davis | Bryan | N/A | ATF-2018-0001-2745 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2745 |
| Syphrett | Beverly | N/A | ATF-2018-0001-27450 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27450 |
| Hagerich | Kirk | N/A | ATF-2018-0001-27451 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27451 |
| Hughes | Tray | N/A | ATF-2018-0001-27452 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27452 |
| Colletti | Thomas | N/A | ATF-2018-0001-27453 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27453 |
| Nelson | Brayden | N/A | ATF-2018-0001-27454 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27454 |
| Rodriguez | Julio | N/A | ATF-2018-0001-27455 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27455 |
| Floyd | Joshua | N/A | ATF-2018-0001-27456 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27456 |
| Thibeault | Jacob | N/A | ATF-2018-0001-27457 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27457 |
| Kostuch | Kieth | N/A | ATF-2018-0001-27458 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27458 |
| Dake | Wayne L. | N/A | ATF-2018-0001-27459 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27459 |
| Caponi | Elso | GOA | ATF-2018-0001-2746 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2746 |
| Coyne | John | N/A | ATF-2018-0001-27460 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27460 |
| JURYSTA | RONALD | N/A | ATF-2018-0001-27461 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27461 |
| Strom | Skyler | N/A | ATF-2018-0001-27462 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27462 |
| Blakesmith | Mike | N/A | ATF-2018-0001-27463 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27463 |
| Drewry | Robert | N/A | ATF-2018-0001-27464 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27464 |
| Lamere | Randol | Gun owners of America | ATF-2018-0001-27465 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27465 |
| Gates | Richard | N/A | ATF-2018-0001-27466 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27466 |
| Farmer | Asa | N/A | ATF-2018-0001-27467 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27467 |
| Haldeman | Kaaren | N/A | ATF-2018-0001-27468 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27468 |
| Leatherman | Sarah | N/A | ATF-2018-0001-27469 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27469 |
| Olthoff | Timothy | N/A | ATF-2018-0001-2747 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2747 |
| toone | bertrand | N/A | ATF-2018-0001-27470 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27470 |
| Green | Eric | N/A | ATF-2018-0001-27471 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27471 |
| Koger | Carmen | N/A | ATF-2018-0001-27472 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27472 |
| Lynx | Jessie | N/A | ATF-2018-0001-27473 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27473 |
| Zavala | Andres | N/A | ATF-2018-0001-27474 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27474 |
| Cummings | Glenn | N/A | ATF-2018-0001-27475 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27475 |
| Brick | Brian | N/A | ATF-2018-0001-27476 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27476 |
| Hatten | Kenneth | N/A | ATF-2018-0001-27477 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27477 |
| Munger | Janet | N/A | ATF-2018-0001-27478 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27478 |
| Bush | Davis | N/A | ATF-2018-0001-27479 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27479 |
| Muller | Geoffrey | N/A | ATF-2018-0001-2748 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2748 |
| Margules | Jonathan | N/A | ATF-2018-0001-27480 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27480 |
| Kiskaddon | William | N/A | ATF-2018-0001-27481 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27481 |
| Brouillette | Joseph | N/A | ATF-2018-0001-27482 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27482 |
| k | Jut | N/A | ATF-2018-0001-27483 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27483 |
| durham | brent | N/A | ATF-2018-0001-27484 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27484 |
| Fertig | David | N/A | ATF-2018-0001-27485 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27485 |

| York | Keith | N/A | ATF-2018-0001-27486 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27486 |
| Jackson | Seth | N/A | ATF-2018-0001-27487 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27487 |
| McLaren | Skylor | N/A | ATF-2018-0001-27488 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27488 |
| Hodsden | Christopher | N/A | ATF-2018-0001-27489 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27489 |
| Muranyi | Dominic | N/A | ATF-2018-0001-2749 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2749 |
| Flynn | Joan | N/A | ATF-2018-0001-27490 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27490 |
| Osborne | Gary | N/A | ATF-2018-0001-27491 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27491 |
| Baleilevuka | Benjamin | N/A | ATF-2018-0001-27492 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27492 |
| Wanless | Alex | N/A | ATF-2018-0001-27493 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27493 |
| Popp | Nicholas | N/A | ATF-2018-0001-27494 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27494 |
| Wolfe | Michael | N/A | ATF-2018-0001-27495 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27495 |
| Nelson | Kevin | N/A | ATF-2018-0001-27496 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27496 |
| Shannon | Patrick | N/A | ATF-2018-0001-27497 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27497 |
| Levy | Anne | N/A | ATF-2018-0001-27498 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27498 |
| Young | Colm | N/A | ATF-2018-0001-27499 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27499 |
| Wallace | Scott | N/A | ATF-2018-0001-2750 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2750 |
| Graham | Matthew | N/A | ATF-2018-0001-27500 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27500 |
| Lee | Russel | N/A | ATF-2018-0001-27501 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27501 |
| Pfahler | William | N/A | ATF-2018-0001-27502 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27502 |
| Coleman | Matt | N/A | ATF-2018-0001-27503 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27503 |
| Tenney | Brent | N/A | ATF-2018-0001-27504 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27504 |
| Marshall | David | N/A | ATF-2018-0001-27505 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27505 |
| Patterson | Michael | N/A | ATF-2018-0001-27506 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27506 |
| Bleicher | Thomas | N/A | ATF-2018-0001-27507 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27507 |
| Martin | Pat | N/A | ATF-2018-0001-27508 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27508 |
| NOBLE | DAVID | N/A | ATF-2018-0001-27509 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27509 |
| Smith | Joshua | N/A | ATF-2018-0001-2751 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2751 |
| Vahos | James | N/A | ATF-2018-0001-27510 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27510 |
| Carlile | James | N/A | ATF-2018-0001-27511 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27511 |
| Williamson | Daniel | N/A | ATF-2018-0001-27512 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27512 |
| Parks | Travis | N/A | ATF-2018-0001-27513 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27513 |
| GREGG | Joshua | N/A | ATF-2018-0001-27514 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27514 |
| Maner | Kenny | N/A | ATF-2018-0001-27515 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27515 |
| Truxaw | Brian | N/A | ATF-2018-0001-27516 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27516 |
| Givens | Matt | N/A | ATF-2018-0001-27517 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27517 |
| grieco | joe | N/A | ATF-2018-0001-27518 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27518 |
| Lindgren | Brian | N/A | ATF-2018-0001-27519 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27519 |
| Seitz | Mark | N/A | ATF-2018-0001-2752 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2752 |
| RODE | JEREMY | N/A | ATF-2018-0001-27520 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27520 |
| Henkel | Erick | N/A | ATF-2018-0001-27521 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27521 |
| Beard | Greg | N/A | ATF-2018-0001-27522 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27522 |
| Meyer | Kelly | N/A | ATF-2018-0001-27523 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27523 |
| Coates | Christopher | N/A | ATF-2018-0001-27524 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27524 |
| Johnson | Stephen | N/A | ATF-2018-0001-27525 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27525 |
| Yontz | Jeff | N/A | ATF-2018-0001-27526 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27526 |
| Christian | Daniel | N/A | ATF-2018-0001-27527 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27527 |
| Archbold | Joshua | N/A | ATF-2018-0001-27528 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27528 |
| Lucero | Brendan | Mr. | ATF-2018-0001-27529 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27529 |
| Miller | Justin | N/A | ATF-2018-0001-2753 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2753 |
| Burnett | Richard | N/A | ATF-2018-0001-27530 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27530 |
| Mihalik | Danny | Mr. | ATF-2018-0001-27531 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27531 |
| Berg | Christopher | N/A | ATF-2018-0001-27532 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27532 |

| Kendall | Tricia | N/A | ATF-2018-0001-27533 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27533 |
| Rizzo | Carlos | N/A | ATF-2018-0001-27534 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27534 |
| Hawthorne | Jacob | N/A | ATF-2018-0001-27535 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27535 |
| DeMichele | Christopher | N/A | ATF-2018-0001-27536 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27536 |
| Peters | Nolan | N/A | ATF-2018-0001-27537 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27537 |
| Schaefer | Brian | N/A | ATF-2018-0001-27538 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27538 |
| Kowalski | Leo | N/A | ATF-2018-0001-27539 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27539 |
| Macfarlane | Robert | N/A | ATF-2018-0001-2754 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2754 |
| James | Alexsha | N/A | ATF-2018-0001-27540 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27540 |
| Carter | Heather | N/A | ATF-2018-0001-27541 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27541 |
| Romine | James | N/A | ATF-2018-0001-27542 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27542 |
| Bower | Joshua | N/A | ATF-2018-0001-27543 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27543 |
| Stine | John | N/A | ATF-2018-0001-27544 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27544 |
| Massenburg | Sam | N/A | ATF-2018-0001-27545 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27545 |
| Wallace | L James | N/A | ATF-2018-0001-27546 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27546 |
| Powell | John | N/A | ATF-2018-0001-27547 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27547 |
| Barnes | Mary | N/A | ATF-2018-0001-27548 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27548 |
| McLellan | Zachary | N/A | ATF-2018-0001-27549 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27549 |
| Quinn | Justin | N/A | ATF-2018-0001-2755 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2755 |
| peggs | james | Physicians for the Prevention of Gun Violence | ATF-2018-0001-27550 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27550 |
| Walker | William | N/A | ATF-2018-0001-27551 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27551 |
| Smith | Jacob | N/A | ATF-2018-0001-27552 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27552 |
| Romano | Marc | N/A | ATF-2018-0001-27553 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27553 |
| Parker | Jason | N/A | ATF-2018-0001-27554 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27554 |
| Houser | David | N/A | ATF-2018-0001-27555 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27555 |
| ELDRITH | JEFF | N/A | ATF-2018-0001-27556 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27556 |
| Miller | Sam | N/A | ATF-2018-0001-27557 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27557 |
| Prouty | Timothy | N/A | ATF-2018-0001-27558 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27558 |
| Mathis | Alex | N/A | ATF-2018-0001-27559 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27559 |
| Greenway | Ronald | N/A | ATF-2018-0001-2756 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2756 |
| Quinn | Gregory | N/A | ATF-2018-0001-27560 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27560 |
| Heitmeyer | Paul | N/A | ATF-2018-0001-27561 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27561 |
| Mathis | Victor | N/A | ATF-2018-0001-27562 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27562 |
| soboleski | Adam | N/A | ATF-2018-0001-27563 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27563 |
| Swift | Wendell | N/A | ATF-2018-0001-27564 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27564 |
| Murray | Micah | N/A | ATF-2018-0001-27565 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27565 |
| Jones | Ray | rdj | ATF-2018-0001-27566 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27566 |
| Martin | William | N/A | ATF-2018-0001-27567 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27567 |
| Hunter | W.R. | N/A | ATF-2018-0001-27568 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27568 |
| Myers | Mark | N/A | ATF-2018-0001-27569 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27569 |
| dilo | alex | N/A | ATF-2018-0001-2757 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2757 |
| Stidham | Nathan | N/A | ATF-2018-0001-27570 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27570 |
| stark | anthony | N/A | ATF-2018-0001-27571 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27571 |
| Cooper | Ryan | N/A | ATF-2018-0001-27572 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27572 |
| Stapley | Brad | N/A | ATF-2018-0001-27573 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27573 |
| Jones | Paul | N/A | ATF-2018-0001-27574 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27574 |
| Smith | Leonard | none | ATF-2018-0001-27575 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27575 |
| Bear | Scott | N/A | ATF-2018-0001-27576 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27576 |
| Ross | Benjamin | N/A | ATF-2018-0001-27577 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27577 |
| Hue | Toulee | N/A | ATF-2018-0001-27578 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27578 |

| Agee | Peter | N/A | ATF-2018-0001-27579 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27579 |
| Jordan | Timothy | N/A | ATF-2018-0001-2758 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2758 |
| Green | Darryl | N/A | ATF-2018-0001-27580 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27580 |
| Trouerbach | Thomas | N/A | ATF-2018-0001-27581 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27581 |
| Cox | William | N/A | ATF-2018-0001-27582 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27582 |
| Lundsk | Russ | N/A | ATF-2018-0001-27583 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27583 |
| Welch | David | N/A | ATF-2018-0001-27584 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27584 |
| Rodriguez | Francis | N/A | ATF-2018-0001-27585 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27585 |
| Mongin | Jeffrey | N/A | ATF-2018-0001-27586 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27586 |
| Bennett | Christian | N/A | ATF-2018-0001-27587 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27587 |
| Emm | Brennen | N/A | ATF-2018-0001-27588 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27588 |
| Lehman | Joshua | N/A | ATF-2018-0001-27589 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27589 |
| Morris | Richard | | 1989 ATF-2018-0001-2759 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2759 |
| Conti | Marie | Ms. | ATF-2018-0001-27590 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27590 |
| Eberlein | Avery | N/A | ATF-2018-0001-27591 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27591 |
| Rothman | Robert | N/A | ATF-2018-0001-27592 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27592 |
| Babcock | Helen | N/A | ATF-2018-0001-27593 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27593 |
| Nystrom | Keith | N/A | ATF-2018-0001-27594 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27594 |
| Olsen | Chase | N/A | ATF-2018-0001-27595 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27595 |
| White | Andy | N/A | ATF-2018-0001-27596 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27596 |
| Gause | David | N/A | ATF-2018-0001-27597 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27597 |
| Davis | Jeffery | N/A | ATF-2018-0001-27598 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27598 |
| Glidewell | Josh | N/A | ATF-2018-0001-27599 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27599 |
| miller | bryan | N/A | ATF-2018-0001-2760 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2760 |
| Sullivan | Thomas | N/A | ATF-2018-0001-27600 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27600 |
| Tegel | Steve | N/A | ATF-2018-0001-27601 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27601 |
| Thrasher | Josh | N/A | ATF-2018-0001-27602 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27602 |
| McKenney | William | N/A | ATF-2018-0001-27603 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27603 |
| Davis | Glenn | N/A | ATF-2018-0001-27604 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27604 |
| Reinhard | Carl | N/A | ATF-2018-0001-27605 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27605 |
| Brinkmann | Gerard | N/A | ATF-2018-0001-27606 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27606 |
| Jenkins | Anthony | N/A | ATF-2018-0001-27607 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27607 |
| Osborn | Rob | N/A | ATF-2018-0001-27608 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27608 |
| Smith | Joshua | N/A | ATF-2018-0001-27609 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27609 |
| Sims | Alexander | N/A | ATF-2018-0001-2761 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2761 |
| Allen | Douglas | N/A | ATF-2018-0001-27610 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27610 |
| VanVoorhis | Brian | N/A | ATF-2018-0001-27611 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27611 |
| Grooms | Cody | N/A | ATF-2018-0001-27612 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27612 |
| Beattie | Edward | N/A | ATF-2018-0001-27613 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27613 |
| Davis | Tyler | N/A | ATF-2018-0001-27614 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27614 |
| Darrow | Cole | N/A | ATF-2018-0001-27615 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27615 |
| Quigley | Megan | N/A | ATF-2018-0001-27616 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27616 |
| glass | justin | N/A | ATF-2018-0001-27617 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27617 |
| Spector | Laura | N/A | ATF-2018-0001-27618 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27618 |
| Robertson | Matthew | N/A | ATF-2018-0001-27619 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27619 |
| Williamson | Jim | N/A | ATF-2018-0001-2762 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2762 |
| Hovell | Ron | N/A | ATF-2018-0001-27620 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27620 |
| Tennant | Jeffery | N/A | ATF-2018-0001-27621 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27621 |
| Baker | Colt | N/A | ATF-2018-0001-27622 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27622 |
| Nicholson | Tracy | N/A | ATF-2018-0001-27623 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27623 |
| Greco | Charles | N/A | ATF-2018-0001-27624 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27624 |
| Eisenberg | Steve | N/A | ATF-2018-0001-27625 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27625 |

| Lovelace | Patrick | N/A | ATF-2018-0001-27626 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27626 |
|---|---|---|---|---|---|---|
| Bartoli | Tony | N/A | ATF-2018-0001-27627 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27627 |
| Martin | Gregory | N/A | ATF-2018-0001-27628 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27628 |
| Fitzgerald | J. | N/A | ATF-2018-0001-27629 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27629 |
| Kaelin | Paul | N/A | ATF-2018-0001-2763 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2763 |
| Sprengel | Mark | N/A | ATF-2018-0001-27630 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27630 |
| Holmes | Logan | N/A | ATF-2018-0001-27631 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27631 |
| Allwardt | John | N/A | ATF-2018-0001-27632 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27632 |
| Rash | C | N/A | ATF-2018-0001-27633 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27633 |
| Puckett | Ronnie | N/A | ATF-2018-0001-27634 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27634 |
| Price | Matthew | N/A | ATF-2018-0001-27635 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27635 |
| Casbeer | Bill | N/A | ATF-2018-0001-27636 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27636 |
| King | Corbin | N/A | ATF-2018-0001-27637 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27637 |
| Randall | Jason | N/A | ATF-2018-0001-27638 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27638 |
| Miller | Jerry | N/A | ATF-2018-0001-27639 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27639 |
| Copti | Armand | N/A | ATF-2018-0001-2764 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2764 |
| Serrano | Tyson | N/A | ATF-2018-0001-27640 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27640 |
| Hyatt | Jeff | N/A | ATF-2018-0001-27641 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27641 |
| Trinh | Reed | N/A | ATF-2018-0001-27642 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27642 |
| Talley | Kenneth | N/A | ATF-2018-0001-27643 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27643 |
| Peabody | Christopher | N/A | ATF-2018-0001-27644 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27644 |
| Weber | Reginald | N/A | ATF-2018-0001-27645 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27645 |
| Martin | Nickolas | N/A | ATF-2018-0001-27646 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27646 |
| Schmier | Joseph | N/A | ATF-2018-0001-27647 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27647 |
| Owens | Scott | N/A | ATF-2018-0001-27648 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27648 |
| Rehurek | Zach | N/A | ATF-2018-0001-27649 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27649 |
| Whichard | Leona | N/A | ATF-2018-0001-2765 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2765 |
| Cherry | Christopher | N/A | ATF-2018-0001-27650 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27650 |
| Lopez | Richard | N/A | ATF-2018-0001-27651 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27651 |
| Hurst | Simon | N/A | ATF-2018-0001-27652 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27652 |
| Blackburn | James | N/A | ATF-2018-0001-27653 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27653 |
| Parker | Chad | N/A | ATF-2018-0001-27654 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27654 |
| Cleveland | Michael | N/A | ATF-2018-0001-27655 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27655 |
| Anonymous | Christopher | N/A | ATF-2018-0001-27656 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27656 |
| Zultanky | George | N/A | ATF-2018-0001-27657 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27657 |
| Shearer | Ryan | N/A | ATF-2018-0001-27658 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27658 |
| Garrett | David | N/A | ATF-2018-0001-27659 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27659 |
| Crunk | Geoffrey | N/A | ATF-2018-0001-2766 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2766 |
| Hopper | John | N/A | ATF-2018-0001-27660 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27660 |
| DeCock | Julie | N/A | ATF-2018-0001-27661 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27661 |
| Fridy | Andrew | N/A | ATF-2018-0001-27662 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27662 |
| Bapat | Vidyanand | Citizen | ATF-2018-0001-27663 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27663 |
| Johnston | Chris | N/A | ATF-2018-0001-27664 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27664 |
| Guerrero | Matthew | N/A | ATF-2018-0001-27665 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27665 |
| Amsler | Chuck | N/A | ATF-2018-0001-27666 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27666 |
| Zhang | Renlin | N/A | ATF-2018-0001-27667 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27667 |
| Gillen | Sean | N/A | ATF-2018-0001-27668 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27668 |
| Miller | Brandon | N/A | ATF-2018-0001-27669 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27669 |
| Harper | Bryan | N/A | ATF-2018-0001-2767 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2767 |
| Farrell | Cristina | N/A | ATF-2018-0001-27670 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27670 |
| Turner | Jeffery | N/A | ATF-2018-0001-27671 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27671 |
| Kaufman | Joe | Don't Tread on Me | ATF-2018-0001-27672 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27672 |

| Williamson | Jesse | N/A | ATF-2018-0001-27673 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27673 |
|---|---|---|---|---|---|---|
| Haan | James | N/A | ATF-2018-0001-27674 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27674 |
| Carroll | Drew | N/A | ATF-2018-0001-27675 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27675 |
| Lisanby | Mark | N/A | ATF-2018-0001-27676 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27676 |
| boughton | chadd | LIVE FREE | ATF-2018-0001-27677 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27677 |
| Hennessey | Timothy | N/A | ATF-2018-0001-27678 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27678 |
| Amer | Justin | N/A | ATF-2018-0001-27679 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27679 |
| Teson | Daron | N/A | ATF-2018-0001-2768 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2768 |
| Schipper | Wayne | N/A | ATF-2018-0001-27680 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27680 |
| Fahy | Shawn | N/A | ATF-2018-0001-27681 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27681 |
| Albin | Andrew | N/A | ATF-2018-0001-27682 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27682 |
| Burkhead | Joshua | N/A | ATF-2018-0001-27683 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27683 |
| smischney | aaron | N/A | ATF-2018-0001-27684 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27684 |
| Miller | Duane | N/A | ATF-2018-0001-27685 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27685 |
| McMahon | Bryan | N/A | ATF-2018-0001-27686 | 1/29/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27686 |
| Malone | Rob | N/A | ATF-2018-0001-27687 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27687 |
| nixon | kyle | N/A | ATF-2018-0001-27688 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27688 |
| Cuthbertson | Charles | N/A | ATF-2018-0001-27689 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27689 |
| haytko | joe | N/A | ATF-2018-0001-2769 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2769 |
| Mann | William J. | N/A | ATF-2018-0001-27690 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27690 |
| Haddock | Brandon | N/A | ATF-2018-0001-27691 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27691 |
| Matthews | Steve | N/A | ATF-2018-0001-27692 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27692 |
| fejzulai | spejtim | N/A | ATF-2018-0001-27693 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27693 |
| Kragh, Ph.D. | Simona | Easy Civics | ATF-2018-0001-27694 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27694 |
| Holt | Hiram | N/A | ATF-2018-0001-27695 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27695 |
| Ramsey | Jon | N/A | ATF-2018-0001-27696 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27696 |
| OLSON | GARY | N/A | ATF-2018-0001-27697 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27697 |
| Flannery | Dustin | Children's Hospital of Philadelphia | ATF-2018-0001-27698 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27698 |
| Hemstreet | Lloyd | N/A | ATF-2018-0001-27699 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27699 |
| Watts | Neil | N/A | ATF-2018-0001-2770 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2770 |
| Handley | Sara | The Children's Hospital of Philadelphia | ATF-2018-0001-27700 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27700 |
| Graves | Hyun Mee | N/A | ATF-2018-0001-27701 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27701 |
| Greenstein | Michael | N/A | ATF-2018-0001-27702 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27702 |
| Allen | Gerald | N/A | ATF-2018-0001-27703 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27703 |
| James | John | N/A | ATF-2018-0001-27704 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27704 |
| Stewart | Jimmy | N/A | ATF-2018-0001-27705 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27705 |
| Christensen | Joshua | N/A | ATF-2018-0001-27706 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27706 |
| finley | joshua | N/A | ATF-2018-0001-27707 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27707 |
| Jeli | Zachary | N/A | ATF-2018-0001-27708 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27708 |
| Santos | David | N/A | ATF-2018-0001-27709 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27709 |
| Coppersmith | Thomas | N/A | ATF-2018-0001-2771 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2771 |
| Hutson | Juston | N/A | ATF-2018-0001-27710 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27710 |
| Cangemi | Joel | N/A | ATF-2018-0001-27711 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27711 |
| Hill | Jonathan | N/A | ATF-2018-0001-27712 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27712 |
| Quarnoccio | Ross | N/A | ATF-2018-0001-27713 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27713 |
| Bogan | Ron | N/A | ATF-2018-0001-27714 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27714 |
| Botts | Oliver | N/A | ATF-2018-0001-27715 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27715 |
| Phelan | Terry | N/A | ATF-2018-0001-27716 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27716 |
| Poffenberger | Will | N/A | ATF-2018-0001-27717 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27717 |
| Cline | Gary | Veteran and U.S. Citizen | ATF-2018-0001-27718 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27718 |

| Hopden | Richard | N/A | ATF-2018-0001-27719 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27719 |
| Sheffield | Cody | N/A | ATF-2018-0001-2772 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2772 |
| King | Matt | N/A | ATF-2018-0001-27720 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27720 |
| Vine | Sean | N/A | ATF-2018-0001-27721 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27721 |
| Schurgast | Jeffrey | N/A | ATF-2018-0001-27722 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27722 |
| Rife | Garry | N/A | ATF-2018-0001-27723 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27723 |
| Caruthers | Derek | N/A | ATF-2018-0001-27724 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27724 |
| Steadman | Clarence | N/A | ATF-2018-0001-27725 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27725 |
| McPhetrek | Thomas | N/A | ATF-2018-0001-27726 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27726 |
| Ros | Julie | N/A | ATF-2018-0001-27727 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27727 |
| Swope | Matthew | N/A | ATF-2018-0001-27728 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27728 |
| Smith | Cody | N/A | ATF-2018-0001-27729 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27729 |
| Leal | Justin | N/A | ATF-2018-0001-2773 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2773 |
| Sabo | Richard | N/A | ATF-2018-0001-27730 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27730 |
| Arthur | Mike | N/A | ATF-2018-0001-27731 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27731 |
| Crenshaw | Thomas | N/A | ATF-2018-0001-27732 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27732 |
| Rathe | Aaron | N/A | ATF-2018-0001-27733 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27733 |
| Arroyo | David | N/A | ATF-2018-0001-27734 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27734 |
| Duchaine | Tom | N/A | ATF-2018-0001-27735 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27735 |
| O'Brien | Aaron | N/A | ATF-2018-0001-27736 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27736 |
| Coburn | Jeremiah | N/A | ATF-2018-0001-27737 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27737 |
| Carter | Jennifer | N/A | ATF-2018-0001-27738 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27738 |
| Lankford | Daniel | N/A | ATF-2018-0001-27739 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27739 |
| SULLIVAN | RAYMOND | N/A | ATF-2018-0001-2774 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2774 |
| Peter | Lawrence | N/A | ATF-2018-0001-27740 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27740 |
| Leith | Matt | N/A | ATF-2018-0001-27741 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27741 |
| Young | Matthew | N/A | ATF-2018-0001-27742 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27742 |
| Brock | Stephen | N/A | ATF-2018-0001-27743 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27743 |
| Ling | Robert | N/A | ATF-2018-0001-27744 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27744 |
| Castleberry | Jeremy | N/A | ATF-2018-0001-27745 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27745 |
| Penney | Jared | N/A | ATF-2018-0001-27746 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27746 |
| Tran | Derrick | N/A | ATF-2018-0001-27747 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27747 |
| McReynolds | Brett | N/A | ATF-2018-0001-27748 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27748 |
| Ralston | Daniel | N/A | ATF-2018-0001-27749 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27749 |
| Nash | Phillip | N/A | ATF-2018-0001-2775 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2775 |
| Harless | Derek | N/A | ATF-2018-0001-27750 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27750 |
| Roberts | David | N/A | ATF-2018-0001-27751 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27751 |
| Hannan | Austin | N/A | ATF-2018-0001-27752 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27752 |
| Torcivia | Steven | N/A | ATF-2018-0001-27753 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27753 |
| Myke | Whitley | N/A | ATF-2018-0001-27754 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27754 |
| Iwanicki | Michael | N/A | ATF-2018-0001-27755 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27755 |
| Fenicle | Dustin | N/A | ATF-2018-0001-27756 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27756 |
| Sisneros | John | N/A | ATF-2018-0001-27757 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27757 |
| Sumnicht | Eric | N/A | ATF-2018-0001-27758 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27758 |
| Lindsay | Mark | N/A | ATF-2018-0001-27759 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27759 |
| Groomes | John | N/A | ATF-2018-0001-2776 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2776 |
| SANDROFF | RONALD | NONE | ATF-2018-0001-27760 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27760 |
| Hill | Wyatt | N/A | ATF-2018-0001-27761 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27761 |
| Shick | Michael | None | ATF-2018-0001-27762 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27762 |
| Harmon | David | N/A | ATF-2018-0001-27763 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27763 |
| Grant | Nolan | N/A | ATF-2018-0001-27764 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27764 |
| Noncarrow | Denis | N/A | ATF-2018-0001-27765 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27765 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gates | Jacob | N/A | ATF-2018-0001-27766 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27766 |
| Rodriguez | Juan | N/A | ATF-2018-0001-27767 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27767 |
| Harris | Christopher | N/A | ATF-2018-0001-27768 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27768 |
| DORR | PATRICK | N/A | ATF-2018-0001-27769 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27769 |
| Brown | Lauren | N/A | ATF-2018-0001-2777 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2777 |
| Pelc | Joan | Giffords.org | ATF-2018-0001-27770 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27770 |
| Stewart | Harrison | N/A | ATF-2018-0001-27771 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27771 |
| A | C | N/A | ATF-2018-0001-27772 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27772 |
| Troup | Joshua | N/A | ATF-2018-0001-27773 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27773 |
| Presson | William | N/A | ATF-2018-0001-27774 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27774 |
| Buehrle | Ryan | N/A | ATF-2018-0001-27775 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27775 |
| Anonymous | Douglas | N/A | ATF-2018-0001-27776 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27776 |
| Bowles | George | N/A | ATF-2018-0001-27777 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27777 |
| Best | James | N/A | ATF-2018-0001-27778 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27778 |
| Dodier | Leo | N/A | ATF-2018-0001-27779 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27779 |
| Taylor | Curry | N/A | ATF-2018-0001-2778 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2778 |
| Swartz | Jillian | U.S. Citizen | ATF-2018-0001-27780 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27780 |
| Mize | Walter | N/A | ATF-2018-0001-27781 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27781 |
| Frazier | Darren | N/A | ATF-2018-0001-27782 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27782 |
| O'Brien | Sean | N/A | ATF-2018-0001-27783 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27783 |
| Quinones | Jose | N/A | ATF-2018-0001-27784 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27784 |
| Orcutt | Justin | N/A | ATF-2018-0001-27785 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27785 |
| Klepfer | Justin | N/A | ATF-2018-0001-27786 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27786 |
| Fhlug | David | N/A | ATF-2018-0001-27787 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27787 |
| Redekopp | Clayton | N/A | ATF-2018-0001-27788 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27788 |
| Sofranko | John | Private citizen and instructor | ATF-2018-0001-27789 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27789 |
| turner | amy | N/A | ATF-2018-0001-2779 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2779 |
| Pulice | Lukas | N/A | ATF-2018-0001-27790 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27790 |
| Smyrski | Josh | N/A | ATF-2018-0001-27791 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27791 |
| whitcomb | tim | N/A | ATF-2018-0001-27792 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27792 |
| Ulmer | Jeffrey | N/A | ATF-2018-0001-27793 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27793 |
| Stiller | Richard | US Citzen | ATF-2018-0001-27794 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27794 |
| Guarino | Michael | N/A | ATF-2018-0001-27795 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27795 |
| Layne | Carney | N/A | ATF-2018-0001-27796 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27796 |
| O'Neal Jr. | David | N/A | ATF-2018-0001-27797 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27797 |
| Baxter | Kyle | N/A | ATF-2018-0001-27798 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27798 |
| Hall | Chris | N/A | ATF-2018-0001-27799 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27799 |
| Patterson | Charles | N.A. | ATF-2018-0001-2780 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2780 |
| Johnston | Sean | N/A | ATF-2018-0001-27800 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27800 |
| Paulson | Carlton | N/A | ATF-2018-0001-27801 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27801 |
| watson | paul | N/A | ATF-2018-0001-27802 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27802 |
| Johnson | Bill | N/A | ATF-2018-0001-27803 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27803 |
| Terrance | Terry | N/A | ATF-2018-0001-27804 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27804 |
| Andrews | Daniel | N/A | ATF-2018-0001-27805 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27805 |
| Darden | Martin | N/A | ATF-2018-0001-27806 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27806 |
| Klepfer | Kristen | N/A | ATF-2018-0001-27807 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27807 |
| Calderone | Joseph | N/A | ATF-2018-0001-27808 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27808 |
| Wiseley | Ryan | N/A | ATF-2018-0001-27809 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27809 |
| Wilbur | Thomas | N/A | ATF-2018-0001-2781 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2781 |
| Caravetta | Abraham | N/A | ATF-2018-0001-27810 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27810 |
| Sanford | Martin | N/A | ATF-2018-0001-27811 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27811 |

| Knecht | Josh | N/A | ATF-2018-0001-27812 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27812 |
|--------|------|-----|---------------------|-----------|-----------|-----------------------------------------------------------|
| Santiago | Heather | N/A | ATF-2018-0001-27813 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27813 |
| Neubill | Scott | N/A | ATF-2018-0001-27814 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27814 |
| Nguyen | Duc | N/A | ATF-2018-0001-27815 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27815 |
| Welan | Joy | N/A | ATF-2018-0001-27816 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27816 |
| Coday | Nicholas | N/A | ATF-2018-0001-27817 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27817 |
| Bacon | Robert | N/A | ATF-2018-0001-27818 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27818 |
| McGrath | Jackie | N/A | ATF-2018-0001-27819 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27819 |
| Matson | Garrett | N/A | ATF-2018-0001-2782 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2782 |
| Veitch | Derek | N/A | ATF-2018-0001-27820 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27820 |
| Chamberlin | Brian | N/A | ATF-2018-0001-27821 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27821 |
| Harris | Nathaniel | nathaniel harris | ATF-2018-0001-27822 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27822 |
| Sharp | Terry | N/A | ATF-2018-0001-27823 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27823 |
| Cheesman | Mark | N/A | ATF-2018-0001-27824 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27824 |
| Little | Troy | N/A | ATF-2018-0001-27825 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27825 |
| Kozlowski | Samuel | N/A | ATF-2018-0001-27826 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27826 |
| Neal | Tanner | N/A | ATF-2018-0001-27827 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27827 |
| Wall | Jason | N/A | ATF-2018-0001-27828 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27828 |
| LeMay | Mark | N/A | ATF-2018-0001-27829 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27829 |
| Mendozzi | Stephen | N/A | ATF-2018-0001-2783 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2783 |
| Graham | Jeff | N/A | ATF-2018-0001-27830 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27830 |
| VELEZ | JAY | | 1983 ATF-2018-0001-27831 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27831 |
| Hsueh | Phil | N/A | ATF-2018-0001-27832 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27832 |
| Siimmons | Todd | N/A | ATF-2018-0001-27833 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27833 |
| Horne | Ted | N/A | ATF-2018-0001-27834 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27834 |
| Parker | James | N/A | ATF-2018-0001-27835 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27835 |
| Franzone | Seth | N/A | ATF-2018-0001-27836 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27836 |
| Keegan | John | N/A | ATF-2018-0001-27837 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27837 |
| Blades | Brad | N/A | ATF-2018-0001-27838 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27838 |
| Schonhorst | Michael | N/A | ATF-2018-0001-27839 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27839 |
| Elliff | Harry | N/A | ATF-2018-0001-2784 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2784 |
| Beebe | Jim | N/A | ATF-2018-0001-27840 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27840 |
| Wiezorek | David | N/A | ATF-2018-0001-27841 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27841 |
| Reiter | Philip | N/A | ATF-2018-0001-27842 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27842 |
| Nystrom | Steve | N/A | ATF-2018-0001-27843 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27843 |
| Smith | Herbert | N/A | ATF-2018-0001-27844 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27844 |
| Ross | Brittany | N/A | ATF-2018-0001-27845 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27845 |
| Neal | Joshua | N/A | ATF-2018-0001-27846 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27846 |
| Steinly | Kenneth | N/a | ATF-2018-0001-27847 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27847 |
| Osborn | Andrew | N/A | ATF-2018-0001-27848 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27848 |
| Johnson | Brad | N/A | ATF-2018-0001-27849 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27849 |
| Lien | Shane | N/A | ATF-2018-0001-2785 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2785 |
| Nelson | Jason | N/A | ATF-2018-0001-27850 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27850 |
| Cornett | Marlon | Individual | ATF-2018-0001-27851 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27851 |
| Corr | Joseph | N/A | ATF-2018-0001-27852 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27852 |
| NOWACKI | EDWIN | N/A | ATF-2018-0001-27853 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27853 |
| Gibbs | Michael | N/A | ATF-2018-0001-27854 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27854 |
| Heher | Judith | N/A | ATF-2018-0001-27855 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27855 |
| BOUQUOT | GARRY | N/A | ATF-2018-0001-27856 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27856 |
| Frolov | Ivan | N/A | ATF-2018-0001-27857 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27857 |
| Bender | Drew | N/A | ATF-2018-0001-27858 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27858 |
| Deahl | Paul | N/A | ATF-2018-0001-27859 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27859 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bates | Richard | N/A | ATF-2018-0001-2786 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2786 |
| Deahl | Paul | N/A | ATF-2018-0001-27860 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27860 |
| Zeoli | Nicholas | N/A | ATF-2018-0001-27861 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27861 |
| Mahan | James | N/A | ATF-2018-0001-27862 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27862 |
| Budnaitis | john | N/A | ATF-2018-0001-27863 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27863 |
| Bean | Isaac | N/A | ATF-2018-0001-27864 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27864 |
| Rose | Harry | N/A | ATF-2018-0001-27865 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27865 |
| Letts | Bradley | N/A | ATF-2018-0001-27866 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27866 |
| Gustafson | Clardon | N/A | ATF-2018-0001-27867 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27867 |
| Wright | Jim | Just Me | ATF-2018-0001-27868 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27868 |
| doherty | suzanne | N/A | ATF-2018-0001-27869 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27869 |
| Bettis | Lucas | N/A | ATF-2018-0001-2787 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2787 |
| Andrews | David | N/A | ATF-2018-0001-27870 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27870 |
| Butcher | Sue | N/A | ATF-2018-0001-27871 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27871 |
| Flannery | Forrest | N/A | ATF-2018-0001-27872 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27872 |
| Poole | Mike | N/A | ATF-2018-0001-27873 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27873 |
| Shaw | Howard | N/A | ATF-2018-0001-27874 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27874 |
| Rapp | Tyler | N/A | ATF-2018-0001-27875 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27875 |
| hotaling | charles | N/A | ATF-2018-0001-27876 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27876 |
| Gatenby | Griffin | N/A | ATF-2018-0001-27877 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27877 |
| Combs | Michael | N/A | ATF-2018-0001-27878 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27878 |
| Langley | Rockfield | N/A | ATF-2018-0001-27879 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27879 |
| Van Osdol | Mark | N/A | ATF-2018-0001-2788 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2788 |
| Sabol, Esq. | Attorney M. Andrew | M. Andrew Sabol, Attorney at Law | ATF-2018-0001-27880 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27880 |
| Sperzel | Kristin | N/A | ATF-2018-0001-27881 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27881 |
| Castaneda | Sergio | N/A | ATF-2018-0001-27882 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27882 |
| C | Eric | N/A | ATF-2018-0001-27883 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27883 |
| Kahrs | Mel Richard | N/A | ATF-2018-0001-27884 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27884 |
| Danowski | Ryan | N/A | ATF-2018-0001-27885 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27885 |
| Contos | Nicholas | N/A | ATF-2018-0001-27886 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27886 |
| White | Kirby | N/A | ATF-2018-0001-27887 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27887 |
| Goers | Daine | Retired | ATF-2018-0001-27888 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27888 |
| Elvin | Leo | N/A | ATF-2018-0001-27889 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27889 |
| Parker | Paul | N/A | ATF-2018-0001-2789 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2789 |
| Posthill | John | N/A | ATF-2018-0001-27890 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27890 |
| Webster | James | N/A | ATF-2018-0001-27891 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27891 |
| Hayes | Riley | N/A | ATF-2018-0001-27892 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27892 |
| Salley | Shawn | N/A | ATF-2018-0001-27893 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27893 |
| Martinez | Edward | N/A | ATF-2018-0001-27894 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27894 |
| GREBE | DAVID | CONSULTRIX | ATF-2018-0001-27895 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27895 |
| sanders | shawn | N/A | ATF-2018-0001-27896 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27896 |
| Maddux | Charles | N/A | ATF-2018-0001-27897 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27897 |
| Stepakoff | Alan | N/A | ATF-2018-0001-27898 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27898 |
| Glenn | Ted | N/A | ATF-2018-0001-27899 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27899 |
| Scheumann | Cody | N/A | ATF-2018-0001-2790 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2790 |
| Short | Kimberly | N/A | ATF-2018-0001-27900 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27900 |
| Gottier | Brian | N/A | ATF-2018-0001-27901 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27901 |
| Toungett | Dewayne | N/A | ATF-2018-0001-27902 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27902 |
| Leonard | Daniel | N/A | ATF-2018-0001-27903 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27903 |
| Wyatt | Robert | N/A | ATF-2018-0001-27904 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27904 |
| Vanhooser | Lawrence | N/A | ATF-2018-0001-27905 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27905 |

| | | | | | | |
|---|---|---|---|---|---|---|
| CARDENAS | Robert | N/A | ATF-2018-0001-27906 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27906 |
| Geiswite | Brian | N/A | ATF-2018-0001-27907 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27907 |
| Rathofer | Eric | N/A | ATF-2018-0001-27908 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27908 |
| Spooner | Gregory | N/A | ATF-2018-0001-27909 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27909 |
| Mueller | Oscar | N/A | ATF-2018-0001-2791 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2791 |
| Corn | PATRICK | N/A | ATF-2018-0001-27910 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27910 |
| Impson | David | N/A | ATF-2018-0001-27911 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27911 |
| Dawkins | Thomas | N/A | ATF-2018-0001-27912 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27912 |
| Gorrell | Joshua | N/A | ATF-2018-0001-27913 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27913 |
| Hufford | Dave | N/A | ATF-2018-0001-27914 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27914 |
| Bernard | Donald | N/A | ATF-2018-0001-27915 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27915 |
| Abbey | Andrew | N/A | ATF-2018-0001-27916 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27916 |
| Gerber | Phillip | N/A | ATF-2018-0001-27917 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27917 |
| McCorkle | David | N/A | ATF-2018-0001-27918 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27918 |
| Dally | Trenton | N/A | ATF-2018-0001-27919 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27919 |
| Kelly | Chase | N/A | ATF-2018-0001-2792 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2792 |
| Gudz | Eric | N/A | ATF-2018-0001-27920 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27920 |
| Stetz | Alan | Gun Owners America | ATF-2018-0001-27921 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27921 |
| Sripinyo | Peter | N/A | ATF-2018-0001-27922 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27922 |
| Bruscke | Mark | N/A | ATF-2018-0001-27923 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27923 |
| Cahill | Joseph | N/A | ATF-2018-0001-27924 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27924 |
| Hoge | John | NRA | ATF-2018-0001-27925 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27925 |
| Kennelly | Sean | N/A | ATF-2018-0001-27926 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27926 |
| Borcher | Grant | N/A | ATF-2018-0001-27927 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27927 |
| Stuckwisch | Kurt | N/A | ATF-2018-0001-27928 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27928 |
| Cullen | Mark | N/A | ATF-2018-0001-27929 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27929 |
| Jasan | Robert | | 1979 ATF-2018-0001-2793 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2793 |
| Gaynor | Kyle | N/A | ATF-2018-0001-27930 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27930 |
| Wood | Jacob | N/A | ATF-2018-0001-27931 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27931 |
| Adams | Walter | N/A | ATF-2018-0001-27932 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27932 |
| Kokes | William | N/A | ATF-2018-0001-27933 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27933 |
| Hart | Lenny | N/A | ATF-2018-0001-27934 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27934 |
| FRIDELL | STEVEN | N/A | ATF-2018-0001-27935 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27935 |
| Cullifer | Michael | N/A | ATF-2018-0001-27936 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27936 |
| Umstead | Jeffrey | N/A | ATF-2018-0001-27937 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27937 |
| morris | jessie | N/A | ATF-2018-0001-27938 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27938 |
| Norris | Sherry | N/A | ATF-2018-0001-27939 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27939 |
| Rausch | Michael | N/A | ATF-2018-0001-2794 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2794 |
| Cooper | Cameron | N/A | ATF-2018-0001-27940 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27940 |
| Scott | Bruce | N/A | ATF-2018-0001-27941 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27941 |
| Williams | Bobby | N/A | ATF-2018-0001-27942 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27942 |
| HAGER | BENJAMIN | N/A | ATF-2018-0001-27943 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27943 |
| Snyder | Ben | N/A | ATF-2018-0001-27944 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27944 |
| Hall | Terri | N/A | ATF-2018-0001-27945 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27945 |
| Martin | Reginald | N/A | ATF-2018-0001-27946 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27946 |
| Middleton | Todd | N/A | ATF-2018-0001-27947 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27947 |
| Letts | Bradley | N/A | ATF-2018-0001-27948 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27948 |
| Mischel | Austin | N/A | ATF-2018-0001-27949 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27949 |
| Ponds | James | N/A | ATF-2018-0001-2795 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2795 |
| Galati | Anthony | N/A | ATF-2018-0001-27950 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27950 |
| Huffman | John | N/A | ATF-2018-0001-27951 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27951 |
| MILLER | JAMES | N/A | ATF-2018-0001-27952 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27952 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Snelling | John | N/A | ATF-2018-0001-27953 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27953 |
| Estrada | Heather | N/A | ATF-2018-0001-27954 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27954 |
| Rader | Joshua | N/A | ATF-2018-0001-27955 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27955 |
| Bryant | David | N/A | ATF-2018-0001-27956 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27956 |
| Saraceni | William | N/A | ATF-2018-0001-27957 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27957 |
| Laughman | Kenneth | N/A | ATF-2018-0001-27958 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27958 |
| Smith | Zachary | N/A | ATF-2018-0001-27959 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27959 |
| Santos | Renato | N/A | ATF-2018-0001-2796 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2796 |
| Petrie | Ryan | N/A | ATF-2018-0001-27960 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27960 |
| Valdez | Joseph | N/A | ATF-2018-0001-27961 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27961 |
| Johnson | Willie | N/A | ATF-2018-0001-27962 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27962 |
| Van Allen | Macen | N/A | ATF-2018-0001-27963 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27963 |
| Gordon | Eve | N/A | ATF-2018-0001-27964 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27964 |
| White | David | N/A | ATF-2018-0001-27965 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27965 |
| Gill | Rick | N/A | ATF-2018-0001-27966 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27966 |
| Joy | Andrew | N/A | ATF-2018-0001-27967 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27967 |
| Reyes | Jonathan | N/A | ATF-2018-0001-27968 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27968 |
| Ballard | Bryce | N/A | ATF-2018-0001-27969 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27969 |
| Stoll | Thomas | N/A | ATF-2018-0001-2797 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2797 |
| Tibor | Matthew | N/A | ATF-2018-0001-27970 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27970 |
| Sims | Andrew | N/A | ATF-2018-0001-27971 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27971 |
| Rosenbloom | Isaac | N/A | ATF-2018-0001-27972 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27972 |
| Mace | Sarah | N/A | ATF-2018-0001-27973 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27973 |
| Hanaddy | Joe | N/A | ATF-2018-0001-27974 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27974 |
| Tread | Tom | N/A | ATF-2018-0001-27975 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27975 |
| Troutt | William | N/A | ATF-2018-0001-27976 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27976 |
| Veagas | Jody | N/A | ATF-2018-0001-27977 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27977 |
| Hundal | Brett | N/A | ATF-2018-0001-27978 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27978 |
| Gonzalez | Angel | N/A | ATF-2018-0001-27979 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27979 |
| Lyons | Colton | N/A | ATF-2018-0001-2798 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2798 |
| Cullington | Darlene | Mom/Wife/Resister/Writer | ATF-2018-0001-27980 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27980 |
| Veagas | Alex | N/A | ATF-2018-0001-27981 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27981 |
| Rhoney | Ryan | N/A | ATF-2018-0001-27982 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27982 |
| Hostetler | Hunter | N/A | ATF-2018-0001-27983 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27983 |
| KELLEY | SHAWN | N/A | ATF-2018-0001-27984 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27984 |
| Shepard | Eric | N/A | ATF-2018-0001-27985 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27985 |
| Harvey | Adam | N/A | ATF-2018-0001-27986 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27986 |
| Miles | Ray | Survival of The Smartest | ATF-2018-0001-27987 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27987 |
| Ogden | Carroll | N/A | ATF-2018-0001-27988 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27988 |
| haskins | james | N/A | ATF-2018-0001-27989 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27989 |
| Quiroz | Alejandro | N/A | ATF-2018-0001-2799 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2799 |
| Herrington | William | N/A | ATF-2018-0001-27990 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27990 |
| Simons | Kevin | N/A | ATF-2018-0001-27991 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27991 |
| Nordling | Jeremiah | N/A | ATF-2018-0001-27992 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27992 |
| Byrnes | Jack | 1998 | ATF-2018-0001-27993 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27993 |
| Zelonka | Jack | N/A | ATF-2018-0001-27994 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27994 |
| Golston | Walt | US Citizen | ATF-2018-0001-27995 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27995 |
| Frear | Joel | N/A | ATF-2018-0001-27996 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27996 |
| Canonico | Brian | N/A | ATF-2018-0001-27997 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27997 |
| Veraart | Joe | N/A | ATF-2018-0001-27998 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27998 |
| Hilpert | John | N/A | ATF-2018-0001-27999 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-27999 |

| Richardson | Kevan | N/A | ATF-2018-0001-2800 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2800 |
| Bastiani | Flavio | N/A | ATF-2018-0001-28000 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28000 |
| Morris | Michael | N/A | ATF-2018-0001-28001 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28001 |
| Weinberger | David | N/A | ATF-2018-0001-28002 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28002 |
| Browning | Andrew | N/A | ATF-2018-0001-28003 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28003 |
| Millner | Aubrey | N/A | ATF-2018-0001-28004 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28004 |
| Dichiara | Keenan | N/A | ATF-2018-0001-28005 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28005 |
| Bunn | James | N/A | ATF-2018-0001-28006 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28006 |
| Perkins | Gerald | N/A | ATF-2018-0001-28007 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28007 |
| Whitaker | Jimmy | N/A | ATF-2018-0001-28008 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28008 |
| Myerrs | Jim | N/A | ATF-2018-0001-28009 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28009 |
| Georgiadis | John | N/A | ATF-2018-0001-2801 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2801 |
| Davies | Tyler | N/A | ATF-2018-0001-28010 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28010 |
| Wiseley | Stephanie | N/A | ATF-2018-0001-28011 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28011 |
| DiFabio | David | Randstad | ATF-2018-0001-28012 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28012 |
| Loftin | John | N/A | ATF-2018-0001-28013 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28013 |
| Dassinger | Timothy | N/A | ATF-2018-0001-28014 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28014 |
| Moon | Brandon | N/A | ATF-2018-0001-28015 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28015 |
| Pahys | Jenny | N/A | ATF-2018-0001-28016 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28016 |
| Freeman | Sammy | N/A | ATF-2018-0001-28017 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28017 |
| goss | karen | N/A | ATF-2018-0001-28018 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28018 |
| marein-efron | melanie | N/A | ATF-2018-0001-28019 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28019 |
| STASNEY | ROBERT | N/A | ATF-2018-0001-2802 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2802 |
| Mitts | Jon | N/A | ATF-2018-0001-28020 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28020 |
| Loeser | Robert | N/A | ATF-2018-0001-28021 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28021 |
| Feneque | Ismael | N/A | ATF-2018-0001-28022 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28022 |
| Beckerleg | John | N/A | ATF-2018-0001-28023 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28023 |
| Franzen | Heinz | N/A | ATF-2018-0001-28024 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28024 |
| Walker | Danny | N/A | ATF-2018-0001-28025 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28025 |
| Winebarger | Clayton | N/A | ATF-2018-0001-28026 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28026 |
| Kelleo | Joe | N/A | ATF-2018-0001-28027 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28027 |
| Tobiasson | Travis | N/A | ATF-2018-0001-28028 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28028 |
| Estes | Ian | N/A | ATF-2018-0001-28029 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28029 |
| McDaniel | Frederick | N/A | ATF-2018-0001-2803 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2803 |
| Jones | Alan | N/A | ATF-2018-0001-28030 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28030 |
| Elton | Brad | N/A | ATF-2018-0001-28031 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28031 |
| Sala | Laurenne | N/A | ATF-2018-0001-28032 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28032 |
| Wimberley | James | N/A | ATF-2018-0001-28033 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28033 |
| Lyons | Megan | N/A | ATF-2018-0001-28034 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28034 |
| Weber | R | N/A | ATF-2018-0001-28035 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28035 |
| Torrez | Chris | N/A | ATF-2018-0001-28036 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28036 |
| Keen | Lamar | N/A | ATF-2018-0001-28037 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28037 |
| Cvikich | Anthony | N/A | ATF-2018-0001-28038 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28038 |
| moore | richard | N/A | ATF-2018-0001-28039 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28039 |
| Katchick | Matthew | N/A | ATF-2018-0001-2804 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2804 |
| Goff | Kent | N/A | ATF-2018-0001-28040 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28040 |
| Solberg | Norman | N/A | ATF-2018-0001-28041 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28041 |
| Foster | John | N/A | ATF-2018-0001-28042 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28042 |
| Linser | Todd | N/A | ATF-2018-0001-28043 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28043 |
| Mongiello | Gabriele | N/A | ATF-2018-0001-28044 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28044 |
| Hawkins | Robin | N/A | ATF-2018-0001-28045 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28045 |
| Kiernan | Robert | N/A | ATF-2018-0001-28046 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28046 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bickel | Chase | N/A | ATF-2018-0001-28047 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28047 |
| DeCoster | Jayson | N/A | ATF-2018-0001-28048 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28048 |
| Matheson | Charles Sr | N/A | ATF-2018-0001-28049 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28049 |
| Burgoyne | Tyler | N/A | ATF-2018-0001-2805 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2805 |
| GRAY | STEVEN | N/A | ATF-2018-0001-28050 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28050 |
| Staples | Charles | N/A | ATF-2018-0001-28051 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28051 |
| Leffler | Karl | N/A | ATF-2018-0001-28052 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28052 |
| Burger | Earl | N/A | ATF-2018-0001-28053 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28053 |
| Lowe | Teddy | N/A | ATF-2018-0001-28054 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28054 |
| Hackney | Benjamin | N/A | ATF-2018-0001-28055 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28055 |
| Frey | Scott | N/A | ATF-2018-0001-28056 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28056 |
| DeWitt | Troy | N/A | ATF-2018-0001-28057 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28057 |
| Brown | Ted | N/A | ATF-2018-0001-28058 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28058 |
| Newhard | Jay | N/A | ATF-2018-0001-28059 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28059 |
| Trimmer | Eric | N/A | ATF-2018-0001-2806 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2806 |
| Galloway | Shawn | N/A | ATF-2018-0001-28060 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28060 |
| Reyes | Sergio | N/A | ATF-2018-0001-28061 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28061 |
| Raymond | Darrin | N/A | ATF-2018-0001-28062 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28062 |
| Jefferson | Glenn | N/A | ATF-2018-0001-28063 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28063 |
| Miller | Charles | N/A | ATF-2018-0001-28064 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28064 |
| Volz | William | N/A | ATF-2018-0001-28065 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28065 |
| Loeffler | Seth | N/A | ATF-2018-0001-28066 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28066 |
| Hecht | Howard | N/A | ATF-2018-0001-28067 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28067 |
| Chan | Alvin | N/A | ATF-2018-0001-28068 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28068 |
| Moon | Charles | N/A | ATF-2018-0001-28069 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28069 |
| Bagley | Preston | N/A | ATF-2018-0001-2807 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2807 |
| Durbin | Aaron | N/A | ATF-2018-0001-28070 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28070 |
| Collins | Terry | Collins Combat | ATF-2018-0001-28071 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28071 |
| BUTTON | ED | Mr. | ATF-2018-0001-28072 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28072 |
| Solt | Rod | MR | ATF-2018-0001-28073 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28073 |
| Hirsch Ettenger | Janet | N/A | ATF-2018-0001-28074 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28074 |
| Perez | Joseph | N/A | ATF-2018-0001-28075 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28075 |
| Wankel, Jr | Donald | N/A | ATF-2018-0001-28076 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28076 |
| Grady | Brian | N/A | ATF-2018-0001-28077 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28077 |
| Forcier | Robert | N/A | ATF-2018-0001-28078 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28078 |
| Twitchell | Carl | N/A | ATF-2018-0001-28079 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28079 |
| Cissell | Clay | N/A | ATF-2018-0001-2808 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2808 |
| Williams | Steven | N/A | ATF-2018-0001-28080 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28080 |
| Perkins | Gerald | N/A | ATF-2018-0001-28081 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28081 |
| Connolly | Dennis | | 1942 ATF-2018-0001-28082 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28082 |
| Christesen | Ryne | N/A | ATF-2018-0001-28083 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28083 |
| Tripp | Byron | N/A | ATF-2018-0001-28084 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28084 |
| Marshall | Jennifer | N/A | ATF-2018-0001-28085 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28085 |
| Brown | Jessie | N/A | ATF-2018-0001-28086 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28086 |
| Towry | Robert | N/A | ATF-2018-0001-28087 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28087 |
| Secrest | Larry | N/A | ATF-2018-0001-28088 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28088 |
| Rabolli | William | N/A | ATF-2018-0001-28089 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28089 |
| Cory | Greg | N/A | ATF-2018-0001-2809 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2809 |
| Steele | Brian | N/A | ATF-2018-0001-28090 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28090 |
| Wells | Parker | N/A | ATF-2018-0001-28091 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28091 |
| Hasselback | David | Lieutenant Colonel (retired) | ATF-2018-0001-28092 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28092 |

| Anderson | Roger | N/A | ATF-2018-0001-28093 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28093 |
|---|---|---|---|---|---|---|
| McCollum | Matt | N/A | ATF-2018-0001-28094 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28094 |
| Myers | Virginia | N/A | ATF-2018-0001-28095 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28095 |
| Virgin | Taylor | N/A | ATF-2018-0001-28096 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28096 |
| Ivezaj | Joseph | N/A | ATF-2018-0001-28097 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28097 |
| Reyes | Marlo | N/A | ATF-2018-0001-28098 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28098 |
| Malcolm | Van | N/A | ATF-2018-0001-28099 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28099 |
| Christman | Jeff | In active militia | ATF-2018-0001-2810 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2810 |
| Pearson | Ron | N/A | ATF-2018-0001-28100 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28100 |
| Waltershausen | Cindy | N/A | ATF-2018-0001-28101 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28101 |
| Monroy | David | N/A | ATF-2018-0001-28102 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28102 |
| Fernald | Kirk | N/A | ATF-2018-0001-28103 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28103 |
| Schuh | Aaron | N/A | ATF-2018-0001-28104 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28104 |
| Beard | Brian | N/A | ATF-2018-0001-28105 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28105 |
| Hamilton | David | N/A | ATF-2018-0001-28106 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28106 |
| Ecks | Sean | N/A | ATF-2018-0001-28107 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28107 |
| hopkins | philip | N/A | ATF-2018-0001-28108 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28108 |
| Tan | Simon | N/A | ATF-2018-0001-28109 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28109 |
| Swartz | Ben | N/A | ATF-2018-0001-2811 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2811 |
| Quintero | Daniel | N/A | ATF-2018-0001-28110 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28110 |
| Khoii | Kaveh | N/A | ATF-2018-0001-28111 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28111 |
| Elray | John | N/A | ATF-2018-0001-28112 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28112 |
| McCafferty | William | N/A | ATF-2018-0001-28113 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28113 |
| Chandler | Landon | N/A | ATF-2018-0001-28114 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28114 |
| Evens | Glenn | Mr. | ATF-2018-0001-28115 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28115 |
| Nissley | Alex | N/A | ATF-2018-0001-28116 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28116 |
| Watkins | Dylan | N/A | ATF-2018-0001-28117 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28117 |
| Daily | Chris | N/A | ATF-2018-0001-28118 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28118 |
| Cross | Bryan | N/A | ATF-2018-0001-28119 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28119 |
| Buice | Joseph C | N/A | ATF-2018-0001-2812 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2812 |
| Lin | Shengrong | N/A | ATF-2018-0001-28120 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28120 |
| Valson | Yuri | N/A | ATF-2018-0001-28121 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28121 |
| Bourne | Brendan | N/A | ATF-2018-0001-28122 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28122 |
| douglas | brian | N/A | ATF-2018-0001-28123 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28123 |
| LINDHORST | Sam | The Liberal Gun Club | ATF-2018-0001-28124 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28124 |
| Chris | Jim | N/A | ATF-2018-0001-28125 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28125 |
| Mitchell | Ricky | Mr. | ATF-2018-0001-28126 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28126 |
| Garcia | Torin | Mr. | ATF-2018-0001-28127 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28127 |
| Hughes | Caleb | N/A | ATF-2018-0001-28128 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28128 |
| Daniel | James | N/A | ATF-2018-0001-28129 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28129 |
| McWilliams | George | N/A | ATF-2018-0001-2813 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2813 |
| Antos | Mickey | N/A | ATF-2018-0001-28130 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28130 |
| Fairrington | Cutler | N/A | ATF-2018-0001-28131 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28131 |
| Kayser | Matthew | N/A | ATF-2018-0001-28132 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28132 |
| Lange | Seth | N/A | ATF-2018-0001-28133 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28133 |
| Schaub | Kevin | N/A | ATF-2018-0001-28134 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28134 |
| Bergen III | William | N/A | ATF-2018-0001-28135 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28135 |
| Buffington | Harley | | 1974 ATF-2018-0001-28136 | 1/29/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28136 |
| Grebas | Donna | N/A | ATF-2018-0001-28137 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28137 |
| Vardilos | Greg | N/A | ATF-2018-0001-28138 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28138 |
| Stolte | Kevin | N/A | ATF-2018-0001-28139 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28139 |
| Marraffino | Nathan | N/A | ATF-2018-0001-2814 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2814 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gifford | Aaron | N/A | ATF-2018-0001-28140 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28140 |
| Lester | Alan | N/A | ATF-2018-0001-28141 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28141 |
| Quijano | Lorenzo | N/A | ATF-2018-0001-28142 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28142 |
| Rodgers | Dennis | N/A | ATF-2018-0001-28143 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28143 |
| Zimmerman | David | N/A | ATF-2018-0001-28144 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28144 |
| O'Brian | Paul | N/A | ATF-2018-0001-28145 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28145 |
| Kang | Tongho | N/A | ATF-2018-0001-28146 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28146 |
| King | Jeff | N/A | ATF-2018-0001-28147 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28147 |
| Hayward | Brooks | N/A | ATF-2018-0001-28148 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28148 |
| Long | Gary | N/A | ATF-2018-0001-28149 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28149 |
| Fox | Elizabeth | N/A | ATF-2018-0001-2815 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2815 |
| Severs | Robert | N/A | ATF-2018-0001-28150 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28150 |
| Reyes | Marlo | N/A | ATF-2018-0001-28151 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28151 |
| Alfred | John | N/A | ATF-2018-0001-28152 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28152 |
| Stone | Matthew | N/A | ATF-2018-0001-28153 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28153 |
| Brandenburg Jr | Robert | N/A | ATF-2018-0001-28154 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28154 |
| Doyle | Brandon | N/A | ATF-2018-0001-28155 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28155 |
| Perez | Kathryn | N/A | ATF-2018-0001-28156 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28156 |
| Barkley | S. Caleb | N/A | ATF-2018-0001-28157 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28157 |
| Anonymous | Joe | N/A | ATF-2018-0001-28158 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28158 |
| Thompson | Amber | N/A | ATF-2018-0001-28159 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28159 |
| Dykeman | John David | N/A | ATF-2018-0001-2816 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2816 |
| Amico | Vincent | N/A | ATF-2018-0001-28160 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28160 |
| Fairless | Carter | N/A | ATF-2018-0001-28161 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28161 |
| Winters | James | Law Abiding, Constitutional American. | ATF-2018-0001-28162 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28162 |
| Vark | Charles | N/A | ATF-2018-0001-28163 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28163 |
| Ries | Robert | N/A | ATF-2018-0001-28164 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28164 |
| Grab | Joseph | N/A | ATF-2018-0001-28165 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28165 |
| Bell | Lawrence | N/A | ATF-2018-0001-28166 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28166 |
| Zechmeister | Frank | NRA | ATF-2018-0001-28167 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28167 |
| Edwards | Richard | N/A | ATF-2018-0001-28168 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28168 |
| McFadden | Nicholas | N/A | ATF-2018-0001-28169 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28169 |
| Sobolik | Jim | N/A | ATF-2018-0001-2817 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2817 |
| Rawlings | Jennifer | N/A | ATF-2018-0001-28170 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28170 |
| Berkompas | Daniel | N/A | ATF-2018-0001-28171 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28171 |
| Steele | Raymond | N/A | ATF-2018-0001-28172 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28172 |
| haack | curtis | N/A | ATF-2018-0001-28173 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28173 |
| Harney | Josh | N/A | ATF-2018-0001-28174 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28174 |
| Sullivan | Brendan | N/A | ATF-2018-0001-28175 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28175 |
| Green | Scott | N/A | ATF-2018-0001-28176 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28176 |
| Shumaker | David | N/A | ATF-2018-0001-28177 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28177 |
| Gallo | Frank | Self | ATF-2018-0001-28178 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28178 |
| osburn | Keith | N/A | ATF-2018-0001-28179 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28179 |
| Kler | Eric | N/A | ATF-2018-0001-2818 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2818 |
| Bradley | David | N/A | ATF-2018-0001-28180 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28180 |
| Mefferd | Chad | N/A | ATF-2018-0001-28181 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28181 |
| NELSON-TITTSWORTH | SANDRA | N/A | ATF-2018-0001-28182 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28182 |
| Todd | Jimmy | N/A | ATF-2018-0001-28183 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28183 |
| Thomas | Robert | N/A | ATF-2018-0001-28184 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28184 |
| Beers | Terry | N/A | ATF-2018-0001-28185 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28185 |
| Barnes | Louise | N/A | ATF-2018-0001-28186 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28186 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Thill | Alexander | N/A | ATF-2018-0001-28187 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28187 |
| Foss | Michael | N/A | ATF-2018-0001-28188 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28188 |
| Levine | Benjamin | N/A | ATF-2018-0001-28189 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28189 |
| Homoney | David | N/A | ATF-2018-0001-2819 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2819 |
| Montgomery | Zachary | N/A | ATF-2018-0001-28190 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28190 |
| Jones | Scott | N/A | ATF-2018-0001-28191 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28191 |
| McAleer | Raymond | N/A | ATF-2018-0001-28192 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28192 |
| Adams | Catherine | N/A | ATF-2018-0001-28193 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28193 |
| Gurley | Mark | N/A | ATF-2018-0001-28194 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28194 |
| Gartin | Dennis | N/A | ATF-2018-0001-28195 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28195 |
| Castonguay | Michael | N/A | ATF-2018-0001-28196 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28196 |
| Lahey | Barb | N/A | ATF-2018-0001-28197 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28197 |
| Rios | Juan | N/A | ATF-2018-0001-28198 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28198 |
| Leavitt | Boyce | N/A | ATF-2018-0001-28199 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28199 |
| Pennington | Ray | N/A | ATF-2018-0001-2820 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2820 |
| Harding | Casey | N/A | ATF-2018-0001-28200 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28200 |
| Hutton | Henry | N/A | ATF-2018-0001-28201 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28201 |
| Shults | Jesse | N/A | ATF-2018-0001-28202 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28202 |
| Davison | Desiree | N/A | ATF-2018-0001-28203 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28203 |
| Nelson | Lucas | N/A | ATF-2018-0001-28204 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28204 |
| Moran | Brad | N/A | ATF-2018-0001-28205 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28205 |
| Higgins | John | N/A | ATF-2018-0001-28206 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28206 |
| Wright | Josh | N/A | ATF-2018-0001-28207 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28207 |
| Howard | Brad | N/A | ATF-2018-0001-28208 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28208 |
| MOCK | JEFF | N/A | ATF-2018-0001-28209 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28209 |
| Ternus | John | N/A | ATF-2018-0001-2821 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2821 |
| WHITT | Kai | N/A | ATF-2018-0001-28210 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28210 |
| Martha | Michael | N/A | ATF-2018-0001-28211 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28211 |
| Klatchko | gregory | N/A | ATF-2018-0001-28212 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28212 |
| Biddle | Scott | N/A | ATF-2018-0001-28213 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28213 |
| Boyd | Robert | N/A | ATF-2018-0001-28214 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28214 |
| Palumbo III | Pasquale | N/A | ATF-2018-0001-28215 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28215 |
| Pettinato | Michael | N/A | ATF-2018-0001-28216 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28216 |
| Rodriguez | Jessy | N/A | ATF-2018-0001-28217 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28217 |
| Hopkins | Thomas | N/A | ATF-2018-0001-28218 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28218 |
| Grimwood | Clarence | N/A | ATF-2018-0001-28219 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28219 |
| Anthony | Joseph | N/A | ATF-2018-0001-2822 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2822 |
| Cohn-Eichner | Eleanore Celeste | N/A | ATF-2018-0001-28220 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28220 |
| Giles | Matt | N/A | ATF-2018-0001-28221 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28221 |
| Kelly | M | N/A | ATF-2018-0001-28222 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28222 |
| McCann | Austin | N/A | ATF-2018-0001-28223 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28223 |
| Lenz | Matthew | N/A | ATF-2018-0001-28224 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28224 |
| paris | huem | N/A | ATF-2018-0001-28225 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28225 |
| Vail | Matthew | N/A | ATF-2018-0001-28226 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28226 |
| Weaver | Keegan | N/A | ATF-2018-0001-28227 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28227 |
| Adams | John | Constitutional American | ATF-2018-0001-28228 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28228 |
| Hert | Brian | N/A | ATF-2018-0001-28229 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28229 |
| Kibler | Daniel | N/A | ATF-2018-0001-2823 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2823 |
| Tabbert | Nathan | N/A | ATF-2018-0001-28230 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28230 |
| Benoit | Gary | N/A | ATF-2018-0001-28231 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28231 |
| Phillippe | John | N/A | ATF-2018-0001-28232 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28232 |
| Vincent | Kerry | N/A | ATF-2018-0001-28233 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28233 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wilson | CJ | N/A | ATF-2018-0001-28234 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28234 |
| | | INDIVIDUAL AMERICAN CITIZEN!!! DONT TAKE MY RIGHTS BECAUSE OF A STUPID | | | | | |
| CHESLOCK | CAROL | IDIOT, PLEASE! | ATF-2018-0001-28235 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28235 |
| Stutzman | Dannie | N/A | ATF-2018-0001-28236 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28236 |
| Joyner | Craig | N/A | ATF-2018-0001-28237 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28237 |
| Hernandez | Levi | N/A | ATF-2018-0001-28238 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28238 |
| HUNTLEY | WILLIAM | N/A | ATF-2018-0001-28239 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28239 |
| Rausch | Michael | N/A | ATF-2018-0001-2824 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2824 |
| Danforth | Christopher | N/A | ATF-2018-0001-28240 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28240 |
| Frank | Mike | N/A | ATF-2018-0001-28241 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28241 |
| vincent | melissa | N/A | ATF-2018-0001-28242 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28242 |
| Patton | Brian Eugene | Skynet OverWatch | ATF-2018-0001-28243 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28243 |
| St Clair | Mike | Private citizen | ATF-2018-0001-28244 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28244 |
| Fincher | Willaim | N/A | ATF-2018-0001-28245 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28245 |
| Taylor | Randolph | N/A | ATF-2018-0001-28246 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28246 |
| Graham | Kevin | Graham | ATF-2018-0001-28247 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28247 |
| Herr | Jon | N/A | ATF-2018-0001-28248 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28248 |
| Peterson | Steven | N/A | ATF-2018-0001-28249 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28249 |
| ROWLEY | STEVEN | N/A | ATF-2018-0001-2825 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2825 |
| Stone | Ronald K | Private citizen | ATF-2018-0001-28250 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28250 |
| Starnes | Paul | N/A | ATF-2018-0001-28251 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28251 |
| Bouilly | David | N/A | ATF-2018-0001-28252 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28252 |
| Dipert | David | N/A | ATF-2018-0001-28253 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28253 |
| Cheslock | Thomas | n/a | ATF-2018-0001-28254 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28254 |
| FORD | JAMES | N/A | ATF-2018-0001-28255 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28255 |
| Scanlon | Colleen | Catholic Health Initiatives | ATF-2018-0001-28256 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28256 |
| Nguyen | Andrew | N/A | ATF-2018-0001-28257 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28257 |
| Corsino Sr | Carlo F. | N/A | ATF-2018-0001-28258 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28258 |
| Weintz | Luke | N/A | ATF-2018-0001-28259 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28259 |
| McWhorter | Michael | N/A | ATF-2018-0001-2826 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2826 |
| Jones | Paul | N/A | ATF-2018-0001-28260 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28260 |
| Rogan | Corey | N/A | ATF-2018-0001-28261 | 1/29/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28261 |
| Krause | Nadya | N/A | ATF-2018-0001-28262 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28262 |
| LEsperance | Augustus | N/A | ATF-2018-0001-28263 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28263 |
| Vessels | James | Superior Gun Care | ATF-2018-0001-28264 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28264 |
| Herring | Christopher | N/A | ATF-2018-0001-28265 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28265 |
| Sherwood | Mark | N/A | ATF-2018-0001-28266 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28266 |
| Ekleberry | Scott | N/A | ATF-2018-0001-28267 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28267 |
| Farley | David | N/A | ATF-2018-0001-28268 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28268 |
| Condron | John | N/A | ATF-2018-0001-28269 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28269 |
| Catlin | Austen | N/A | ATF-2018-0001-2827 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2827 |
| Grant | William | N/A | ATF-2018-0001-28270 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28270 |
| HOOD | CHARLES | N/A | ATF-2018-0001-28271 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28271 |
| Renninger | Justin | N/A | ATF-2018-0001-28272 | 1/29/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28272 |
| Price | Wade | N/A | ATF-2018-0001-28273 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28273 |
| Reding | Joshua | N/A | ATF-2018-0001-28274 | 1/29/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28274 |
| Rand | Kristen | N/A | ATF-2018-0001-28275 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28275 |
| Andreas | Ernest | N/A | ATF-2018-0001-28276 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28276 |
| Forkum | Wayne | Air Methods | ATF-2018-0001-28277 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28277 |
| Pierson | Steve | N/A | ATF-2018-0001-28278 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28278 |

| Johnson | Jay | N/A | ATF-2018-0001-28279 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28279 |
| Fiene | Harold | N/A | ATF-2018-0001-2828 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2828 |
| Antonucci | Rita | N/A | ATF-2018-0001-28280 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28280 |
| Syler | Kevin | N/A | ATF-2018-0001-28281 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28281 |
| Dado | Dillon | N/A | ATF-2018-0001-28282 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28282 |
| S | S | N/A | ATF-2018-0001-28283 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28283 |
| Bell | Joel | N/A | ATF-2018-0001-28284 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28284 |
| Martin | Brian | N/A | ATF-2018-0001-28285 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28285 |
| Robbins | jack | N/A | ATF-2018-0001-28286 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28286 |
| Changary | Stephen | N/A | ATF-2018-0001-28287 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28287 |
| Clary | Ronald | N/A | ATF-2018-0001-28288 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28288 |
| Mauck | Robert | N/A | ATF-2018-0001-28289 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28289 |
| Isom | Christopher | N/A | ATF-2018-0001-2829 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2829 |
| jorgensen | anthony | N/A | ATF-2018-0001-28290 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28290 |
| Hanson | Roger | N/A | ATF-2018-0001-28291 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28291 |
| Henkel | Frederick | N/A | ATF-2018-0001-28292 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28292 |
| Williamson | Chris | N/A | ATF-2018-0001-28293 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28293 |
| Kirkwood | Barry | N/A | ATF-2018-0001-28294 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28294 |
| Beach | Sabrina | N/A | ATF-2018-0001-28295 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28295 |
| Mays | Michael | N/A | ATF-2018-0001-28296 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28296 |
| Scott | Jonathan | N/A | ATF-2018-0001-28297 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28297 |
| Machinski | William | Citizen of the United States of America | ATF-2018-0001-28298 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28298 |
| Blagbrough | Devin | N/A | ATF-2018-0001-28299 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28299 |
| Doe | John | N/A | ATF-2018-0001-2830 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2830 |
| Van Oss | Glenn | N/A | ATF-2018-0001-28300 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28300 |
| French | Joshua | N/A | ATF-2018-0001-28301 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28301 |
| Crompton | Kerrie L | N/A | ATF-2018-0001-28302 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28302 |
| Akins | Bill | N/A | ATF-2018-0001-28303 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28303 |
| Nordmark | Scott | N/A | ATF-2018-0001-28304 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28304 |
| Farrell | William | Army - Sergeant First Class | ATF-2018-0001-28305 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28305 |
| Lindsey | Dale | N/A | ATF-2018-0001-28306 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28306 |
| Idio | John | Mr. | ATF-2018-0001-28307 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28307 |
| Little | William | N/A | ATF-2018-0001-28308 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28308 |
| England | David | N/A | ATF-2018-0001-28309 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28309 |
| Vendetta | Daniel | N/A | ATF-2018-0001-2831 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2831 |
| Toms | Leslie | N/A | ATF-2018-0001-28310 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28310 |
| Base | Don | N/A | ATF-2018-0001-28311 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28311 |
| Chan | Rogers | N/A | ATF-2018-0001-28312 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28312 |
| Holroyd | Steve | N/A | ATF-2018-0001-28313 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28313 |
| Briggs | William | N/A | ATF-2018-0001-28314 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28314 |
| Carney | William | N/A | ATF-2018-0001-28315 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28315 |
| Tillman | Phillip | L.E.O.----Retired | ATF-2018-0001-28316 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28316 |
| Sebly | Michelle | N/A | ATF-2018-0001-28317 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28317 |
| Topham | Michael | N/A | ATF-2018-0001-28318 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28318 |
| Olson | Steven | N/A | ATF-2018-0001-28319 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28319 |
| Stolberg | Casey | N/A | ATF-2018-0001-2832 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2832 |
| Stewart | Mark | N/A | ATF-2018-0001-28320 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28320 |
| Mullins | Bradley | N/A | ATF-2018-0001-28321 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28321 |
| Clute, Sr. | James | N/A | ATF-2018-0001-28322 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28322 |
| Hamrick | Frederick | N/A | ATF-2018-0001-28323 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28323 |
| Lacey | Richard | N/A | ATF-2018-0001-28324 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28324 |

| Little | William | Apartment | ATF-2018-0001-28325 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28325 |
|---|---|---|---|---|---|---|
| Chapski | Jeffrey | N/A | ATF-2018-0001-28326 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28326 |
| horne | dave | N/A | ATF-2018-0001-28327 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28327 |
| Kim | Danny | N/A | ATF-2018-0001-28328 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28328 |
| Rhodes | Edward | N/A | ATF-2018-0001-28329 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28329 |
| Neal | Nicholas | N/A | ATF-2018-0001-2833 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2833 |
| Gardner | Michael | N/A | ATF-2018-0001-28330 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28330 |
| Lambert | Richard | N/A | ATF-2018-0001-28331 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28331 |
| Haymore | Travis | N/A | ATF-2018-0001-28332 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28332 |
| Wittmann | William | N/A | ATF-2018-0001-28333 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28333 |
| Schauer | Valerie | N/A | ATF-2018-0001-28334 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28334 |
| Kelly | Virgil | N/A | ATF-2018-0001-28335 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28335 |
| Lyles | Joseph | N/A | ATF-2018-0001-28336 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28336 |
| Lacey Jr. | Richard | N/A | ATF-2018-0001-28337 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28337 |
| Salley | Nicholoas | N/A | ATF-2018-0001-28338 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28338 |
| frigon | chad | N/A | ATF-2018-0001-28339 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28339 |
| pounds II | gary | N/A | ATF-2018-0001-2834 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2834 |
| Schmotzer | Michael | N/A | ATF-2018-0001-28340 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28340 |
| Baker | Donald | N/A | ATF-2018-0001-28341 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28341 |
| Voorhorst | Paul | N/A | ATF-2018-0001-28342 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28342 |
| Lacey | Richard | N/A | ATF-2018-0001-28343 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28343 |
| Melchiori | Lynn | N/A | ATF-2018-0001-28344 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28344 |
| Huston | Terry | N/A | ATF-2018-0001-28345 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28345 |
| Ballard | Courtney | N/A | ATF-2018-0001-28346 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28346 |
| Hacker | John | GOA/VCDL/NRA | ATF-2018-0001-28347 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28347 |
| Kruse | Richard | N/A | ATF-2018-0001-28348 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28348 |
| Brinsfield | Ivan | N/A | ATF-2018-0001-28349 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28349 |
| ward | thomas | N/A | ATF-2018-0001-2835 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2835 |
| Myers | Russell | N/A | ATF-2018-0001-28350 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28350 |
| Hypes | Timothy | N/A | ATF-2018-0001-28351 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28351 |
| Warren | William | Upset Citizen | ATF-2018-0001-28352 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28352 |
| Creed | Clay | N/A | ATF-2018-0001-28353 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28353 |
| Golden | Bryan | N/A | ATF-2018-0001-28354 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28354 |
| Judd | Travis | N/A | ATF-2018-0001-28355 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28355 |
| Zimmerman | Robert | N/A | ATF-2018-0001-28356 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28356 |
| Revercomb | Martin | N/A | ATF-2018-0001-28357 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28357 |
| Lundsk | Robert | N/A | ATF-2018-0001-28358 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28358 |
| Nahas | John | N/A | ATF-2018-0001-28359 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28359 |
| Eldred | Joe | N/A | ATF-2018-0001-2836 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2836 |
| Ellis | Steve | private citizen | ATF-2018-0001-28360 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28360 |
| Rozear | John | N/A | ATF-2018-0001-28361 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28361 |
| Starr | David | N/A | ATF-2018-0001-28362 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28362 |
| K | Derek | N/A | ATF-2018-0001-28363 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28363 |
| Rodriguez | Frank | N/A | ATF-2018-0001-28364 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28364 |
| Miles | Stephen | N/A | ATF-2018-0001-28365 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28365 |
| Hill | Harold | N/A | ATF-2018-0001-28366 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28366 |
| McKay | Ian | N/A | ATF-2018-0001-28367 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28367 |
| Bassett | Jason | N/A | ATF-2018-0001-28368 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28368 |
| Giovani | George | N/A | ATF-2018-0001-28369 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28369 |
| Nelson | Christopher | N/A | ATF-2018-0001-2837 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2837 |
| Beckett | Ian | N/A | ATF-2018-0001-28370 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28370 |
| HESYCK | Jeremiah | N/A | ATF-2018-0001-28371 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28371 |

| Wirig | Spencer | Las Vegas Wisdom Teeth | ATF-2018-0001-28372 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28372 |
| White | Wade | N/A | ATF-2018-0001-28373 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28373 |
| Ramsey | Donald | Retired | ATF-2018-0001-28374 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28374 |
| Edelman | Paul | N/A | ATF-2018-0001-28375 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28375 |
| Emery | David | N/A | ATF-2018-0001-28376 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28376 |
| Plank | Benjamin | N/A | ATF-2018-0001-28377 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28377 |
| Abrahamson | Christopher | N/A | ATF-2018-0001-28378 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28378 |
| Busler | Bradley | N/A | ATF-2018-0001-28379 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28379 |
| Sommers | Mel | N/A | ATF-2018-0001-2838 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2838 |
| Lipman | Laramie | N/A | ATF-2018-0001-28380 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28380 |
| park | Charles | N/A | ATF-2018-0001-28381 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28381 |
| CRAWFORD JR | WILLIAM O | N/A | ATF-2018-0001-28382 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28382 |
| Brown | Gary | N/A | ATF-2018-0001-28383 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28383 |
| Maginot | Peter | N/A | ATF-2018-0001-28384 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28384 |
| Garland | Bailey | N/A | ATF-2018-0001-28385 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28385 |
| Cole | James | N/A | ATF-2018-0001-28386 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28386 |
| Daugherty | Shawn | N/A | ATF-2018-0001-28387 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28387 |
| Laforge | Peter | N/A | ATF-2018-0001-28388 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28388 |
| Fitzgerald | Jeff | N/A | ATF-2018-0001-28389 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28389 |
| Nickles | Chandler | N/A | ATF-2018-0001-2839 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2839 |
| Pugh | Joseph | N/A | ATF-2018-0001-28390 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28390 |
| Moore | Edward | N/A | ATF-2018-0001-28391 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28391 |
| Lambert | Bob | N/A | ATF-2018-0001-28392 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28392 |
| Deacy | Brian | None | ATF-2018-0001-28393 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28393 |
| Haddock | Brandon | N/A | ATF-2018-0001-28394 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28394 |
| Marchetti | Jacob | N/A | ATF-2018-0001-28395 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28395 |
| Kincaid | Cedric Orion | N/A | ATF-2018-0001-28396 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28396 |
| Trevino III | Antonio | N/A | ATF-2018-0001-28397 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28397 |
| Mohrbutter | Frank | N/A | ATF-2018-0001-28398 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28398 |
| O'Callaghan | Daniel | N/A | ATF-2018-0001-28399 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28399 |
| Fickling | James | Private citizen | ATF-2018-0001-2840 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2840 |
| Mattson | Grant | N/A | ATF-2018-0001-28400 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28400 |
| Stephenson | Jacob | N/A | ATF-2018-0001-28401 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28401 |
| Taylor | Robert | N/A | ATF-2018-0001-28402 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28402 |
| Wolfe | Bill | Mr. | ATF-2018-0001-28403 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28403 |
| Leonhard | Bill | Mr. | ATF-2018-0001-28404 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28404 |
| Reese | Gaylen | N/A | ATF-2018-0001-28405 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28405 |
| Wasserman | William | N/A | ATF-2018-0001-28406 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28406 |
| Barb | Mike | N/A | ATF-2018-0001-28407 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28407 |
| Kellerman | Ray | N/A | ATF-2018-0001-28408 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28408 |
| Greene | Bryan | N/A | ATF-2018-0001-28409 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28409 |
| Welch | Bruce | N/A | ATF-2018-0001-2841 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2841 |
| Passwaters | Christine | N/A | ATF-2018-0001-28410 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28410 |
| Copeland | Deborah | N/A | ATF-2018-0001-28411 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28411 |
| Matheson | Neal | N/A | ATF-2018-0001-28412 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28412 |
| Wright | Robert | N/A | ATF-2018-0001-28413 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28413 |
| Martin | Melody | N/A | ATF-2018-0001-28414 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28414 |
| Petrash | Anton | N/A | ATF-2018-0001-28415 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28415 |
| SCHMIDT | JAY | N/A | ATF-2018-0001-28416 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28416 |
| Turley | Roger | Citizen | ATF-2018-0001-28417 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28417 |
| Oliver | Jacob | N/A | ATF-2018-0001-28418 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28418 |
| Morrison | Ryan | N/A | ATF-2018-0001-28419 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28419 |

| White | Phillip | N/A | ATF-2018-0001-2842 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2842 |
| Ragusa | Matthew | N/A | ATF-2018-0001-28420 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28420 |
| Hatter | Evan | N/A | ATF-2018-0001-28421 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28421 |
| Coco | Nathan | N/A | ATF-2018-0001-28422 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28422 |
| Green | Larry | N/A | ATF-2018-0001-28423 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28423 |
| Ricketts | James | N/A | ATF-2018-0001-28424 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28424 |
| Brodersen | Richard | GOA AND NRA MEMBER | ATF-2018-0001-28425 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28425 |
| Smitj | Glenm | N/A | ATF-2018-0001-28426 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28426 |
| Schmidt | Dale | Retired | ATF-2018-0001-28427 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28427 |
| McCann | Duane | We The People Since 1776 | ATF-2018-0001-28428 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28428 |
| Minton | Heather | N/A | ATF-2018-0001-28429 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28429 |
| Nyhof | Jason | Mr. | ATF-2018-0001-2843 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2843 |
| Zanghetti | Mark | N/A | ATF-2018-0001-28430 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28430 |
| Oleksik | David | Na | ATF-2018-0001-28431 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28431 |
| Douglas | Daren | N/A | ATF-2018-0001-28432 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28432 |
| Steele | Earl | N/A | ATF-2018-0001-28433 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28433 |
| Warnol | Craig | N/A | ATF-2018-0001-28434 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28434 |
| Kotera | Kash | N/A | ATF-2018-0001-28435 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28435 |
| Brech | Patricia | N/A | ATF-2018-0001-28436 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28436 |
| Ostapa | Mike | Mr. | ATF-2018-0001-28437 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28437 |
| Sleyo | Steve | N/A | ATF-2018-0001-28438 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28438 |
| Longenecker | Michael | N/A | ATF-2018-0001-28439 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28439 |
| Carrell | Marcus | N/A | ATF-2018-0001-2844 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2844 |
| Lin | Steve | N/A | ATF-2018-0001-28440 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28440 |
| Young | Ted | N/A | ATF-2018-0001-28441 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28441 |
| Carbonetta | David | N/A | ATF-2018-0001-28442 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28442 |
| mobley | kendra | N/A | ATF-2018-0001-28443 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28443 |
| Potter | Joshua | N/A | ATF-2018-0001-28444 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28444 |
| Bodnar | Ken | N/A | ATF-2018-0001-28445 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28445 |
| Brito Nava | Emiliano | N/A | ATF-2018-0001-28446 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28446 |
| Ramos | Juan | N/A | ATF-2018-0001-28447 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28447 |
| Jacovina | Richard | N/A | ATF-2018-0001-28448 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28448 |
| Carte | Michael | N/A | ATF-2018-0001-28449 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28449 |
| Duskin | Edgar | N/A | ATF-2018-0001-2845 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2845 |
| Weaver | Steve | N/A | ATF-2018-0001-28450 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28450 |
| Ilonummi | Kari | N/A | ATF-2018-0001-28451 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28451 |
| Woolfe | Clayton | N/A | ATF-2018-0001-28452 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28452 |
| Kehmeier | Thomas | N/A | ATF-2018-0001-28453 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28453 |
| Ortega | Joseph | N/A | ATF-2018-0001-28454 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28454 |
| Holland | Kenneth | N/A | ATF-2018-0001-28455 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28455 |
| Striplin | Matt | N/A | ATF-2018-0001-28456 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28456 |
| Holt | William | N/A | ATF-2018-0001-28457 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28457 |
| Sells | Barry | N/A | ATF-2018-0001-28458 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28458 |
| Johnson | Chad | N/A | ATF-2018-0001-28459 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28459 |
| Crouse | David | N/A | ATF-2018-0001-2846 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2846 |
| Patrick | Ryan | N/A | ATF-2018-0001-28460 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28460 |
| boullosa | steve | N/A | ATF-2018-0001-28461 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28461 |
| Weber | Steven | N/A | ATF-2018-0001-28462 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28462 |
| Salomon | Lauren | N/A | ATF-2018-0001-28463 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28463 |
| mobley | daniel | N/A | ATF-2018-0001-28464 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28464 |
| Watkins | Matthew | N/A | ATF-2018-0001-28465 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28465 |
| Duran | Jonathan | N/A | ATF-2018-0001-28466 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28466 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Underwood | Kyle | N/A | ATF-2018-0001-28467 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28467 |
| Sykes | Ryan | N/A | ATF-2018-0001-28468 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28468 |
| mobley | lisa | N/A | ATF-2018-0001-28469 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28469 |
| tamez | jose | GOA | ATF-2018-0001-2847 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2847 |
| goble | gregg | N/A | ATF-2018-0001-28470 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28470 |
| Raab | Greg | N/A | ATF-2018-0001-28471 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28471 |
| Riley | Karl | N/A | ATF-2018-0001-28472 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28472 |
| Cannon | Thomas | N/A | ATF-2018-0001-28473 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28473 |
| Larousse | Larry | N/A | ATF-2018-0001-28474 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28474 |
| Long | David | N/A | ATF-2018-0001-28475 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28475 |
| Turnwr | Kevin | N/A | ATF-2018-0001-28476 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28476 |
| Styles | Daniel W | N/A | ATF-2018-0001-28477 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28477 |
| Dudley | John | N/A | ATF-2018-0001-28478 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28478 |
| Piorkowski | Thomas | N/A | ATF-2018-0001-28479 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28479 |
| Gutierrez | Jonathan | N/A | ATF-2018-0001-2848 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2848 |
| Learmann | David | N/A | ATF-2018-0001-28480 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28480 |
| Eddy | Jonathan | N/A | ATF-2018-0001-28481 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28481 |
| Boyer | Bruce | none | ATF-2018-0001-28482 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28482 |
| Aday | Glenn | N/A | ATF-2018-0001-28483 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28483 |
| Brammell | Forrest | N/A | ATF-2018-0001-28484 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28484 |
| Girdley | Joseph | N/A | ATF-2018-0001-28485 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28485 |
| Mericle | Rex | N/A | ATF-2018-0001-28486 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28486 |
| Petteys | Dave | Sea jay foundation | ATF-2018-0001-28487 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28487 |
| Duffy | Christopher | N/A | ATF-2018-0001-28488 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28488 |
| Davis | Raymond | N/A | ATF-2018-0001-28489 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28489 |
| Patt | Andrew | N/A | ATF-2018-0001-2849 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2849 |
| Doss | Jeff | N/A | ATF-2018-0001-28490 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28490 |
| Koffron | Benjamin | N/A | ATF-2018-0001-28491 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28491 |
| Short | Dustin | Mr. | ATF-2018-0001-28492 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28492 |
| Johnson | Chad | N/A | ATF-2018-0001-28493 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28493 |
| Beneteau | Richard | N/A | ATF-2018-0001-28494 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28494 |
| J | Shaun | N/A | ATF-2018-0001-28495 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28495 |
| Tarasovic | Janet | N/A | ATF-2018-0001-28496 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28496 |
| Wilhoit | Matthew | N/A | ATF-2018-0001-28497 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28497 |
| Jennings | Michael | N/A | ATF-2018-0001-28498 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28498 |
| Shapiro | Jared | N/A | ATF-2018-0001-28499 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28499 |
| Colon | Jeremy | N/A | ATF-2018-0001-2850 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2850 |
| Cull | Matthew | N/A | ATF-2018-0001-28500 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28500 |
| Perkins | Randall | N/A | ATF-2018-0001-28501 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28501 |
| Lambert | Marjorie | Patriotic Citizen | ATF-2018-0001-28502 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28502 |
| Thais Jr. | David | N/A | ATF-2018-0001-28503 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28503 |
| Huff | Julian | N/A | ATF-2018-0001-28504 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28504 |
| Murillo | Marilyn | N/A | ATF-2018-0001-28505 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28505 |
| Linser | Todd | N/A | ATF-2018-0001-28506 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28506 |
| rupert | dan | N/A | ATF-2018-0001-28507 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28507 |
| Rogosich | Anthony | N/A | ATF-2018-0001-28508 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28508 |
| Sherman | Rolf | N/A | ATF-2018-0001-28509 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28509 |
| feola | joe | N/A | ATF-2018-0001-2851 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2851 |
| Stovall | Marvin | N/A | ATF-2018-0001-28510 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28510 |
| Smeltz | Jeremy | N/A | ATF-2018-0001-28511 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28511 |
| Lopshire | Jeff | N/A | ATF-2018-0001-28512 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28512 |
| White | Jarrod | N/A | ATF-2018-0001-28513 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28513 |

| Schennum | Steve | N/A | ATF-2018-0001-28514 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28514 |
| Conard | Allen | N/A | ATF-2018-0001-28515 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28515 |
| Phillips | Robbie | N/A | ATF-2018-0001-28516 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28516 |
| Pratt | Paul | N/A | ATF-2018-0001-28517 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28517 |
| Thomason | Myron | N/A | ATF-2018-0001-28518 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28518 |
| Hall | Tom | N/A | ATF-2018-0001-28519 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28519 |
| Davis | Cameron | N/A | ATF-2018-0001-2852 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2852 |
| Hollis | Jay | N/A | ATF-2018-0001-28520 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28520 |
| Anderson | Ian | N/A | ATF-2018-0001-28521 | 1/29/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28521 |
| Wysong | Lance | N/A | ATF-2018-0001-28522 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28522 |
| Byrne | Adam | N/A | ATF-2018-0001-28523 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28523 |
| Patton | austin | N/A | ATF-2018-0001-28524 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28524 |
| Loshbaugh | Robert | home | ATF-2018-0001-28525 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28525 |
| FLORES | ROBERT | N/A | ATF-2018-0001-28526 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28526 |
| Beauchamp | Alexander | N/A | ATF-2018-0001-28527 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28527 |
| Niemotka | Larry | Mr. | ATF-2018-0001-28528 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28528 |
| Cannon | William | n/a | ATF-2018-0001-28529 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28529 |
| Hoover | Richard | N/A | ATF-2018-0001-2853 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2853 |
| Scheirer | Robert | N/A | ATF-2018-0001-28530 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28530 |
| Dean | Kevin | N/A | ATF-2018-0001-28531 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28531 |
| Thieme | Joshua | N/A | ATF-2018-0001-28532 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28532 |
| Whatley | Carl | N/A | ATF-2018-0001-28533 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28533 |
| Szekely | Bela | N/A | ATF-2018-0001-28534 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28534 |
| trainor | carlos | N/A | ATF-2018-0001-28535 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28535 |
| Coates | Randy | Private Citizen | ATF-2018-0001-28536 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28536 |
| Garrison | William | N/A | ATF-2018-0001-28537 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28537 |
| Barclay | Allen | N/A | ATF-2018-0001-28538 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28538 |
| Thieme | Joshua | N/A | ATF-2018-0001-28539 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28539 |
| Taylor | John | N/A | ATF-2018-0001-2854 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2854 |
| Matthews | Spencer | N/A | ATF-2018-0001-28540 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28540 |
| Wertz | Mark | Citizen | ATF-2018-0001-28541 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28541 |
| Seitz | John | N/A | ATF-2018-0001-28542 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28542 |
| Loftis | Terry | N/A | ATF-2018-0001-28543 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28543 |
| Leake | George | N/A | ATF-2018-0001-28544 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28544 |
| Mabry | Vance | N/A | ATF-2018-0001-28545 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28545 |
| Lutynski | Matthew | N/A | ATF-2018-0001-28546 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28546 |
| Hite | Donnie | N/A | ATF-2018-0001-28547 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28547 |
| Hamilton | Lawrence | N/A | ATF-2018-0001-28548 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28548 |
| Browarek | Thomas | N/A | ATF-2018-0001-28549 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28549 |
| Mascarenas | Manuel | N/A | ATF-2018-0001-2855 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2855 |
| Wilson | Michael | N/A | ATF-2018-0001-28550 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28550 |
| May | Lawerance | N/A | ATF-2018-0001-28551 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28551 |
| Smith | Sam | N/A | ATF-2018-0001-28552 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28552 |
| Forbis | Ralph | N/A | ATF-2018-0001-28553 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28553 |
| Bonner | K.M. | N/A | ATF-2018-0001-28554 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28554 |
| Speegle | Charles | N/A | ATF-2018-0001-28555 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28555 |
| HOFFMAN | RYAN | Mr. | ATF-2018-0001-28556 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28556 |
| gori | willim | N/A | ATF-2018-0001-28557 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28557 |
| Hawkins | Nancy | N/A | ATF-2018-0001-28558 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28558 |
| LACAVA | ANTHONY | NRA, VCDL, GOA | ATF-2018-0001-28559 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28559 |
| Boland | Kurt | N/A | ATF-2018-0001-2856 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2856 |
| Williamson | Blake | N/A | ATF-2018-0001-28560 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28560 |

| May | Ryan | N/A | ATF-2018-0001-28561 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28561 |
|---|---|---|---|---|---|---|
| Harrison | Hilton C. | N/A | ATF-2018-0001-28562 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28562 |
| Koon | Walter | N/A | ATF-2018-0001-28563 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28563 |
| Wuertz | Don | N/A | ATF-2018-0001-28564 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28564 |
| Lange | Timothy | N/A | ATF-2018-0001-28565 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28565 |
| Bailey | Derek | N/A | ATF-2018-0001-28566 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28566 |
| Meyers Sr. | Robert | N/A | ATF-2018-0001-28567 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28567 |
| Conway | Austin | N/A | ATF-2018-0001-28568 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28568 |
| Williams | Towania | N/A | ATF-2018-0001-28569 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28569 |
| Houde | Linda | Select | ATF-2018-0001-2857 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2857 |
| Stone | Peter | N/A | ATF-2018-0001-28570 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28570 |
| Gregory | Kristine | MOMS DEMAND ACTION FOR GUN SENSE-VA | ATF-2018-0001-28571 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28571 |
| Young | Allen | GOA | ATF-2018-0001-28572 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28572 |
| Truscott | Derek | N/A | ATF-2018-0001-28573 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28573 |
| Cahoon | Theodore | N/A | ATF-2018-0001-28574 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28574 |
| Palaio | Mark | N/A | ATF-2018-0001-28575 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28575 |
| Bahrenburg | Gus | N/A | ATF-2018-0001-28576 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28576 |
| Kester | William R. | Mr. | ATF-2018-0001-28577 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28577 |
| Lowe | Ron | N/A | ATF-2018-0001-28578 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28578 |
| Davidson | Ernie | N/A | ATF-2018-0001-28579 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28579 |
| C | Dan | N/A | ATF-2018-0001-2858 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2858 |
| Scarborough | Benjamin | N/A | ATF-2018-0001-28580 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28580 |
| Dodson | Sherri | N/A | ATF-2018-0001-28581 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28581 |
| Davis | Kathy | N/A | ATF-2018-0001-28582 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28582 |
| Hamilton | Stuart | N/A | ATF-2018-0001-28583 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28583 |
| Manriquez | Wally | N/A | ATF-2018-0001-28584 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28584 |
| Altemus | John | None | ATF-2018-0001-28585 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28585 |
| SMALLEY | STEPHEN | N/A | ATF-2018-0001-28586 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28586 |
| Whitney | DeWayne | N/A | ATF-2018-0001-28587 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28587 |
| Burchardt | Joseph | N/A | ATF-2018-0001-28588 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28588 |
| Dagnall | Dodge | N/A | ATF-2018-0001-28589 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28589 |
| Seals | Jason | N/A | ATF-2018-0001-2859 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2859 |
| Mason | Robert | N/A | ATF-2018-0001-28590 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28590 |
| Carr | Leah | N/A | ATF-2018-0001-28591 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28591 |
| Powell | Neil | N/A | ATF-2018-0001-28592 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28592 |
| Besse | Scott | N/A | ATF-2018-0001-28593 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28593 |
| Studebaker | Nicholas | N/A | ATF-2018-0001-28594 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28594 |
| Simpson | David | citizen in good standing, veteran | ATF-2018-0001-28595 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28595 |
| White | Ernest | N/A | ATF-2018-0001-28596 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28596 |
| WOKAS | JOSEPH | N/A | ATF-2018-0001-28597 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28597 |
| Lueders | Scott | N/A | ATF-2018-0001-28598 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28598 |
| DINATALE | PAUL | N/A | ATF-2018-0001-28599 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28599 |
| Watkins | Scott | N/A | ATF-2018-0001-2860 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2860 |
| Boelter | Brandon | N/A | ATF-2018-0001-28600 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28600 |
| Flachsbart | Ralph | N/A | ATF-2018-0001-28601 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28601 |
| Fink | Joseph | N/A | ATF-2018-0001-28602 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28602 |
| Adams | Eric | N/A | ATF-2018-0001-28603 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28603 |
| Berg | Gregory | N/A | ATF-2018-0001-28604 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28604 |
| Gearhart | Jon R | GOA | ATF-2018-0001-28605 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28605 |
| Moss | Thomas | N/A | ATF-2018-0001-28606 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28606 |

| Benton | Todd | N/A | ATF-2018-0001-28607 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28607 |
| Linker | Grey | Gun Owners of America | ATF-2018-0001-28608 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28608 |
| cage | jason | N/A | ATF-2018-0001-28609 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28609 |
| Ebert | Ryan | N/A | ATF-2018-0001-2861 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2861 |
| Hoffmann | Brian | N/A | ATF-2018-0001-28610 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28610 |
| Vates | Ray | N/A | ATF-2018-0001-28611 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28611 |
| Basco | David | N/A | ATF-2018-0001-28612 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28612 |
| Ryser | Douglas | Mr. | ATF-2018-0001-28613 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28613 |
| Ruuspakka | Ryken | N/A | ATF-2018-0001-28614 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28614 |
| Lawson | Kurt | N/A | ATF-2018-0001-28615 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28615 |
| Crosby | Connor | N/A | ATF-2018-0001-28616 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28616 |
| Cannady | John | N/A | ATF-2018-0001-28617 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28617 |
| Fletcher | Edward | N/A | ATF-2018-0001-28618 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28618 |
| Groves | Larry | N/A | ATF-2018-0001-28619 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28619 |
| kennedy | lewis | N/A | ATF-2018-0001-2862 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2862 |
| Thorne | Ryan | N/A | ATF-2018-0001-28620 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28620 |
| MacKenzie | Paul | N/A | ATF-2018-0001-28621 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28621 |
| anonymous | anonymous | N/A | ATF-2018-0001-28622 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28622 |
| e andrade | monika | N/A | ATF-2018-0001-28623 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28623 |
| Egbert | Kardell | N/A | ATF-2018-0001-28624 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28624 |
| Anonymous | Anonymous | N/A | ATF-2018-0001-28625 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28625 |
| Koerner | Ole | N/A | ATF-2018-0001-28626 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28626 |
| Christensen | Peter | N/A | ATF-2018-0001-28627 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28627 |
| beaver | mr. & mrs. dennis & lisa | N/A | ATF-2018-0001-28628 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28628 |
| Carroll | Thomas | N/A | ATF-2018-0001-28629 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28629 |
| Engebretson | Erik | N/A | ATF-2018-0001-2863 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2863 |
| Patton | Brian Eugene | Skynet OverWatch | ATF-2018-0001-28630 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28630 |
| tabay | dennis | N/A | ATF-2018-0001-28631 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28631 |
| Corbett | Todd | N/A | ATF-2018-0001-28632 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28632 |
| Dillon | James | N/A | ATF-2018-0001-28633 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28633 |
| Hull | Darin | N/A | ATF-2018-0001-28634 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28634 |
| frederick | judson | N/A | ATF-2018-0001-28635 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28635 |
| Maxfield | Chip | N/A | ATF-2018-0001-28636 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28636 |
| Daaleman | Claire | N/A | ATF-2018-0001-28637 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28637 |
| Werner | Thomas | Private citizen | ATF-2018-0001-28638 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28638 |
| Mifsud | Austin | N/A | ATF-2018-0001-28639 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28639 |
| Langmeier | Michael | N/A | ATF-2018-0001-2864 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2864 |
| Vania | Matthew | N/A | ATF-2018-0001-28640 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28640 |
| Merritt | Blake | N/A | ATF-2018-0001-28641 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28641 |
| Olsen | Hunter | N/A | ATF-2018-0001-28642 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28642 |
| Quinton | James | N/A | ATF-2018-0001-28643 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28643 |
| Carpenter | Maria | N/A | ATF-2018-0001-28644 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28644 |
| Zoltak | Bill | N/A | ATF-2018-0001-28645 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28645 |
| Bishop | Logan | N/A | ATF-2018-0001-28646 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28646 |
| Hasenauer | Richard | N/A | ATF-2018-0001-28647 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28647 |
| Peralta | Christopher | N/A | ATF-2018-0001-28648 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28648 |
| Collis | David | N/A | ATF-2018-0001-28649 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28649 |
| Waltner | Jacob | N/A | ATF-2018-0001-2865 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2865 |
| Mittelbrun | Brent | N/A | ATF-2018-0001-28650 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28650 |
| Tatro | Daniel | N/A | ATF-2018-0001-28651 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28651 |
| Meagher | James | N/A | ATF-2018-0001-28652 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28652 |
| WALDROP | TOMMY | N/A | ATF-2018-0001-28653 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28653 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Montoya | Levi | N/A | ATF-2018-0001-28654 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28654 |
| Vande Vusse | Mary Ann | N/A | ATF-2018-0001-28655 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28655 |
| Delegianis | Mayra | N/A | ATF-2018-0001-28656 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28656 |
| Adelsberger | Buddy | N/A | ATF-2018-0001-28657 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28657 |
| Emery | Ivette | N/A | ATF-2018-0001-28658 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28658 |
| O'Day | Patrick | N/A | ATF-2018-0001-28659 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28659 |
| BORUM | MARTIN | Black Creek Armory | ATF-2018-0001-2866 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2866 |
| Bowman | Elijah | N/A | ATF-2018-0001-28660 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28660 |
| Cook | Jordan | N/A | ATF-2018-0001-28661 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28661 |
| Underwood | Randolph | N/A | ATF-2018-0001-28662 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28662 |
| R | Paul | N/A | ATF-2018-0001-28663 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28663 |
| Burgio | Anthony | N/A | ATF-2018-0001-28664 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28664 |
| Kraszewski | Jason | N/A | ATF-2018-0001-28665 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28665 |
| Hopkins | Tom | N/A | ATF-2018-0001-28666 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28666 |
| Walton | Monte | N/A | ATF-2018-0001-28667 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28667 |
| Reiss | Tyson | N/A | ATF-2018-0001-28668 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28668 |
| Navarro | Albert | N/A | ATF-2018-0001-28669 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28669 |
| Romano | Paul | N/A | ATF-2018-0001-2867 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2867 |
| Barbur | Alexandru | N/A | ATF-2018-0001-28670 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28670 |
| Dykstra | Brendan | N/A | ATF-2018-0001-28671 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28671 |
| Naffke | John | N/A | ATF-2018-0001-28672 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28672 |
| Lankford | Jacob | N/A | ATF-2018-0001-28673 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28673 |
| Naden | Trace | N/A | ATF-2018-0001-28674 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28674 |
| Fischer | William | N/A | ATF-2018-0001-28675 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28675 |
| VILLARREAL | OSCAR | N/A | ATF-2018-0001-28676 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28676 |
| Russell | Mark | N/A | ATF-2018-0001-28677 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28677 |
| Hill | Don | N/A | ATF-2018-0001-28678 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28678 |
| Stewart | Robert | N/A | ATF-2018-0001-28679 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28679 |
| Tsafatinos | Vassilis | N/A | ATF-2018-0001-2868 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2868 |
| N | J | N/A | ATF-2018-0001-28680 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28680 |
| Holder | James | N/A | ATF-2018-0001-28681 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28681 |
| Golaszewski | Marc | N/A | ATF-2018-0001-28682 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28682 |
| grotting | martin | N/A | ATF-2018-0001-28683 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28683 |
| Stratton | Daryl | N/A | ATF-2018-0001-28684 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28684 |
| Whitcomb Sr | Lex | N/A | ATF-2018-0001-28685 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28685 |
| Gates | David | N/A | ATF-2018-0001-28686 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28686 |
| Whipple | Stephen | N/A | ATF-2018-0001-28687 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28687 |
| Clark | Todd | 100 Heads Life Insurance Co. | ATF-2018-0001-28688 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28688 |
| Gonzalez | Robert | N/A | ATF-2018-0001-28689 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28689 |
| Epps | Russell | N/A | ATF-2018-0001-2869 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2869 |
| McGregor | Barbara | N/A | ATF-2018-0001-28690 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28690 |
| Steinhaus | Johnny | N/A | ATF-2018-0001-28691 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28691 |
| Roseberry | Charles | N/A | ATF-2018-0001-28692 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28692 |
| Pelles | Steven | N/A | ATF-2018-0001-28693 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28693 |
| Earl | John | N/A | ATF-2018-0001-28694 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28694 |
| Adams | Michael | N/A | ATF-2018-0001-28695 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28695 |
| BELL | JONATHAN | N/A | ATF-2018-0001-28696 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28696 |
| Mccutchen | Ty | Mr. | ATF-2018-0001-28697 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28697 |
| Gladden | Derek | N/A | ATF-2018-0001-28698 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28698 |
| Lombard | Douglas | N/A | ATF-2018-0001-28699 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28699 |
| Solla | Robert | N/A | ATF-2018-0001-2870 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2870 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bodiford | David | N/A | ATF-2018-0001-28700 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28700 |
| Gorman | Mark | N/A | ATF-2018-0001-28701 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28701 |
| Mulligan | Christina | N/A | ATF-2018-0001-28702 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28702 |
| Gackle | Josh | N/A | ATF-2018-0001-28703 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28703 |
| Pollio | John | N/A | ATF-2018-0001-28704 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28704 |
| wietig | Kyle | N/A | ATF-2018-0001-28705 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28705 |
| Tiefenthaler | Allison | N/A | ATF-2018-0001-28706 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28706 |
| Paradise | Eric | N/A | ATF-2018-0001-28707 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28707 |
| Ridenour | Jerry | N/A | ATF-2018-0001-28708 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28708 |
| Carneal | Pamela | N/A | ATF-2018-0001-28709 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28709 |
| Howard | Mark | N/A | ATF-2018-0001-2871 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2871 |
| Drob | Robert | N/A | ATF-2018-0001-28710 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28710 |
| Kalman | Aaron | America | ATF-2018-0001-28711 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28711 |
| Villiers | Eric | N/A | ATF-2018-0001-28712 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28712 |
| Duncan | Jimmie | N/A | ATF-2018-0001-28713 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28713 |
| Liberow | Levi | N/A | ATF-2018-0001-28714 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28714 |
| Rogozinski | Mary | N/A | ATF-2018-0001-28715 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28715 |
| Wrzesinski | Jason | N/A | ATF-2018-0001-28716 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28716 |
| Foster | Brian | N/A | ATF-2018-0001-28717 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28717 |
| Locklear | William | N/A | ATF-2018-0001-28718 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28718 |
| Sinclair | William | N/A | ATF-2018-0001-28719 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28719 |
| Burk | William | N/A | ATF-2018-0001-2872 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2872 |
| King | Timothy | N/A | ATF-2018-0001-28720 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28720 |
| Whitney | Doug | N/A | ATF-2018-0001-28721 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28721 |
| Peters | Jerry | N/A | ATF-2018-0001-28722 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28722 |
| Dooley | Roy | N/A | ATF-2018-0001-28723 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28723 |
| Fisher | James | N/A | ATF-2018-0001-28724 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28724 |
| Hatchett | Anthony | N/A | ATF-2018-0001-28725 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28725 |
| James | Chris | N/A | ATF-2018-0001-28726 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28726 |
| Donohue | Frank | PATRIOT | ATF-2018-0001-28727 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28727 |
| Mitchell | James | N/A | ATF-2018-0001-28728 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28728 |
| Manning | Sarah | N/A | ATF-2018-0001-28729 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28729 |
| Cochran | Terry | N/A | ATF-2018-0001-2873 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2873 |
| Barber | Raymond | N/A | ATF-2018-0001-28730 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28730 |
| Smith | Bryan | N/A | ATF-2018-0001-28731 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28731 |
| Buffington | Brad | N/A | ATF-2018-0001-28732 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28732 |
| Lewis | Paul | N/A | ATF-2018-0001-28733 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28733 |
| Sumner | Michael | N/A | ATF-2018-0001-28734 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28734 |
| Helmers | Ken | N/A | ATF-2018-0001-28735 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28735 |
| Studebaker | Nicholas | N/A | ATF-2018-0001-28736 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28736 |
| Savoy | Sean | N/A | ATF-2018-0001-28737 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28737 |
| Phillips | Jonathan | N/A | ATF-2018-0001-28738 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28738 |
| Mease | Adam | N/A | ATF-2018-0001-28739 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28739 |
| Deshpande | Deanna | N/A | ATF-2018-0001-2874 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2874 |
| Kishbaugh | Lee | N/A | ATF-2018-0001-28740 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28740 |
| dempsey jr | james | N/A | ATF-2018-0001-28741 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28741 |
| Huynh | John | N/A | ATF-2018-0001-28742 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28742 |
| Burkey | Daniel | N/A | ATF-2018-0001-28743 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28743 |
| Vazquez | John | NYPD | ATF-2018-0001-28744 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28744 |
| Strouse | Adam | Mr. | ATF-2018-0001-28745 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28745 |
| Buckner | Ben | N/A | ATF-2018-0001-28746 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28746 |
| Pitchford | Nicholas | N/A | ATF-2018-0001-28747 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28747 |

| Brier | Kent | N/A | ATF-2018-0001-28748 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28748 |
|---|---|---|---|---|---|---|
| Tigue | Philip | N/A | ATF-2018-0001-28749 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28749 |
| Chupich | Michael | N/A | ATF-2018-0001-2875 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2875 |
| Hopkins | Brian | N/A | ATF-2018-0001-28750 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28750 |
| Coons | Robert | N/A | ATF-2018-0001-28751 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28751 |
| Tickell | Brett | N/A | ATF-2018-0001-28752 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28752 |
| Cervellone | Adam | N/A | ATF-2018-0001-28753 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28753 |
| Bird | Bryan | N/A | ATF-2018-0001-28754 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28754 |
| Cook | Jason | N/A | ATF-2018-0001-28755 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28755 |
| Fields | Bronston | N/A | ATF-2018-0001-28756 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28756 |
| Wilcox | Cody | N/A | ATF-2018-0001-28757 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28757 |
| Payne | Doug | N/A | ATF-2018-0001-28758 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28758 |
| Anonymous | Cory | N/A | ATF-2018-0001-28759 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28759 |
| Middleton | Trace | N/A | ATF-2018-0001-2876 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2876 |
| fellows | james | N/A | ATF-2018-0001-28760 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28760 |
| Williams | Mr. & Mrs. Edward C. | Self | ATF-2018-0001-28761 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28761 |
| Detrick | Dwayne | N/A | ATF-2018-0001-28762 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28762 |
| Aubrey | Kenneth | N/A | ATF-2018-0001-28763 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28763 |
| Pelles | Steven | N/A | ATF-2018-0001-28764 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28764 |
| DeGeneffe | Kenneth | N/A | ATF-2018-0001-28765 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28765 |
| Teague | Steve | N/A | ATF-2018-0001-28766 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28766 |
| Hobbs | Terresa | N/A | ATF-2018-0001-28767 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28767 |
| Smith | Toby | NRA | ATF-2018-0001-28768 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28768 |
| Greer | Bartholomew | N/A | ATF-2018-0001-28769 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28769 |
| Burks | Edward | N/A | ATF-2018-0001-2877 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2877 |
| Hladky | William | N/A | ATF-2018-0001-28770 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28770 |
| Burgio | Anthony | N/A | ATF-2018-0001-28771 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28771 |
| Moffitt | Terry | N/A | ATF-2018-0001-28772 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28772 |
| Bethuy | Joseph | N/A | ATF-2018-0001-28773 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28773 |
| Green | Jimmy | N/A | ATF-2018-0001-28774 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28774 |
| EDWARDS | CARL | N/A | ATF-2018-0001-28775 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28775 |
| Brownell | Robert | N/A | ATF-2018-0001-28776 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28776 |
| Mercer | Mike | N/A | ATF-2018-0001-28777 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28777 |
| Chaney | Michael | N/A | ATF-2018-0001-28778 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28778 |
| Pelles | Steven | N/A | ATF-2018-0001-28779 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28779 |
| Lorenz | Andrew | N/A | ATF-2018-0001-2878 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2878 |
| Azevedo | Gary | N/A | ATF-2018-0001-28780 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28780 |
| Baffa | Valerie | N/A | ATF-2018-0001-28781 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28781 |
| moore | kenneth | N/A | ATF-2018-0001-28782 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28782 |
| Carbone | Rob | N/A | ATF-2018-0001-28783 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28783 |
| Green | Paul | N/A | ATF-2018-0001-28784 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28784 |
| Ballard | Lawrence | N/A | ATF-2018-0001-28785 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28785 |
| Smith | Tyrus | N/A | ATF-2018-0001-28786 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28786 |
| Jackson | Grace | N/A | ATF-2018-0001-28787 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28787 |
| Moser | Martin | N/A | ATF-2018-0001-28788 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28788 |
| Allan | Thomas | N/A | ATF-2018-0001-28789 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28789 |
| Antony | Max E | N/A | ATF-2018-0001-2879 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2879 |
| Ziesing | Alice | N/A | ATF-2018-0001-28790 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28790 |
| Gembala | Gary | N/A | ATF-2018-0001-28791 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28791 |
| Reichardt | Dylan | N/A | ATF-2018-0001-28792 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28792 |
| Burnham | Michael | N/A | ATF-2018-0001-28793 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28793 |
| Hawkins | Mike | N/A | ATF-2018-0001-28794 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28794 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ballog | Jimmy | N/A | ATF-2018-0001-28795 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28795 |
| Harper | Randall | N/A | ATF-2018-0001-28796 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28796 |
| Craft | Charles | Mr | ATF-2018-0001-28797 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28797 |
| Bertelson | Robert | N/A | ATF-2018-0001-28798 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28798 |
| Patrick | Steven | Na | ATF-2018-0001-28799 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28799 |
| Stevens | Shawn | N/A | ATF-2018-0001-2880 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2880 |
| Ault | Stanley | N/A | ATF-2018-0001-28800 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28800 |
| Seigel | Lyle | N/A | ATF-2018-0001-28801 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28801 |
| Signorini | William | N/A | ATF-2018-0001-28802 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28802 |
| Woidke | Ryan | N/A | ATF-2018-0001-28803 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28803 |
| Reeder | William | N/A | ATF-2018-0001-28804 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28804 |
| Haglund | Marty | N/A | ATF-2018-0001-28805 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28805 |
| Gildea | Jon | N/A | ATF-2018-0001-28806 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28806 |
| Humphreys Sr. | Carl J. | N/A | ATF-2018-0001-28807 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28807 |
| Mulholland | Rodney | N/A | ATF-2018-0001-28808 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28808 |
| Quick | Daniel | N/A | ATF-2018-0001-28809 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28809 |
| Steiner | Jim | N/A | ATF-2018-0001-2881 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2881 |
| veino | wayne | N/A | ATF-2018-0001-28810 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28810 |
| Adams | Austin | N/A | ATF-2018-0001-28811 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28811 |
| Monaghan | Terrence | N/A | ATF-2018-0001-28812 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28812 |
| Dodgen | Clifford C | N/A | ATF-2018-0001-28813 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28813 |
| Miller | Larry | N/A | ATF-2018-0001-28814 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28814 |
| Condon | David | N/A | ATF-2018-0001-28815 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28815 |
| keene | mark | N/A | ATF-2018-0001-28816 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28816 |
| Knobel | David Michael | N/A | ATF-2018-0001-28817 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28817 |
| Ridolfi | Dennis | N/A | ATF-2018-0001-28818 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28818 |
| Reilly | John | N/A | ATF-2018-0001-28819 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28819 |
| Munafo | Salvatore | N/A | ATF-2018-0001-2882 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2882 |
| Morgan | Harold | N/A | ATF-2018-0001-28820 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28820 |
| Jones | Travis | N/A | ATF-2018-0001-28821 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28821 |
| reinhart | david | N/A | ATF-2018-0001-28822 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28822 |
| Beard | Brian | N/A | ATF-2018-0001-28823 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28823 |
| Castaneda | Fausto | N/A | ATF-2018-0001-28824 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28824 |
| Cooney | Joseph | N/A | ATF-2018-0001-28825 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28825 |
| Saffir | Jeffrey | N/A | ATF-2018-0001-28826 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28826 |
| Hill | John | N/A | ATF-2018-0001-28827 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28827 |
| Baldwin | Joshua | N/A | ATF-2018-0001-28828 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28828 |
| Jones | Andrew | Mr. | ATF-2018-0001-28829 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28829 |
| Huston | Lynnette | N/A | ATF-2018-0001-2883 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2883 |
| Smith | Mark | N/A | ATF-2018-0001-28830 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28830 |
| Ferencz | Robert | N/A | ATF-2018-0001-28831 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28831 |
| Morin | Erik | N/A | ATF-2018-0001-28832 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28832 |
| Frank | Glenn | N/A | ATF-2018-0001-28833 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28833 |
| Cannon | Armin | N/A | ATF-2018-0001-28834 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28834 |
| Boggs | Matthew | N/A | ATF-2018-0001-28835 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28835 |
| Gomez | Gabriel | N/A | ATF-2018-0001-28836 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28836 |
| Thompson | Kyle | None | ATF-2018-0001-28837 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28837 |
| Osterhues | Chris | N/A | ATF-2018-0001-28838 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28838 |
| White | Charles | N/A | ATF-2018-0001-28839 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28839 |
| Norwood | Kim | N/A | ATF-2018-0001-2884 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2884 |
| Grundner | Michael | N/A | ATF-2018-0001-28840 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28840 |
| Mattke | Tony | N/A | ATF-2018-0001-28841 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28841 |

| | | | | | | |
|---|---|---|---|---|---|---|
| weatherill | richard | N/A | ATF-2018-0001-28842 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28842 |
| Ceragioli | Roland | N/A | ATF-2018-0001-28843 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28843 |
| Sheasley | William | N/A | ATF-2018-0001-28844 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28844 |
| Althoff | Kyle | N/A | ATF-2018-0001-28845 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28845 |
| Burgess | David | N/A | ATF-2018-0001-28846 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28846 |
| Doerr | David | N/A | ATF-2018-0001-28847 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28847 |
| Wilson | Joshua | N/A | ATF-2018-0001-28848 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28848 |
| Cervantes | Jesus | N/A | ATF-2018-0001-28849 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28849 |
| Beam | Dave | N/A | ATF-2018-0001-2885 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2885 |
| Kabitzke | Ruth | N/A | ATF-2018-0001-28850 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28850 |
| Medved | Rich | N/A | ATF-2018-0001-28851 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28851 |
| Cessna | Douglas | retired communication worker | ATF-2018-0001-28852 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28852 |
| Hathaway | Charles | N/A | ATF-2018-0001-28853 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28853 |
| Holtzer | Erich | N/A | ATF-2018-0001-28854 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28854 |
| Bryan | Susan | N/A | ATF-2018-0001-28855 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28855 |
| Williams | Jean | N/A | ATF-2018-0001-28856 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28856 |
| Hardesty | Frank | N/A | ATF-2018-0001-28857 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28857 |
| Koessel | Matthew | N/A | ATF-2018-0001-28858 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28858 |
| Waters | Marla | N/A | ATF-2018-0001-28859 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28859 |
| Guthrie | Patric | N/A | ATF-2018-0001-2886 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2886 |
| Alexander | Raymond | N/A | ATF-2018-0001-28860 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28860 |
| Anderson | Anthony | N/A | ATF-2018-0001-28861 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28861 |
| Waters | William | N/A | ATF-2018-0001-28862 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28862 |
| Lyk | Edward | N/A | ATF-2018-0001-28863 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28863 |
| Alger | Gavin | N/A | ATF-2018-0001-28864 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28864 |
| Arias | Alex | N/A | ATF-2018-0001-28865 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28865 |
| Bray | B. | N/A | ATF-2018-0001-28866 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28866 |
| Brown | Brad | N/A | ATF-2018-0001-28867 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28867 |
| Kroseberg | Marc | N/A | ATF-2018-0001-28868 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28868 |
| Logan | George | N/A | ATF-2018-0001-28869 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28869 |
| Brock | Travis | N/A | ATF-2018-0001-2887 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2887 |
| Lowery | Dewey | N/A | ATF-2018-0001-28870 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28870 |
| osborne | shannon | N/A | ATF-2018-0001-28871 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28871 |
| Chapron | Kristen | N/A | ATF-2018-0001-28872 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28872 |
| Potgieter | Pieter | potgieter | ATF-2018-0001-28873 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28873 |
| Dowell | David | N/A | ATF-2018-0001-28874 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28874 |
| Fort | Robert | Citizen | ATF-2018-0001-28875 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28875 |
| Tipsword | Thomas | N/A | ATF-2018-0001-28876 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28876 |
| Lucent | Richard | N/A | ATF-2018-0001-28877 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28877 |
| Blair | John | N/A | ATF-2018-0001-28878 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28878 |
| Girolamo | Eric | N/A | ATF-2018-0001-28879 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28879 |
| Austin | Andrew James | N/A | ATF-2018-0001-2888 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2888 |
| Roach | Jimmy | N/A | ATF-2018-0001-28880 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28880 |
| Rodgers | Richard | N/A | ATF-2018-0001-28881 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28881 |
| Garcia | Enos | N/A | ATF-2018-0001-28882 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28882 |
| Kettel | Matthew | N/A | ATF-2018-0001-28883 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28883 |
| Prince | Frank | N/A | ATF-2018-0001-28884 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28884 |
| Bass | Steve | N/A | ATF-2018-0001-28885 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28885 |
| Zuffo | Steven | N/A | ATF-2018-0001-28886 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28886 |
| Fiorio | Richard | N/A | ATF-2018-0001-28887 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28887 |
| Pennington | Timothy | N/A | ATF-2018-0001-28888 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28888 |

| Carey | Patrick | N/A | ATF-2018-0001-28889 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28889 |
| Rickbeil | Myles | A citizen of the United States of America | ATF-2018-0001-2889 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2889 |
| Behrens | Trish | TheTrueMilitia | ATF-2018-0001-28890 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28890 |
| Cormier | Jerry | Retired, U.S. Treasury Revenue Officer, former Federal Protective Officer | ATF-2018-0001-28891 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28891 |
| Blair | Michael | N/A | ATF-2018-0001-28892 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28892 |
| Carey | Barbara | N/A | ATF-2018-0001-28893 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28893 |
| Tucker | Daniel | N/A | ATF-2018-0001-28894 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28894 |
| thompson | adam | N/A | ATF-2018-0001-28895 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28895 |
| Schouten | M. J. | N/A | ATF-2018-0001-28896 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28896 |
| Phillips | Patrick | member - Gun Owners of America | ATF-2018-0001-28897 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28897 |
| Johnson | Garrett | N/A | ATF-2018-0001-28898 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28898 |
| Te Slaa | Mitchell | N/A | ATF-2018-0001-28899 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28899 |
| Sweeney | Roseann | N/A | ATF-2018-0001-2890 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2890 |
| Blue | Brett | N/A | ATF-2018-0001-28900 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28900 |
| Saenz | Corbin | N/A | ATF-2018-0001-28901 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28901 |
| Bynum | Timothy | N/A | ATF-2018-0001-28902 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28902 |
| Gentry | Ben | N/A | ATF-2018-0001-28903 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28903 |
| Raper | Thomas | Mr. | ATF-2018-0001-28904 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28904 |
| BROCK | ROBERT | N/A | ATF-2018-0001-28905 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28905 |
| Chase | Brian | N/A | ATF-2018-0001-28906 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28906 |
| Zucker | James | N/A | ATF-2018-0001-28907 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28907 |
| Snow | Bradly | N/A | ATF-2018-0001-28908 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28908 |
| Glossner | Scott | N/A | ATF-2018-0001-28909 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28909 |
| Li | Kuan | N/A | ATF-2018-0001-2891 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2891 |
| Ulm | Eric | Mr. | ATF-2018-0001-28910 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28910 |
| Caraballo Rodriguez | Luis Daniel | N/A | ATF-2018-0001-28911 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28911 |
| Epstein | David | N/A | ATF-2018-0001-28912 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28912 |
| Lancaster | Nick | N/A | ATF-2018-0001-28913 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28913 |
| Lubbers | Justin | N/A | ATF-2018-0001-28914 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28914 |
| Hickman | Kevin | N/A | ATF-2018-0001-28915 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28915 |
| Alvarez | Luke | N/A | ATF-2018-0001-28916 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28916 |
| Haney | Joe | N/A | ATF-2018-0001-28917 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28917 |
| Gibson | Tyler | Kentucky Armory, LLC | ATF-2018-0001-28918 | 1/29/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28918 |
| Prudden | George | N/A | ATF-2018-0001-28919 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28919 |
| Trzaskowski | Norman | N/A | ATF-2018-0001-2892 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2892 |
| Bross | Fred | N/A | ATF-2018-0001-28920 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28920 |
| Akay | Everett | N/A | ATF-2018-0001-28921 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28921 |
| Blick | John | N/A | ATF-2018-0001-28922 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28922 |
| Rodriguez | Francisco P | N/A | ATF-2018-0001-28923 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28923 |
| stenson | charles | N/A | ATF-2018-0001-28924 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28924 |
| Minko | Thomas | N/A | ATF-2018-0001-28925 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28925 |
| Desrosiers | John | N/A | ATF-2018-0001-28926 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28926 |
| O'Sullivan | John | N/A | ATF-2018-0001-28927 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28927 |
| Mastracci | Mark | N/A | ATF-2018-0001-28928 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28928 |
| Forman | Matthew | N/A | ATF-2018-0001-28929 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28929 |
| Rudzinski, Sr. | Timothy | - | ATF-2018-0001-2893 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2893 |
| Conger | Clarence | Mr. | ATF-2018-0001-28930 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28930 |
| farley | wesley | N/A | ATF-2018-0001-28931 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28931 |

| Mire | Christian | N/A | ATF-2018-0001-28932 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28932 |
|------|-----------|-----|---------------------|-----------|-----------|------------------------------------------------------------|
| Abbatiello | Joe | N/A | ATF-2018-0001-28933 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28933 |
| Rustad | Lane | N/A | ATF-2018-0001-28934 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28934 |
| Frankfurter | Emily | N/A | ATF-2018-0001-28935 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28935 |
| Haden | Douglas | NA | ATF-2018-0001-28936 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28936 |
| Forman | Timothy | N/A | ATF-2018-0001-28937 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28937 |
| Seavey | Deb | N/A | ATF-2018-0001-28938 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28938 |
| W | Dan | N/A | ATF-2018-0001-28939 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28939 |
| Burhenn | DeWayne | N/A | ATF-2018-0001-2894 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2894 |
| olson | Douglas | N/A | ATF-2018-0001-28940 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28940 |
| Beltier | Leonel | USAF | ATF-2018-0001-28941 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28941 |
| Brutcher | Donald | N/A | ATF-2018-0001-28942 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28942 |
| Brooks | Erin | N/A | ATF-2018-0001-28943 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28943 |
| Bright | Paulette | N/A | ATF-2018-0001-28944 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28944 |
| negri | john | N/A | ATF-2018-0001-28945 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28945 |
| Randolph | Mike | N/A | ATF-2018-0001-28946 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28946 |
| Forman | Megan | N/A | ATF-2018-0001-28947 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28947 |
| Guedes | Antoinette | N/A | ATF-2018-0001-28948 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28948 |
| Guadagno | Tressy | N/A | ATF-2018-0001-28949 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28949 |
| Frerich | William | N/A | ATF-2018-0001-2895 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2895 |
| Bair | David | N/A | ATF-2018-0001-28950 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28950 |
| Thomey | Marvin | N/A | ATF-2018-0001-28951 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28951 |
| Meiners | Ken | Ken's Painting | ATF-2018-0001-28952 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28952 |
| Carter | Allen | N/A | ATF-2018-0001-28953 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28953 |
| Belaval | Judy | N/A | ATF-2018-0001-28954 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28954 |
| Brooks | Linda | N/A | ATF-2018-0001-28955 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28955 |
| Elshakhs | Muna | N/A | ATF-2018-0001-28956 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28956 |
| Simon | Tom | NA | ATF-2018-0001-28957 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28957 |
| Delgado | Enrique | N/A | ATF-2018-0001-28958 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28958 |
| vierling | brent | N/A | ATF-2018-0001-28959 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28959 |
| Spencer | Anthony | N/A | ATF-2018-0001-2896 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2896 |
| almeida | pedro | N/A | ATF-2018-0001-28960 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28960 |
| lane | ben | N/A | ATF-2018-0001-28961 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28961 |
| Morales | Mike | N/A | ATF-2018-0001-28962 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28962 |
| Young | Scott | N/A | ATF-2018-0001-28963 | 1/29/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28963 |
| McSpadden | Jacob | N/A | ATF-2018-0001-28964 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28964 |
| Farmer | Jason | N/A | ATF-2018-0001-28965 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28965 |
| Milewski | Daniel | N/A | ATF-2018-0001-28966 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28966 |
| Moerbe | BJ | N/A | ATF-2018-0001-28967 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28967 |
| Fraser | Jeff | N/A | ATF-2018-0001-28968 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28968 |
| Wilke | Samuel | N/A | ATF-2018-0001-28969 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28969 |
| Steinhardt | Mitchell | N/A | ATF-2018-0001-2897 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2897 |
| Mason | Robert | N/A | ATF-2018-0001-28970 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28970 |
| Renninger | Jaime | N/A | ATF-2018-0001-28971 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28971 |
| Ramos | Ferdinand | N/A | ATF-2018-0001-28972 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28972 |
| Buettner | Roger | N/A | ATF-2018-0001-28973 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28973 |
| McSpadden | Jacob | N/A | ATF-2018-0001-28974 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28974 |
| Seter | Mike | N/A | ATF-2018-0001-28975 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28975 |
| Locum | James | N/A | ATF-2018-0001-28976 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28976 |
| Loving | Carter | N/A | ATF-2018-0001-28977 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28977 |
| Oliver | Gabriel | N/A | ATF-2018-0001-28978 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28978 |
| McCoy | Rodney | DNA | ATF-2018-0001-28979 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28979 |

| Terrenzio | Paul | N/A | ATF-2018-0001-2898 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2898 |
| Davis | Sherrie-Lynn | N/A | ATF-2018-0001-28980 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28980 |
| Dodson | Lance | N/A | ATF-2018-0001-28981 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28981 |
| Stull | Samuel | N/A | ATF-2018-0001-28982 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28982 |
| Brandon | David | N/A | ATF-2018-0001-28983 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28983 |
| Burns | David | N/A | ATF-2018-0001-28984 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28984 |
| King | Jesse | N/A | ATF-2018-0001-28985 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28985 |
| Templeton | Matthew | N/A | ATF-2018-0001-28986 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28986 |
| Bellack | Jeremy | N/A | ATF-2018-0001-28987 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28987 |
| myhre | jeffrey | N/A | ATF-2018-0001-28988 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28988 |
| Falcon | Kyle | N/A | ATF-2018-0001-28989 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28989 |
| Ceh | Alexander | N/A | ATF-2018-0001-2899 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2899 |
| Mitchell | Joe | N/A | ATF-2018-0001-28990 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28990 |
| Schlag | Zachary | N/A | ATF-2018-0001-28991 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28991 |
| Renninger | Jaime | N/A | ATF-2018-0001-28992 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28992 |
| Cooper | John | N/A | ATF-2018-0001-28993 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28993 |
| Hoffman | Kurt | N/A | ATF-2018-0001-28994 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28994 |
| Zylstra | Gary | N/A | ATF-2018-0001-28995 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28995 |
| Myers | Josh | N/A | ATF-2018-0001-28996 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28996 |
| White | Jeremiah | N/A | ATF-2018-0001-28997 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28997 |
| Miles | Brian | Myself | ATF-2018-0001-28998 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28998 |
| Schaffer | Paul | N/A | ATF-2018-0001-28999 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-28999 |
| Mohr | Bradley | N/A | ATF-2018-0001-2900 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2900 |
| Heymering | Henry | N/A | ATF-2018-0001-29000 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29000 |
| Stephenson | Mark | N/A | ATF-2018-0001-29001 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29001 |
| Renninger | Justin | N/A | ATF-2018-0001-29002 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29002 |
| Wilke | Steven | N/A | ATF-2018-0001-29003 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29003 |
| Leatherman | Nathaniel | N/A | ATF-2018-0001-29004 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29004 |
| Duran | Orlando | N/A | ATF-2018-0001-29005 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29005 |
| Schon | Gunner | N/A | ATF-2018-0001-29006 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29006 |
| Gibson | Ashley | N/A | ATF-2018-0001-29007 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29007 |
| Schon | Isaak | N/A | ATF-2018-0001-29008 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29008 |
| Renninger | Justin | N/A | ATF-2018-0001-29009 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29009 |
| McAdam | Denton | N/A | ATF-2018-0001-2901 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2901 |
| Shewmake | Jackson | N/A | ATF-2018-0001-29010 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29010 |
| Gibson | Kenneth | N/A | ATF-2018-0001-29011 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29011 |
| Winninger | Eric | N/A | ATF-2018-0001-29012 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29012 |
| Schon | Robert | N/A | ATF-2018-0001-29013 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29013 |
| Winninger | Eric | N/A | ATF-2018-0001-29014 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29014 |
| Sommerfeld | Jason | N/A | ATF-2018-0001-29015 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29015 |
| Parrott | Paul | N/A | ATF-2018-0001-29016 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29016 |
| Almanza | Alyssa | N/A | ATF-2018-0001-29017 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29017 |
| lumsden | Tyler | N/A | ATF-2018-0001-29018 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29018 |
| Conner | Brian M | N/A | ATF-2018-0001-29019 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29019 |
| Hobbs | Nicholas | N/A | ATF-2018-0001-2902 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2902 |
| Delegianis | Mark | N/A | ATF-2018-0001-29020 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29020 |
| Cooper | Thomas | N/A | ATF-2018-0001-29021 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29021 |
| wijnveldt | allyn | N/A | ATF-2018-0001-29022 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29022 |
| Lane | Ben | N/A | ATF-2018-0001-29023 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29023 |
| WATERS | MARK | N/A | ATF-2018-0001-29024 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29024 |
| Ellison | Christopher | N/A | ATF-2018-0001-29025 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29025 |
| Wiebke | Ingrid | N/A | ATF-2018-0001-29026 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29026 |

| Deo | Andrew | N/A | ATF-2018-0001-29027 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29027 |
| Goins | Fred | N/A | ATF-2018-0001-29028 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29028 |
| Maher | Thomas | N/A | ATF-2018-0001-29029 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29029 |
| Agee | James | N/A | ATF-2018-0001-2903 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2903 |
| Knight | Brent | N/A | ATF-2018-0001-29030 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29030 |
| Onymous | Ann | N/A | ATF-2018-0001-29031 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29031 |
| Welch | Joshua | N/A | ATF-2018-0001-29032 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29032 |
| Dwyer | R. Budd | N/A | ATF-2018-0001-29033 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29033 |
| Austin | Ryan | N/A | ATF-2018-0001-29034 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29034 |
| Davis | Christopher | N/A | ATF-2018-0001-29035 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29035 |
| Rice | Robert | N/A | ATF-2018-0001-29036 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29036 |
| Plumadore | Craig | N/A | ATF-2018-0001-29037 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29037 |
| Maxfield | Anthony | GOA | ATF-2018-0001-29038 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29038 |
| Edward | Robert | N/A | ATF-2018-0001-29039 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29039 |
| Alverson | David | N/A | ATF-2018-0001-2904 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2904 |
| Howell | Craig W | N/A | ATF-2018-0001-29040 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29040 |
| Schon | Edward | N/A | ATF-2018-0001-29041 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29041 |
| Schon | Robert | N/A | ATF-2018-0001-29042 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29042 |
| Marinelli | Giuseppe | N/A | ATF-2018-0001-29043 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29043 |
| BUSH | RODNEY | N/A | ATF-2018-0001-29044 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29044 |
| Stefanski | Michael | N/A | ATF-2018-0001-29045 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29045 |
| Haught | Ronald | N/A | ATF-2018-0001-29046 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29046 |
| ROBERT | SCHON | N/A | ATF-2018-0001-29047 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29047 |
| LICHAA | Haim | N/A | ATF-2018-0001-29048 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29048 |
| Ervin | Lawrence | N/A | ATF-2018-0001-29049 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29049 |
| vanourney | matthew | N/A | ATF-2018-0001-2905 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2905 |
| potter | lauren | N/A | ATF-2018-0001-29050 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29050 |
| Nage | Adam | N/A | ATF-2018-0001-29051 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29051 |
| Shaffer | David | N/A | ATF-2018-0001-29052 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29052 |
| Storey | Bill | N/A | ATF-2018-0001-29053 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29053 |
| Ryan | Kate | N/A | ATF-2018-0001-29054 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29054 |
| Peters | Stanley | N/A | ATF-2018-0001-29055 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29055 |
| Gray | Roy | N/A | ATF-2018-0001-29056 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29056 |
| Cellitti | Robert | N/A | ATF-2018-0001-29057 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29057 |
| Saller | Stefan | N/A | ATF-2018-0001-29058 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29058 |
| bontuyan | timothy | N/A | ATF-2018-0001-29059 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29059 |
| Yater | John | N/A | ATF-2018-0001-2906 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2906 |
| McGarrah | Daniel | N/A | ATF-2018-0001-29060 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29060 |
| LEE | JOHNNY | N/A | ATF-2018-0001-29061 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29061 |
| Sireci | Steve | N/A | ATF-2018-0001-29062 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29062 |
| Moore | James | N/A | ATF-2018-0001-29063 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29063 |
| Wildman | Aaron | N/A | ATF-2018-0001-29064 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29064 |
| Leca | John | N/A | ATF-2018-0001-29065 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29065 |
| Sexton | Michael | self | ATF-2018-0001-29066 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29066 |
| Lauber | Rex | N/A | ATF-2018-0001-29067 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29067 |
| nelson | owen | N/A | ATF-2018-0001-29068 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29068 |
| Brown | Andrew | N/A | ATF-2018-0001-29069 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29069 |
| Williamson | Daniel | N/A | ATF-2018-0001-2907 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2907 |
| Simpson | Brian | N/A | ATF-2018-0001-29070 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29070 |
| dehahn | Zachary | N/A | ATF-2018-0001-29071 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29071 |
| Funke | Kyle | N/A | ATF-2018-0001-29072 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29072 |
| Teltow | Shawn | N/A | ATF-2018-0001-29073 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29073 |

| S | Nick | N/A | ATF-2018-0001-29074 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29074 |
| Harris | Matthew | N/A | ATF-2018-0001-29075 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29075 |
| Keyes | Jason | N/A | ATF-2018-0001-29076 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29076 |
| GUNNER | SCHON | N/A | ATF-2018-0001-29077 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29077 |
| Harris | Ted | N/A | ATF-2018-0001-29078 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29078 |
| Jose | Christopher | N/A | ATF-2018-0001-29079 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29079 |
| Riccucci | Matthew | N/A | ATF-2018-0001-2908 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2908 |
| Snead | J | N/A | ATF-2018-0001-29080 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29080 |
| Laubengeiger | Larry | N/A | ATF-2018-0001-29081 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29081 |
| craft | bob | N/A | ATF-2018-0001-29082 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29082 |
| Tittman | Sean | N/A | ATF-2018-0001-29083 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29083 |
| Dyt | Rich | Moonshine Dairy | ATF-2018-0001-29084 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29084 |
| Adair | Jordan | N/A | ATF-2018-0001-29085 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29085 |
| H. | Daniel | N/A | ATF-2018-0001-29086 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29086 |
| Masijauskas | Travis | N/A | ATF-2018-0001-29087 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29087 |
| Savoure | Chad | N/A | ATF-2018-0001-29088 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29088 |
| Campbell | Connor | N/A | ATF-2018-0001-29089 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29089 |
| RODRIGUEZ | HENRY | N/A | ATF-2018-0001-2909 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2909 |
| Smith | Robert | N/A | ATF-2018-0001-29090 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29090 |
| Stein | Janet | N/A | ATF-2018-0001-29091 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29091 |
| Francis | Tony | N/A | ATF-2018-0001-29092 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29092 |
| Woodrough | Jody | N/A | ATF-2018-0001-29093 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29093 |
| Ortman | Donald | N/A | ATF-2018-0001-29094 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29094 |
| Boyer | Mike | N/A | ATF-2018-0001-29095 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29095 |
| Reed | Elaine | N/A | ATF-2018-0001-29096 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29096 |
| Alvarado | Victoria | N/A | ATF-2018-0001-29097 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29097 |
| Coleman | Samuel | N/A | ATF-2018-0001-29098 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29098 |
| Smith | Alexander | N/A | ATF-2018-0001-29099 | 1/29/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29099 |
| Taylor | Regina | N/A | ATF-2018-0001-2910 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2910 |
| Zuffo | Steven | N/A | ATF-2018-0001-29100 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29100 |
| riedel | nick | N/A | ATF-2018-0001-29101 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29101 |
| Ouellette | Nathan | N/A | ATF-2018-0001-29102 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29102 |
| Dabrow | Mark | N/A | ATF-2018-0001-29103 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29103 |
| Guildner | Tara | N/A | ATF-2018-0001-29104 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29104 |
| aguila | daniel | N/A | ATF-2018-0001-29105 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29105 |
| Douthit | Jeff | N/A | ATF-2018-0001-29106 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29106 |
| Medina | Manuel | N/A | ATF-2018-0001-29107 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29107 |
| Rapp | Mitch | N/A | ATF-2018-0001-29108 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29108 |
| Saller | Suellen | N/A | ATF-2018-0001-29109 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29109 |
| Liptrap | John | N/A | ATF-2018-0001-2911 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2911 |
| Baker | Andrew | N/A | ATF-2018-0001-29110 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29110 |
| Grubesich | Jeffrey | N/A | ATF-2018-0001-29111 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29111 |
| Dolan | E | N/A | ATF-2018-0001-29112 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29112 |
| Kosuge | Wesley | N/A | ATF-2018-0001-29113 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29113 |
| Sanders | David | N/A | ATF-2018-0001-29114 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29114 |
| WOODWARD | DAVID | N/A | ATF-2018-0001-29115 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29115 |
| Young | Caleb | N/A | ATF-2018-0001-29116 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29116 |
| Bollman | Brandon | N/A | ATF-2018-0001-29117 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29117 |
| Cox | Jason | N/A | ATF-2018-0001-29118 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29118 |
| Powe | Roy | N/A | ATF-2018-0001-29119 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29119 |
| Stumpf | Randolph | N/A | ATF-2018-0001-2912 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2912 |
| B | Jamie | N/A | ATF-2018-0001-29120 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29120 |

| Rein | Dean | N/A | ATF-2018-0001-29121 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29121 |
| Z | Brandon | N/A | ATF-2018-0001-29122 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29122 |
| Janus | Hugh | N/A | ATF-2018-0001-29123 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29123 |
| Packer | McKay | N/A | ATF-2018-0001-29124 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29124 |
| CALDERON | RICHARD | N/A | ATF-2018-0001-29125 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29125 |
| Bowman | William | N/A | ATF-2018-0001-29126 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29126 |
| Packer | McKay | N/A | ATF-2018-0001-29127 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29127 |
| Gershberg | Felicia | N/A | ATF-2018-0001-29128 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29128 |
| Boyd | Matthew | N/A | ATF-2018-0001-29129 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29129 |
| Deal | Nicholas | N/A | ATF-2018-0001-2913 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2913 |
| Tollini | Curtis | N/A | ATF-2018-0001-29130 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29130 |
| Oblack | Leigh | N/A | ATF-2018-0001-29131 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29131 |
| Battistoni | Daniel | N/A | ATF-2018-0001-29132 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29132 |
| Fincher | Michael | N/A | ATF-2018-0001-29133 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29133 |
| Wong | Chuan | N/A | ATF-2018-0001-29134 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29134 |
| Jaskolka | Bonnie | N/A | ATF-2018-0001-29135 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29135 |
| Donald | Theo | N/A | ATF-2018-0001-29136 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29136 |
| Helms | Grant | N/A | ATF-2018-0001-29137 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29137 |
| Rosenzweig | Dean | N/A | ATF-2018-0001-29138 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29138 |
| Couture | Eric | N/A | ATF-2018-0001-29139 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29139 |
| Anderson | Mark | N/A | ATF-2018-0001-2914 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2914 |
| Dingman | Shaun | N/A | ATF-2018-0001-29140 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29140 |
| Shisler | Cody | N/A | ATF-2018-0001-29141 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29141 |
| Clum | Dustin | N/A | ATF-2018-0001-29142 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29142 |
| Wagner | James | N/A | ATF-2018-0001-29143 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29143 |
| Rukavina | Stephen | N/A | ATF-2018-0001-29144 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29144 |
| Kelley | Pat | N/A | ATF-2018-0001-29145 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29145 |
| Lampe | Robert | N/A | ATF-2018-0001-29146 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29146 |
| crowell | deon | N/A | ATF-2018-0001-29147 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29147 |
| Considine | Pat | Mr | ATF-2018-0001-29148 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29148 |
| hepworth | kendall | N/A | ATF-2018-0001-29149 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29149 |
| Oster | Jesse | N/A | ATF-2018-0001-2915 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2915 |
| McGrew | Paul | N/A | ATF-2018-0001-29150 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29150 |
| Butler | Collin | N/A | ATF-2018-0001-29151 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29151 |
| Paulson | Connor | N/A | ATF-2018-0001-29152 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29152 |
| smith | russell | N/A | ATF-2018-0001-29153 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29153 |
| Taylor | Robert | N/A | ATF-2018-0001-29154 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29154 |
| Richitt | Robert | N/A | ATF-2018-0001-29155 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29155 |
| Zorn | Thomas | N/A | ATF-2018-0001-29156 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29156 |
| Harbach | Christopher | N/A | ATF-2018-0001-29157 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29157 |
| Gale | Aaron | N/A | ATF-2018-0001-29158 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29158 |
| Green | Emily | N/A | ATF-2018-0001-29159 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29159 |
| Gaulden | Jeff | N/A | ATF-2018-0001-2916 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2916 |
| Eubanks | John | N/A | ATF-2018-0001-29160 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29160 |
| hewitt | anthony | N/A | ATF-2018-0001-29161 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29161 |
| Porter | Shawn | N/A | ATF-2018-0001-29162 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29162 |
| Weinhammer | Brandon | Myself | ATF-2018-0001-29163 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29163 |
| riley | wes | N/A | ATF-2018-0001-29164 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29164 |
| Phillips | Tyler | N/A | ATF-2018-0001-29165 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29165 |
| Gray | Anne | N/A | ATF-2018-0001-29166 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29166 |
| Connel | Jason | N/A | ATF-2018-0001-29167 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29167 |
| Kaufenberg | Aaron | N/A | ATF-2018-0001-29168 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29168 |

| Johnson | Richard | N/A | ATF-2018-0001-29169 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29169 |
| Ernest | Gary | N/A | ATF-2018-0001-2917 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2917 |
| Chapp | Luke | N/A | ATF-2018-0001-29170 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29170 |
| Krebs | John | N/A | ATF-2018-0001-29171 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29171 |
| pirelli | john | N/A | ATF-2018-0001-29172 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29172 |
| Zamora | Adrian | N/A | ATF-2018-0001-29173 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29173 |
| Bacon | John | Myself | ATF-2018-0001-29174 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29174 |
| White | Frederick | N/A | ATF-2018-0001-29175 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29175 |
| StMartine | Daniel | N/A | ATF-2018-0001-29176 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29176 |
| Cowgill | Richard | N/A | ATF-2018-0001-29177 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29177 |
| Smith | Joe | N/A | ATF-2018-0001-29178 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29178 |
| Marshall | Barry | marshalls automotive | ATF-2018-0001-29179 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29179 |
| MacDonald | Jason | N/A | ATF-2018-0001-2918 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2918 |
| Bergeron | Michael | N/A | ATF-2018-0001-29180 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29180 |
| Buckley | Matt | N/A | ATF-2018-0001-29181 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29181 |
| LAWRIMORE | MIKE | N/A | ATF-2018-0001-29182 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29182 |
| Hafetz | Robert | N/A | ATF-2018-0001-29183 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29183 |
| ortiz | stephen | N/A | ATF-2018-0001-29184 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29184 |
| Butterfield | Wade | N/A | ATF-2018-0001-29185 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29185 |
| Shipman | David | N/A | ATF-2018-0001-29186 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29186 |
| Bitkowsk | Shane | N/A | ATF-2018-0001-29187 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29187 |
| Chandler | Jeffrey | N/A | ATF-2018-0001-29188 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29188 |
| Burress | Steven | N/A | ATF-2018-0001-29189 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29189 |
| Collier | Matthew | N/A | ATF-2018-0001-2919 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2919 |
| Skinner | Bill | N/A | ATF-2018-0001-29190 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29190 |
| nichols | joseph | N/A | ATF-2018-0001-29191 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29191 |
| Selchert | Ken | N/A | ATF-2018-0001-29192 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29192 |
| Staycer | Christian | N/A | ATF-2018-0001-29193 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29193 |
| Pyles | Luke | N/A | ATF-2018-0001-29194 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29194 |
| Roth | Terry | N/A | ATF-2018-0001-29195 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29195 |
| Hatfield | Michael | N/A | ATF-2018-0001-29196 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29196 |
| Halstead | Seth | N/A | ATF-2018-0001-29197 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29197 |
| Downes | Jack | NRA member | ATF-2018-0001-29198 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29198 |
| Hubbard | Peter | N/A | ATF-2018-0001-29199 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29199 |
| Veach | Andrew | N/A | ATF-2018-0001-2920 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2920 |
| Toms | Jane | N/A | ATF-2018-0001-29200 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29200 |
| Ke | Lucy | N/A | ATF-2018-0001-29201 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29201 |
| Doshier | Richard | N/A | ATF-2018-0001-29202 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29202 |
| Leinz | Martina | N/A | ATF-2018-0001-29203 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29203 |
| Taylor | Scott | N/A | ATF-2018-0001-29204 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29204 |
| Graham | William | N/A | ATF-2018-0001-29205 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29205 |
| Nixon Jr | George | N/A | ATF-2018-0001-29206 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29206 |
| Hyne | Kent | N/A | ATF-2018-0001-29207 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29207 |
| Toomey | Travis | N/A | ATF-2018-0001-29208 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29208 |
| Scales | Otis | N/A | ATF-2018-0001-29209 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29209 |
| Robson | Crhis | N/A | ATF-2018-0001-2921 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2921 |
| Dunn | James | American Patriot | ATF-2018-0001-29210 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29210 |
| RIVES | JOHN | N/A | ATF-2018-0001-29211 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29211 |
| Anderson | Tim | N/A | ATF-2018-0001-29212 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29212 |
| Broome | Tom | N/A | ATF-2018-0001-29213 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29213 |
| simonds | tracy | TNT | ATF-2018-0001-29214 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29214 |
| Jones | Eric | N/A | ATF-2018-0001-29215 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29215 |

| Bowman | Henry | N/A | ATF-2018-0001-29216 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29216 |
| Harmon | Joshua | Khaos Tactical | ATF-2018-0001-29217 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29217 |
| Edge | Greg | N/A | ATF-2018-0001-29218 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29218 |
| Shanholtz | Jeff | N/A | ATF-2018-0001-29219 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29219 |
| Curl | Jeffrey | N/A | ATF-2018-0001-2922 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2922 |
| Brown | James | N/A | ATF-2018-0001-29220 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29220 |
| Wilson | Lonnie | N/A | ATF-2018-0001-29221 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29221 |
| Wight | Tory | N/A | ATF-2018-0001-29222 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29222 |
| Maguhn | John | N/A | ATF-2018-0001-29223 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29223 |
| Franz | Jonathan | N/A | ATF-2018-0001-29224 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29224 |
| Wright | Jonathan | N/A | ATF-2018-0001-29225 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29225 |
| Levin | Beth | N/A | ATF-2018-0001-29226 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29226 |
| Phillips | Nicholas | N/A | ATF-2018-0001-29227 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29227 |
| Phelps | Douglas | N/A | ATF-2018-0001-29228 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29228 |
| Wilcox | Brian | N/A | ATF-2018-0001-29229 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29229 |
| Reisenbeck | Ben | N/A | ATF-2018-0001-2923 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2923 |
| Lavigne | Evelyn | N/A | ATF-2018-0001-29230 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29230 |
| Howe | Daniel | N/A | ATF-2018-0001-29231 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29231 |
| Lucas | Deborah | N/A | ATF-2018-0001-29232 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29232 |
| Anderson | Boyd | N/A | ATF-2018-0001-29233 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29233 |
| Spear | Jonathan | N/A | ATF-2018-0001-29234 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29234 |
| Parker | Capt'n Bob | N/A | ATF-2018-0001-29235 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29235 |
| Alexander | William | N/A | ATF-2018-0001-29236 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29236 |
| Figgs | Morgan | N/A | ATF-2018-0001-29237 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29237 |
| harris | william | N/A | ATF-2018-0001-29238 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29238 |
| Johandes | Drew | N/A | ATF-2018-0001-29239 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29239 |
| Dyer | Robert | N/A | ATF-2018-0001-2924 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2924 |
| Richards | Carly | N/A | ATF-2018-0001-29240 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29240 |
| Mayer | Judy | N/A | ATF-2018-0001-29241 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29241 |
| King | Brian | N/A | ATF-2018-0001-29242 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29242 |
| Jirochvong | Krisda | N/A | ATF-2018-0001-29243 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29243 |
| Figgs | Morgan | N/A | ATF-2018-0001-29244 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29244 |
| Kelley | Mitchell | N/A | ATF-2018-0001-29245 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29245 |
| Hackney | Greg | N/A | ATF-2018-0001-29246 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29246 |
| Jones | Joshua | N/A | ATF-2018-0001-29247 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29247 |
| Mende | Lisa | N/A | ATF-2018-0001-29248 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29248 |
| Rusin | Philip | N/A | ATF-2018-0001-29249 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29249 |
| Bratton | Edward | N/A | ATF-2018-0001-2925 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2925 |
| Page | Jeremy | N/A | ATF-2018-0001-29250 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29250 |
| Bressler | Allan | N/A | ATF-2018-0001-29251 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29251 |
| Vigne | Rick | N/A | ATF-2018-0001-29252 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29252 |
| Meadows | Patrick | N/A | ATF-2018-0001-29253 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29253 |
| Bone | Carol | N/A | ATF-2018-0001-29254 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29254 |
| Roe | Matt | N/A | ATF-2018-0001-29255 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29255 |
| Goodwin | William | N/A | ATF-2018-0001-29256 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29256 |
| Schultz | Sarah | N/A | ATF-2018-0001-29257 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29257 |
| Oliver | Paul | N/A | ATF-2018-0001-29258 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29258 |
| PHILLIPS | BRECK | N/A | ATF-2018-0001-29259 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29259 |
| Heitland | Seth | N/A | ATF-2018-0001-2926 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2926 |
| Dudeck | Harry | N/A | ATF-2018-0001-29260 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29260 |
| Cape | David | Just one guy trying to make a difference | ATF-2018-0001-29261 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29261 |

| MIlls | Dave | N/A | ATF-2018-0001-29262 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29262 |
| Knable | Craig | N/A | ATF-2018-0001-29263 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29263 |
| Klein | Deborah | N/A | ATF-2018-0001-29264 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29264 |
| Constantine | Ramdin | N/A | ATF-2018-0001-29265 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29265 |
| Miller | Mike | N/A | ATF-2018-0001-29266 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29266 |
| Sanchez | Rafael | N/A | ATF-2018-0001-29267 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29267 |
| Askew | Cliff | N/A | ATF-2018-0001-29268 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29268 |
| Fisher | Ted | N/A | ATF-2018-0001-29269 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29269 |
| Manista | Stephen | N/A | ATF-2018-0001-2927 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2927 |
| Cornwell | Gerald | N/A | ATF-2018-0001-29270 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29270 |
| Havens | Brian | N/A | ATF-2018-0001-29271 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29271 |
| Klein | Angela | N/A | ATF-2018-0001-29272 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29272 |
| Tallman | Kirkland | N/A | ATF-2018-0001-29273 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29273 |
| Nolan | Adam | N/A | ATF-2018-0001-29274 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29274 |
| Kaiser | Kenneth | N/A | ATF-2018-0001-29275 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29275 |
| Thompson | Larry | N/A | ATF-2018-0001-29276 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29276 |
| Renard | Keith | N/A | ATF-2018-0001-29277 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29277 |
| richardson | vaughn | N/A | ATF-2018-0001-29278 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29278 |
| Perez | Jesse | N/A | ATF-2018-0001-29279 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29279 |
| Westall | Ryan | N/A | ATF-2018-0001-2928 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2928 |
| SanMiguel | Caleb | N/A | ATF-2018-0001-29280 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29280 |
| Fox | Scott | N/A | ATF-2018-0001-29281 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29281 |
| Petersen | Dennis | N/A | ATF-2018-0001-29282 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29282 |
| Kierig | Ron | N/A | ATF-2018-0001-29283 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29283 |
| Augustine | Amanda | N/A | ATF-2018-0001-29284 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29284 |
| Gipson | Randall | N/A | ATF-2018-0001-29285 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29285 |
| Emerson | William | N/A | ATF-2018-0001-29286 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29286 |
| Thornhill | Justin | N/A | ATF-2018-0001-29287 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29287 |
| Ruiter | Jonathan | N/A | ATF-2018-0001-29288 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29288 |
| Hansen | Michael | N/A | ATF-2018-0001-29289 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29289 |
| Arsenault | Matthew | N/A | ATF-2018-0001-2929 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2929 |
| thompson | marc | N/A | ATF-2018-0001-29290 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29290 |
| Ladd | Aaron | N/A | ATF-2018-0001-29291 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29291 |
| Sillivent | Joe | N/A | ATF-2018-0001-29292 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29292 |
| Hodge | Caleb | N/A | ATF-2018-0001-29293 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29293 |
| Aldrich | Kevin | N/A | ATF-2018-0001-29294 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29294 |
| Wetherington | Matthew | N/A | ATF-2018-0001-29295 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29295 |
| Gillin | Frank | N/A | ATF-2018-0001-29296 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29296 |
| Cousley | Zachary | N/A | ATF-2018-0001-29297 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29297 |
| Howard | Derek | N/A | ATF-2018-0001-29298 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29298 |
| Henry | Chris | N/A | ATF-2018-0001-29299 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29299 |
| FEDERICO | NICHOLAS | Mr. | ATF-2018-0001-2930 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2930 |
| Patterson | Derek | N/A | ATF-2018-0001-29300 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29300 |
| Torres | Angelo | N/A | ATF-2018-0001-29301 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29301 |
| Alfrey | Aaron | N/A | ATF-2018-0001-29302 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29302 |
| Rosser | William | N/A | ATF-2018-0001-29303 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29303 |
| Sayre | David | None | ATF-2018-0001-29304 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29304 |
| Artman | Mark | N/A | ATF-2018-0001-29305 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29305 |
| LANGFORD JR | The Rev'd R E | Pastor, ELCA | ATF-2018-0001-29306 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29306 |
| Hanson | David | N/A | ATF-2018-0001-29307 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29307 |
| Petri | Kenneth | N/A | ATF-2018-0001-29308 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29308 |
| Marvel | Chris | N/A | ATF-2018-0001-29309 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29309 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Zieten | Jonathan | N/A | ATF-2018-0001-2931 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2931 |
| Fick | John | N/A | ATF-2018-0001-29310 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29310 |
| Wolf | Alice | n/a | ATF-2018-0001-29311 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29311 |
| Ohstrom | William | N/A | ATF-2018-0001-29312 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29312 |
| Pfaunmiller | Steven | N/A | ATF-2018-0001-29313 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29313 |
| Valencia | Jesus | N/A | ATF-2018-0001-29314 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29314 |
| Wayne | John | None | ATF-2018-0001-29315 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29315 |
| Lindsay | Daniel | N/A | ATF-2018-0001-29316 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29316 |
| Stahl | Joe | N/A | ATF-2018-0001-29317 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29317 |
| denis | jd | N/A | ATF-2018-0001-29318 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29318 |
| Saltsgiver | Shane | N/A | ATF-2018-0001-29319 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29319 |
| Thorne | Douglas | N/A | ATF-2018-0001-2932 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2932 |
| Akison | James | N/A | ATF-2018-0001-29320 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29320 |
| Lewis | David | N/A | ATF-2018-0001-29321 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29321 |
| Fox | Amanda | N/A | ATF-2018-0001-29322 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29322 |
| Stadigh | Pete | N/A | ATF-2018-0001-29323 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29323 |
| BURGESS | DANNY | NRA LIFE MEMBER and GOA | ATF-2018-0001-29324 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29324 |
| Spaulding | Luke | N/A | ATF-2018-0001-29325 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29325 |
| bruehl | travis | N/A | ATF-2018-0001-29326 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29326 |
| Kannenberg | Dustin | N/A | ATF-2018-0001-29327 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29327 |
| Janson | Clark | N/A | ATF-2018-0001-29328 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29328 |
| Hooper | Robert | N/A | ATF-2018-0001-29329 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29329 |
| Ahls | Paul | N/A | ATF-2018-0001-2933 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2933 |
| Hyatt | Greg | N/A | ATF-2018-0001-29330 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29330 |
| Marquiz | Joseph | N/A | ATF-2018-0001-29331 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29331 |
| Zufelt | Elbert | N/A | ATF-2018-0001-29332 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29332 |
| Bradshaw | Russell | N/A | ATF-2018-0001-29333 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29333 |
| Fay | Jonathan | N/A | ATF-2018-0001-29334 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29334 |
| Beary | Larry P | N/A | ATF-2018-0001-29335 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29335 |
| Toul | Abe | N/A | ATF-2018-0001-29336 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29336 |
| Walker | Graham | N/A | ATF-2018-0001-29337 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29337 |
| Chezem | Jorjann | N/A | ATF-2018-0001-29338 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29338 |
| Garro | Michael | N/A | ATF-2018-0001-29339 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29339 |
| Hartwell | Benjamin | N/A | ATF-2018-0001-2934 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2934 |
| Donovan | Gregory | N/A | ATF-2018-0001-29340 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29340 |
| Lacey | Richard | N/A | ATF-2018-0001-29341 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29341 |
| Dausman | John | N/A | ATF-2018-0001-29342 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29342 |
| Hahn | Dan | N/A | ATF-2018-0001-29343 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29343 |
| Harvill | Danny | N/A | ATF-2018-0001-29344 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29344 |
| Patranella | Curtis | N/A | ATF-2018-0001-29345 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29345 |
| Bialecki | Pawel | N/A | ATF-2018-0001-29346 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29346 |
| Corpuz | Michael | United States of America | ATF-2018-0001-29347 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29347 |
| Dove | Christopher | N/A | ATF-2018-0001-29348 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29348 |
| anderson | bill | N/A | ATF-2018-0001-29349 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29349 |
| Hutto | James | N/A | ATF-2018-0001-2935 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2935 |
| Brand | Bicel | NRA Member, Gun Owner of America Member | ATF-2018-0001-29350 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29350 |
| Austin | Ralph | N/A | ATF-2018-0001-29351 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29351 |
| kreinbrink | scott | N/A | ATF-2018-0001-29352 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29352 |
| Marigliano | Scott | N/A | ATF-2018-0001-29353 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29353 |
| Samson | Richard | N/A | ATF-2018-0001-29354 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29354 |

| Armour | Antonne | N/A | ATF-2018-0001-29355 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29355 |
| Alvarez | Marcos | N/A | ATF-2018-0001-29356 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29356 |
| elesh | adam | N/A | ATF-2018-0001-29357 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29357 |
| wolftalker | troy | N/A | ATF-2018-0001-29358 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29358 |
| Robertson | James | Maryland Shall Issue | ATF-2018-0001-29359 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29359 |
| Diaz | Jorge | N/A | ATF-2018-0001-2936 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2936 |
| Marigliano | Jessica | N/A | ATF-2018-0001-29360 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29360 |
| Shatto | David | N/A | ATF-2018-0001-29361 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29361 |
| Notelling | Bob | Individual | ATF-2018-0001-29362 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29362 |
| Wolf | Tom | Mr. | ATF-2018-0001-29363 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29363 |
| Vogel | Seth | N/A | ATF-2018-0001-29364 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29364 |
| Easterling | Marcus | Mr. | ATF-2018-0001-29365 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29365 |
| Hancock | Mike | N/A | ATF-2018-0001-29366 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29366 |
| elesh | adam | N/A | ATF-2018-0001-29367 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29367 |
| Lacey | Richard | N/A | ATF-2018-0001-29368 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29368 |
| West | J.L. | N/A | ATF-2018-0001-29369 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29369 |
| Ferguson | Chase | US Navy | ATF-2018-0001-2937 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2937 |
| Lesher | Everett | N/A | ATF-2018-0001-29370 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29370 |
| Norem | Montana | N/A | ATF-2018-0001-29371 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29371 |
| Knight | Justin | N/A | ATF-2018-0001-29372 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29372 |
| FLAVELL | HERBERT | N/A | ATF-2018-0001-29373 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29373 |
| Pleticha | Roy | N/A | ATF-2018-0001-29374 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29374 |
| O'Ferrell | Jordan | N/A | ATF-2018-0001-29375 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29375 |
| Schultz | Mason | N/A | ATF-2018-0001-29376 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29376 |
| DeVore | Paul | N/A | ATF-2018-0001-29377 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29377 |
| White | Russell | N/A | ATF-2018-0001-29378 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29378 |
| Lowe | Jordan | N/A | ATF-2018-0001-29379 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29379 |
| Casper | Cameron | N/A | ATF-2018-0001-2938 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2938 |
| helmts | kevin | N/A | ATF-2018-0001-29380 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29380 |
| Cagney | Gerald | N/A | ATF-2018-0001-29381 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29381 |
| Cochis | Logan | | 1998 ATF-2018-0001-29382 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29382 |
| Tiedeman | Robert | N/A | ATF-2018-0001-29383 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29383 |
| GUERRERO | JUAN | N/A | ATF-2018-0001-29384 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29384 |
| scarborough | charles | N/A | ATF-2018-0001-29385 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29385 |
| Boulos | Cody | N/A | ATF-2018-0001-29386 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29386 |
| Cano | Manuel | N/A | ATF-2018-0001-29387 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29387 |
| bernabe | donroy | N/A | ATF-2018-0001-29388 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29388 |
| Evans | Courtney | N/A | ATF-2018-0001-29389 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29389 |
| Schafranka | David | N/A | ATF-2018-0001-2939 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2939 |
| Crum | James | N/A | ATF-2018-0001-29390 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29390 |
| Gurley | Zechariah | N/A | ATF-2018-0001-29391 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29391 |
| Siharath | Andrew | N/A | ATF-2018-0001-29392 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29392 |
| Burgin | Seth | N/A | ATF-2018-0001-29393 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29393 |
| O'Toole | John | N/A | ATF-2018-0001-29394 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29394 |
| Fenlin | George | N/A | ATF-2018-0001-29395 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29395 |
| Eveland | Erik | N/A | ATF-2018-0001-29396 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29396 |
| Hendrixson | Michael | N/A | ATF-2018-0001-29397 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29397 |
| Zabetakis | Thomas | N/A | ATF-2018-0001-29398 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29398 |
| Horn | Kenneth | N/A | ATF-2018-0001-29399 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29399 |
| Hsu | Aaron | N/A | ATF-2018-0001-2940 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2940 |
| Wojciechowicz | Peter | N/A | ATF-2018-0001-29400 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29400 |
| Eichinger | Brian | N/A | ATF-2018-0001-29401 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29401 |

| Harrell | Oscar | N/A | ATF-2018-0001-29402 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29402 |
| Seaman | Devin | N/A | ATF-2018-0001-29403 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29403 |
| Parker | Jacob | N/A | ATF-2018-0001-29404 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29404 |
| Bryant | Daniel | N/A | ATF-2018-0001-29405 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29405 |
| Spann | Mercer | N/A | ATF-2018-0001-29406 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29406 |
| Fontana | Aiden | N/A | ATF-2018-0001-29407 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29407 |
| Dwyer | Anne | N/A | ATF-2018-0001-29408 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29408 |
| Taitano | Joseph | N/A | ATF-2018-0001-29409 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29409 |
| Skala | Jan | N/A | ATF-2018-0001-2941 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2941 |
| Hirsch | Andrew | N/A | ATF-2018-0001-29410 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29410 |
| Wheeler | Thomas | N/A | ATF-2018-0001-29411 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29411 |
| Floyd | Wendy | N/A | ATF-2018-0001-29412 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29412 |
| Neuhaus | Kolton | N/A | ATF-2018-0001-29413 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29413 |
| Scappini | Jay | N/A | ATF-2018-0001-29414 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29414 |
| Letts | Bradley | N/A | ATF-2018-0001-29415 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29415 |
| Williams | Christofer | N/A | ATF-2018-0001-29416 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29416 |
| Barlage | Ivan | N/A | ATF-2018-0001-29417 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29417 |
| Babcock | Tim | N/A | ATF-2018-0001-29418 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29418 |
| Sethna | Christine | N/A | ATF-2018-0001-29419 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29419 |
| LeMieux | Steven | N/A | ATF-2018-0001-2942 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2942 |
| Sturholm | Phillip | N/A | ATF-2018-0001-29420 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29420 |
| U | Jon | N/A | ATF-2018-0001-29421 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29421 |
| Zumwalt | Steven | N/A | ATF-2018-0001-29422 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29422 |
| Tyner | Allen | N/A | ATF-2018-0001-29423 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29423 |
| Leao | Zachary | N/A | ATF-2018-0001-29424 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29424 |
| Craven | Jessica | N/A | ATF-2018-0001-29425 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29425 |
| grinstead | woodroe | N/A | ATF-2018-0001-29426 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29426 |
| Torline | Mark | N/A | ATF-2018-0001-29427 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29427 |
| Crowell | Brian | N/A | ATF-2018-0001-29428 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29428 |
| Stafford | Kevin | N/A | ATF-2018-0001-29429 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29429 |
| Salar | Timothy | N/A | ATF-2018-0001-2943 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2943 |
| Walker | John | N/A | ATF-2018-0001-29430 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29430 |
| Leckrone | Andrew | N/A | ATF-2018-0001-29431 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29431 |
| Hobbs | Jordan | N/A | ATF-2018-0001-29432 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29432 |
| Bateman | Bill | N/A | ATF-2018-0001-29433 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29433 |
| Syed | Mohibullah | N/A | ATF-2018-0001-29434 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29434 |
| LAWRIMORE | MIKE | N/A | ATF-2018-0001-29435 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29435 |
| Miller | Derek | N/A | ATF-2018-0001-29436 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29436 |
| Vasilakis | Manousos | N/A | ATF-2018-0001-29437 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29437 |
| Ortwein | Charles | NRA + Oathkeepers | ATF-2018-0001-29438 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29438 |
| Maddox | Roy | Private Citizen | ATF-2018-0001-29439 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29439 |
| Strasser | Stephan | N/A | ATF-2018-0001-2944 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2944 |
| Locher | Jason | N/A | ATF-2018-0001-29440 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29440 |
| Curtis | Melinda | N/A | ATF-2018-0001-29441 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29441 |
| Muller | Trent | N/A | ATF-2018-0001-29442 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29442 |
| Brooks | Roy | N/A | ATF-2018-0001-29443 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29443 |
| Ansell | Jacob | N/A | ATF-2018-0001-29444 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29444 |
| Wiles | Craig | N/A | ATF-2018-0001-29445 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29445 |
| Mack | Adam | N/A | ATF-2018-0001-29446 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29446 |
| Williams | Jeff | N/A | ATF-2018-0001-29447 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29447 |
| Roberts | Zane | N/A | ATF-2018-0001-29448 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29448 |
| Snider | Jason | N/A | ATF-2018-0001-29449 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29449 |

| Cortez | George | N/A | ATF-2018-0001-2945 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2945 |
|---|---|---|---|---|---|---|
| Poston | James | N/A | ATF-2018-0001-29450 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29450 |
| Neal | Michael | N/A | ATF-2018-0001-29451 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29451 |
| Cupit | Spencer | N/A | ATF-2018-0001-29452 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29452 |
| Myhre | Tony | N/A | ATF-2018-0001-29453 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29453 |
| Tillman | Steven | N/A | ATF-2018-0001-29454 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29454 |
| Tolliver | Tim | N/A | ATF-2018-0001-29455 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29455 |
| Sikorski | Andrew | N/A | ATF-2018-0001-29456 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29456 |
| Burns | Micah | N/A | ATF-2018-0001-29457 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29457 |
| Swarthout | Anthony | N/A | ATF-2018-0001-29458 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29458 |
| Stafford | Kevin | N/A | ATF-2018-0001-29459 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29459 |
| Southwick | Kristofer | none | ATF-2018-0001-2946 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2946 |
| McCall | William | N/A | ATF-2018-0001-29460 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29460 |
| Ferrandino | Joe | N/A | ATF-2018-0001-29461 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29461 |
| Hammonds | Frank | NRA MEMBER | ATF-2018-0001-29462 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29462 |
| Evans | R. | N/A | ATF-2018-0001-29463 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29463 |
| Mixson | Colton | N/A | ATF-2018-0001-29464 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29464 |
| Kniskern | Keith | N/A | ATF-2018-0001-29465 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29465 |
| Bender | Erik | N/A | ATF-2018-0001-29466 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29466 |
| Rowsell | Steven | N/A | ATF-2018-0001-29467 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29467 |
| Peters | Aaron | N/A | ATF-2018-0001-29468 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29468 |
| Cason | Sherri | N/A | ATF-2018-0001-29469 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29469 |
| Mounce | Danny | N/A | ATF-2018-0001-2947 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2947 |
| Cook | David | N/A | ATF-2018-0001-29470 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29470 |
| Burnette | Richard | N/A | ATF-2018-0001-29471 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29471 |
| Weinfurtner | Greg | Gun Owners of America | ATF-2018-0001-29472 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29472 |
| Oberling | Matthew | N/A | ATF-2018-0001-29473 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29473 |
| Klein | Christopher | N/A | ATF-2018-0001-29474 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29474 |
| Kilgore | Zachary | N/A | ATF-2018-0001-29475 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29475 |
| Beyersdoerfer | Allen | N/A | ATF-2018-0001-29476 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29476 |
| Keim | Bennett | N/A | ATF-2018-0001-29477 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29477 |
| Fritz | Justin | N/A | ATF-2018-0001-29478 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29478 |
| Hiteshew | Philip | N/A | ATF-2018-0001-29479 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29479 |
| Starr | Philip W. | N/A | ATF-2018-0001-2948 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2948 |
| Cook | Justin | N/A | ATF-2018-0001-29480 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29480 |
| agard | todd | N/A | ATF-2018-0001-29481 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29481 |
| Mohrenweiser | Josef | N/A | ATF-2018-0001-29482 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29482 |
| Maney | James | N/A | ATF-2018-0001-29483 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29483 |
| Fuller | Christopher | N/A | ATF-2018-0001-29484 | 1/30/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29484 |
| Friedrich | Marc | N/A | ATF-2018-0001-29485 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29485 |
| Clark | Michael | N/A | ATF-2018-0001-29486 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29486 |
| Dillehay | David | N/A | ATF-2018-0001-29487 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29487 |
| Jalaba | Jeffrey | N/A | ATF-2018-0001-29488 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29488 |
| Taylor | William | N/A | ATF-2018-0001-29489 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29489 |
| NGAI | JOHN | N/A | ATF-2018-0001-2949 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2949 |
| Villalpando | Levi | N/A | ATF-2018-0001-29490 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29490 |
| Young | Ronald | N/A | ATF-2018-0001-29491 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29491 |
| Pascoe | Jessica | N/A | ATF-2018-0001-29492 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29492 |
| Opeka | Michael | N/A | ATF-2018-0001-29493 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29493 |
| Perry | Devin | N/A | ATF-2018-0001-29494 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29494 |
| Dingess | Jimmy | N/A | ATF-2018-0001-29495 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29495 |
| Keller | Joshua | N/A | ATF-2018-0001-29496 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29496 |

| Liebe | Ernest | Drifter's Firearms Training, LLC | ATF-2018-0001-29497 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29497 |
| Ruidera | Robert | N/A | ATF-2018-0001-29498 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29498 |
| Edwards | David | N/A | ATF-2018-0001-29499 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29499 |
| Olvera | David Adrian | N/A | ATF-2018-0001-2950 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2950 |
| McLeod | Benjamin | none | ATF-2018-0001-29500 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29500 |
| OFarrell | Daniel | N/A | ATF-2018-0001-29501 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29501 |
| McWilliams | Quinton | N/A | ATF-2018-0001-29502 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29502 |
| Rutter | Dorene | N/A | ATF-2018-0001-29503 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29503 |
| Moler | Michael | N/A | ATF-2018-0001-29504 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29504 |
| Combs | Sean | N/A | ATF-2018-0001-29505 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29505 |
| Brewster | Derik | N/A | ATF-2018-0001-29506 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29506 |
| Anglin | Devin | N/A | ATF-2018-0001-29507 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29507 |
| Cobb | David | N/A | ATF-2018-0001-29508 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29508 |
| Shimko | Andrew | N/A | ATF-2018-0001-29509 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29509 |
| ross | brett | N/A | ATF-2018-0001-2951 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2951 |
| Mixon | Joe | N/A | ATF-2018-0001-29510 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29510 |
| lauber | michael | N/A | ATF-2018-0001-29511 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29511 |
| chambers | terry | Mr. | ATF-2018-0001-29512 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29512 |
| Voeltzel | Dale | N/A | ATF-2018-0001-29513 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29513 |
| Martz | Steven | N/A | ATF-2018-0001-29514 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29514 |
| Lindsay | William | N/A | ATF-2018-0001-29515 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29515 |
| Reichenbach | James | N/A | ATF-2018-0001-29516 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29516 |
| Riles | Alan | N/A | ATF-2018-0001-29517 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29517 |
| Merritt | Jason | N/A | ATF-2018-0001-29518 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29518 |
| Gehrlein | Hayden | N/A | ATF-2018-0001-29519 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29519 |
| Smith | Andrew | N/A | ATF-2018-0001-2952 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2952 |
| Roberts | John | N/A | ATF-2018-0001-29520 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29520 |
| Sofie | Carl | N/A | ATF-2018-0001-29521 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29521 |
| Minter | Keaton | N/A | ATF-2018-0001-29522 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29522 |
| Zamudio | A. | N/A | ATF-2018-0001-29523 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29523 |
| Smigiel | Nickolas | N/A | ATF-2018-0001-29524 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29524 |
| Jarski | Joseph | N/A | ATF-2018-0001-29525 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29525 |
| Weldon | Peter | N/A | ATF-2018-0001-29526 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29526 |
| Martin | Lewis | N/A | ATF-2018-0001-29527 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29527 |
| Connolly | Benjamin | N/A | ATF-2018-0001-29528 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29528 |
| Mitchell | Brian | N/A | ATF-2018-0001-29529 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29529 |
| Cockrell | Dylan | N/A | ATF-2018-0001-2953 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2953 |
| Clark | Steve | N/A | ATF-2018-0001-29530 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29530 |
| McConnell | Justin | N/A | ATF-2018-0001-29531 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29531 |
| Murcia | Carlos | N/A | ATF-2018-0001-29532 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29532 |
| Stevens | Lance | N/A | ATF-2018-0001-29533 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29533 |
| Mesaros | Scott | N/A | ATF-2018-0001-29534 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29534 |
| hutto | john | N/A | ATF-2018-0001-29535 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29535 |
| Friedman | Dina | Year | ATF-2018-0001-29536 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29536 |
| Valarezo | Modesto | N/A | ATF-2018-0001-29537 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29537 |
| Brooks | Chris | N/A | ATF-2018-0001-29538 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29538 |
| cruz | luis | N/A | ATF-2018-0001-29539 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29539 |
| G | J | N/A | ATF-2018-0001-2954 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2954 |
| Ogburn | Sammy | N/A | ATF-2018-0001-29540 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29540 |
| Benson | Christopher | N/A | ATF-2018-0001-29541 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29541 |
| Claypool | Ken | N/A | ATF-2018-0001-29542 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29542 |

| Jolley | Daniel | N/A | ATF-2018-0001-29543 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29543 |
| Hanehan | Sean | N/A | ATF-2018-0001-29544 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29544 |
| Rudolph | Lukas | N/A | ATF-2018-0001-29545 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29545 |
| Day | Michael | N/A | ATF-2018-0001-29546 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29546 |
| Genschaw | Alexander | N/A | ATF-2018-0001-29547 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29547 |
| Schumacher | Andrew | N/A | ATF-2018-0001-29548 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29548 |
| Stordeur | Alexander | N/A | ATF-2018-0001-29549 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29549 |
| Shearer | Charles | N/A | ATF-2018-0001-2955 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2955 |
| Frailey | Scott | N/A | ATF-2018-0001-29550 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29550 |
| Appel | John | N/A | ATF-2018-0001-29551 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29551 |
| Leyonmark | Andrew | N/A | ATF-2018-0001-29552 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29552 |
| Laufenberg | Justin | N/A | ATF-2018-0001-29553 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29553 |
| Jefferson | Thomas | N/A | ATF-2018-0001-29554 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29554 |
| joyce | cameron | N/A | ATF-2018-0001-29555 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29555 |
| Federly | Joseph | N/A | ATF-2018-0001-29556 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29556 |
| Santaniello | Matthew | N/A | ATF-2018-0001-29557 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29557 |
| Hodgin | Andrew | N/A | ATF-2018-0001-29558 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29558 |
| Caudill | James | N/A | ATF-2018-0001-29559 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29559 |
| Salzgeber | Kurt | N/A | ATF-2018-0001-2956 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2956 |
| Stordeur | Alexander | N/A | ATF-2018-0001-29560 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29560 |
| Stewart | Noah | N/A | ATF-2018-0001-29561 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29561 |
| Fornof | Philip | N/A | ATF-2018-0001-29562 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29562 |
| Rodriguez | Daniel | N/A | ATF-2018-0001-29563 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29563 |
| Ramberg | Robert | N/A | ATF-2018-0001-29564 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29564 |
| Fraser-Paige | James | N/A | ATF-2018-0001-29565 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29565 |
| Pellegrin | Jason | N/A | ATF-2018-0001-29566 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29566 |
| Johnson | Matthew | N/A | ATF-2018-0001-29567 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29567 |
| Ferguson | Sean | N/A | ATF-2018-0001-29568 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29568 |
| Smith | Brandon | N/A | ATF-2018-0001-29569 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29569 |
| Artigas | Joseph | N/A | ATF-2018-0001-2957 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2957 |
| Mullings III | Jimmy | N/A | ATF-2018-0001-29570 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29570 |
| Schubert | Fletch | N/A | ATF-2018-0001-29571 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29571 |
| Cross | Mathew | N/A | ATF-2018-0001-29572 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29572 |
| Giannone | John | N/A | ATF-2018-0001-29573 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29573 |
| garcia | ramon | N/A | ATF-2018-0001-29574 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29574 |
| Holmstrom | Paul | N/A | ATF-2018-0001-29575 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29575 |
| Steen | James | N/A | ATF-2018-0001-29576 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29576 |
| Oliver | Kevin | N/A | ATF-2018-0001-29577 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29577 |
| Mikailyan | Rodin | N/A | ATF-2018-0001-29578 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29578 |
| Klein | Leila | N/A | ATF-2018-0001-29579 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29579 |
| Smith | Kori | N/A | ATF-2018-0001-2958 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2958 |
| neill | john | N/A | ATF-2018-0001-29580 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29580 |
| Pearson | Nikolas | N/A | ATF-2018-0001-29581 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29581 |
| Cartwright | Errol | N/A | ATF-2018-0001-29582 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29582 |
| Smith | Dennis | N/A | ATF-2018-0001-29583 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29583 |
| Lund | Brian | N/A | ATF-2018-0001-29584 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29584 |
| Lehnerd | Solomon | N/A | ATF-2018-0001-29585 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29585 |
| Correia | August | N/A | ATF-2018-0001-29586 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29586 |
| Engebretson | ErikErk | N/A | ATF-2018-0001-29587 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29587 |
| Morgan | Shawn | N/A | ATF-2018-0001-29588 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29588 |
| Weaver | Samuel | N/A | ATF-2018-0001-29589 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29589 |
| Lewellen-Dix | Ruth | N/A | ATF-2018-0001-2959 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2959 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Zodiaco | Giovanniantonio | N/A | ATF-2018-0001-29590 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29590 |
| Smith | David | N/A | ATF-2018-0001-29591 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29591 |
| elliott | jeff | N/A | ATF-2018-0001-29592 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29592 |
| HENRY | LARRY | N/A | ATF-2018-0001-29593 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29593 |
| Walker | Mike | N/A | ATF-2018-0001-29594 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29594 |
| Muresan | Sebastian | N/A | ATF-2018-0001-29595 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29595 |
| Lacey | Robert | N/A | ATF-2018-0001-29596 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29596 |
| Weaks | James | N/A | ATF-2018-0001-29597 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29597 |
| McCullough | Devin | N/A | ATF-2018-0001-29598 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29598 |
| Gonzalez | Daniel | N/A | ATF-2018-0001-29599 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29599 |
| Rocha | Ernesto | N/A | ATF-2018-0001-2960 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2960 |
| Shelton | Jesse | N/A | ATF-2018-0001-29600 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29600 |
| Mayes | Ronald | N/A | ATF-2018-0001-29601 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29601 |
| Rozell | Brandon | N/A | ATF-2018-0001-29602 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29602 |
| K | Brian | N/A | ATF-2018-0001-29603 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29603 |
| Verna | Nicholas | N/A | ATF-2018-0001-29604 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29604 |
| Muresan | Sebastian | N/A | ATF-2018-0001-29605 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29605 |
| Costantini | Michael | N/A | ATF-2018-0001-29606 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29606 |
| Jones | Rob | N/A | ATF-2018-0001-29607 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29607 |
| Sallee | James | N/A | ATF-2018-0001-29608 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29608 |
| Tyler | Zach | N/A | ATF-2018-0001-29609 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29609 |
| Ontiveros | Jimmy | N/A | ATF-2018-0001-2961 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2961 |
| Weaks | James | N/A | ATF-2018-0001-29610 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29610 |
| Hobbs | V | N/A | ATF-2018-0001-29611 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29611 |
| Wolfe | Philip | N/A | ATF-2018-0001-29612 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29612 |
| McHale | Daniel | N/A | ATF-2018-0001-29613 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29613 |
| Wang | David | N/A | ATF-2018-0001-29614 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29614 |
| Cappella | Victor | N/A | ATF-2018-0001-29615 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29615 |
| searl | Josh | N/A | ATF-2018-0001-29616 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29616 |
| Boaz | Kevin | N/A | ATF-2018-0001-29617 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29617 |
| Catala | Pierre | N/A | ATF-2018-0001-29618 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29618 |
| Fisher | Greg | N/A | ATF-2018-0001-29619 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29619 |
| Alfeld | Jeffrey | N/A | ATF-2018-0001-2962 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2962 |
| Adcock | Orie | Roswell Gun Club | ATF-2018-0001-29620 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29620 |
| Luevano | Juan | N/A | ATF-2018-0001-29621 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29621 |
| Franchino | Joseph | N/A | ATF-2018-0001-29622 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29622 |
| Gregory | Leverette | N/A | ATF-2018-0001-29623 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29623 |
| Smith | Michael | N/A | ATF-2018-0001-29624 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29624 |
| Robinson | Christopher | N/A | ATF-2018-0001-29625 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29625 |
| Gaines | Robert | N/A | ATF-2018-0001-29626 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29626 |
| Wormington | Duane | N/A | ATF-2018-0001-29627 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29627 |
| Archer | Jonathan | none | ATF-2018-0001-29628 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29628 |
| Dixon | Isaac | N/A | ATF-2018-0001-29629 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29629 |
| Surber | Tim | N/A | ATF-2018-0001-2963 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2963 |
| Dougherty | Ryan | N/A | ATF-2018-0001-29630 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29630 |
| Rutledge US ARMY RET | Brian | N/A | ATF-2018-0001-29631 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29631 |
| Cabrera | Eddie | N/A | ATF-2018-0001-29632 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29632 |
| Burke | Aaron | N/A | ATF-2018-0001-29633 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29633 |
| Taylor | Jason | N/A | ATF-2018-0001-29634 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29634 |
| Downing | David | N/A | ATF-2018-0001-29635 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29635 |
| Adams | Steve | N/A | ATF-2018-0001-29636 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29636 |
| May | Jeff | N/A | ATF-2018-0001-29637 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29637 |

| Smith | Douglas | Arizona Rangers | ATF-2018-0001-29638 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29638 |
| Bassett | George | N/A | ATF-2018-0001-29639 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29639 |
| Hollingsworth | Chad | N/A | ATF-2018-0001-2964 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2964 |
| Wolf | David | N/A | ATF-2018-0001-29640 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29640 |
| van Doorninck | Frederick | N/A | ATF-2018-0001-29641 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29641 |
| Randolph | Justin | N/A | ATF-2018-0001-29642 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29642 |
| Newport | George | N/A | ATF-2018-0001-29643 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29643 |
| Coonrod | Clifford | N/A | ATF-2018-0001-29644 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29644 |
| Murphy | J | N/A | ATF-2018-0001-29645 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29645 |
| Tahir-Hussain | Adnan | N/A | ATF-2018-0001-29646 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29646 |
| Osmann | Charles | N/A | ATF-2018-0001-29647 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29647 |
| Marchlewicz | Gary | N/A | ATF-2018-0001-29648 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29648 |
| Carrico | Holly | N/A | ATF-2018-0001-29649 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29649 |
| Singer | Neil | N/A | ATF-2018-0001-2965 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2965 |
| Hamilton | Phillip | N/A | ATF-2018-0001-29650 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29650 |
| McGill | David | N/A | ATF-2018-0001-29651 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29651 |
| Cave | Kevin | N/A | ATF-2018-0001-29652 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29652 |
| Dunne | Patrick | ME | ATF-2018-0001-29653 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29653 |
| Harriso | Sam | N/A | ATF-2018-0001-29654 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29654 |
| Jones | Brett | N/A | ATF-2018-0001-29655 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29655 |
| Clemons | Glenda | N/A | ATF-2018-0001-29656 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29656 |
| Rose | Scott | N/A | ATF-2018-0001-29657 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29657 |
| McCloud | Trevor | N/A | ATF-2018-0001-29658 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29658 |
| Toor | Sanjit | N/A | ATF-2018-0001-29659 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29659 |
| Raddatz | William | N/A | ATF-2018-0001-2966 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2966 |
| Clark | Patricia | self | ATF-2018-0001-29660 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29660 |
| Arens | Richard | N/A | ATF-2018-0001-29661 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29661 |
| Rasool | Umar | N/A | ATF-2018-0001-29662 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29662 |
| SMITH | MATHEW | N/A | ATF-2018-0001-29663 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29663 |
| Hopkins | Daniel | N/A | ATF-2018-0001-29664 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29664 |
| Stout | Ted | N/A | ATF-2018-0001-29665 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29665 |
| Elmore | Daniel | N/A | ATF-2018-0001-29666 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29666 |
| Vitolo | Margaret | N/A | ATF-2018-0001-29667 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29667 |
| G | Scott | N/A | ATF-2018-0001-29668 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29668 |
| Edgar | John | N/A | ATF-2018-0001-29669 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29669 |
| Becker | Adam | N/A | ATF-2018-0001-2967 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2967 |
| Yun | Parda | N/A | ATF-2018-0001-29670 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29670 |
| Chopko | Tyler | N/A | ATF-2018-0001-29671 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29671 |
| Bissey | Gregory | N/A | ATF-2018-0001-29672 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29672 |
| Andrew | Kyle | | 6336172 ATF-2018-0001-29673 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29673 |
| Ricker | Russell | N/A | ATF-2018-0001-29674 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29674 |
| Lingerfelt | Michael | N/A | ATF-2018-0001-29675 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29675 |
| Hoglund | Scott | N/A | ATF-2018-0001-29676 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29676 |
| Wilson | Kenneth | N/A | ATF-2018-0001-29677 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29677 |
| Beck | Daniel | N/A | ATF-2018-0001-29678 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29678 |
| Grygiel | Edward | N/A | ATF-2018-0001-29679 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29679 |
| Oliver | George | N/A | ATF-2018-0001-2968 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2968 |
| Nappen | Evan | N/A | ATF-2018-0001-29680 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29680 |
| Weaver | Larry | N/A | ATF-2018-0001-29681 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29681 |
| Gardner | Chris | N/A | ATF-2018-0001-29682 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29682 |
| McLemore | David | N/A | ATF-2018-0001-29683 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29683 |
| Sgouros | John | N/A | ATF-2018-0001-29684 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29684 |

| Drescher | Michael | N/A | ATF-2018-0001-29685 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29685 |
|---|---|---|---|---|---|---|
| Skufca | Steve | N/A | ATF-2018-0001-29686 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29686 |
| Staton | Tommye | N/A | ATF-2018-0001-29687 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29687 |
| Siegel | Jacob | N/A | ATF-2018-0001-29688 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29688 |
| Johnson | Lena | N/A | ATF-2018-0001-29689 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29689 |
| Lang | Trevor | N/A | ATF-2018-0001-2969 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2969 |
| Romero | John | N/A | ATF-2018-0001-29690 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29690 |
| Anderson | Ken | N/A | ATF-2018-0001-29691 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29691 |
| Reyes | Christopher | N/A | ATF-2018-0001-29692 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29692 |
| Genkin | Sharon | N/A | ATF-2018-0001-29693 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29693 |
| Kidd | Mitch | N/A | ATF-2018-0001-29694 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29694 |
| Bailey jr | Joseph | N/A | ATF-2018-0001-29695 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29695 |
| Palomado | Ducien | N/A | ATF-2018-0001-29696 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29696 |
| McWhorter | Michael | N/A | ATF-2018-0001-29697 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29697 |
| Barre | Paul | N/A | ATF-2018-0001-29698 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29698 |
| Koster | Rick | N/A | ATF-2018-0001-29699 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29699 |
| Brock | Ross | N/A | ATF-2018-0001-2970 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2970 |
| Wheeler | Dianne | -- please select a prefix -- | ATF-2018-0001-29700 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29700 |
| Martino | Martin | N/A | ATF-2018-0001-29701 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29701 |
| Garrison | Carl | N/A | ATF-2018-0001-29702 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29702 |
| Georgiana | Lawrence | N/A | ATF-2018-0001-29703 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29703 |
| Paulsen | James | N/A | ATF-2018-0001-29704 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29704 |
| Williams | S. E. | Ms. | ATF-2018-0001-29705 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29705 |
| Twombly | Taylor | N/A | ATF-2018-0001-29706 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29706 |
| Tebo Jr | Robert | N/A | ATF-2018-0001-29707 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29707 |
| Carver | Jesse | N/A | ATF-2018-0001-29708 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29708 |
| Clemend | Richard | N/A | ATF-2018-0001-29709 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29709 |
| Perry | Brian | N/A | ATF-2018-0001-2971 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2971 |
| Kovarik | Steve | N/A | ATF-2018-0001-29710 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29710 |
| Speers | Eric | N/A | ATF-2018-0001-29711 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29711 |
| Loiselle | David | N/A | ATF-2018-0001-29712 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29712 |
| Ortiz | George | N/A | ATF-2018-0001-29713 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29713 |
| LE | ANDREW | N/A | ATF-2018-0001-29714 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29714 |
| Valdez | Josh | N/A | ATF-2018-0001-29715 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29715 |
| Hutcherson | Matthew | N/A | ATF-2018-0001-29716 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29716 |
| Nolan | Joshua | N/A | ATF-2018-0001-29717 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29717 |
| Ridgway | Kyle | N/A | ATF-2018-0001-29718 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29718 |
| WILLIAMS | BRANDON | N/A | ATF-2018-0001-29719 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29719 |
| Flowers | Daniel | N/A | ATF-2018-0001-2972 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2972 |
| Givens | James | N/A | ATF-2018-0001-29720 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29720 |
| yaeger | kaleb | Mr. | ATF-2018-0001-29721 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29721 |
| DeWolfe | James | N/A | ATF-2018-0001-29722 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29722 |
| Jackson | Aaron | N/A | ATF-2018-0001-29723 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29723 |
| Robinson Jr | Landers | N/A | ATF-2018-0001-29724 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29724 |
| Hall | Shelton | N/A | ATF-2018-0001-29725 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29725 |
| Phinney | Taylor | N/A | ATF-2018-0001-29726 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29726 |
| Ball | Alex | N/A | ATF-2018-0001-29727 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29727 |
| Schmidt | Sean | N/A | ATF-2018-0001-29728 | 1/30/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29728 |
| russell | gary | Citizens of the U.S.A. | ATF-2018-0001-29729 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29729 |
| Northrup | John | N/A | ATF-2018-0001-2973 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2973 |
| sterling | robert | N/A | ATF-2018-0001-29730 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29730 |
| Swink | William | N/A | ATF-2018-0001-29731 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29731 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Macaluso | Don | N/A | ATF-2018-0001-29732 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29732 |
| French | Marque | N/A | ATF-2018-0001-29733 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29733 |
| McSpadden | Jeffrey | N/A | ATF-2018-0001-29734 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29734 |
| McClendon | Zac | N/A | ATF-2018-0001-29735 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29735 |
| Busch | James | N/A | ATF-2018-0001-29736 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29736 |
| brewer | Jamie | N/A | ATF-2018-0001-29737 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29737 |
| LEFEBVRE | KEITH | N/A | ATF-2018-0001-29738 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29738 |
| Weddleton | Barbara | N/A | ATF-2018-0001-29739 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29739 |
| CALMEYN | SHANE | N/A | ATF-2018-0001-2974 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2974 |
| Kegley | Tami | N/A | ATF-2018-0001-29740 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29740 |
| Abraszek | Jaocb | N/A | ATF-2018-0001-29741 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29741 |
| LeGere | Barbara | N/A | ATF-2018-0001-29742 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29742 |
| Hopwood | Phillip | Concerned citizen | ATF-2018-0001-29743 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29743 |
| Muncy | Dave | N/A | ATF-2018-0001-29744 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29744 |
| Kruse | Richard | N/A | ATF-2018-0001-29745 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29745 |
| Jones | Leonard | N/A | ATF-2018-0001-29746 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29746 |
| Drowlette | Lee | Private Residence | ATF-2018-0001-29747 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29747 |
| Brannon | Lori | Mrs. | ATF-2018-0001-29748 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29748 |
| Flaherty | Charles | N/A | ATF-2018-0001-29749 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29749 |
| DiNardo | Amy | N/A | ATF-2018-0001-2975 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2975 |
| Schulte | Harry | none | ATF-2018-0001-29750 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29750 |
| Hamilton | David | N/A | ATF-2018-0001-29751 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29751 |
| Jones | George | N/A | ATF-2018-0001-29752 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29752 |
| Greene | Patti | N/A | ATF-2018-0001-29753 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29753 |
| Anderson | Danny | N/A | ATF-2018-0001-29754 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29754 |
| Hutcherson | Will | None | ATF-2018-0001-29755 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29755 |
| Asaro | Elijah | N/A | ATF-2018-0001-29756 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29756 |
| Rooney | Thomas | N/A | ATF-2018-0001-29757 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29757 |
| Artim | Joseph | N/A | ATF-2018-0001-29758 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29758 |
| Liona | Edward F | N/A | ATF-2018-0001-29759 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29759 |
| Garcia | Torin | Mr. | ATF-2018-0001-2976 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2976 |
| Myers | Scott | N/A | ATF-2018-0001-29760 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29760 |
| MORGAN | GEORGIA | N/A | ATF-2018-0001-29761 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29761 |
| McCurley | David | N/A | ATF-2018-0001-29762 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29762 |
| Ball | David | N/A | ATF-2018-0001-29763 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29763 |
| Jones | David | N/A | ATF-2018-0001-29764 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29764 |
| Partlow | Richard | N/A | ATF-2018-0001-29765 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29765 |
| McWilliams | Charles | N/A | ATF-2018-0001-29766 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29766 |
| Jarrett | Richard | N/A | ATF-2018-0001-29767 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29767 |
| Sell | William | N/A | ATF-2018-0001-29768 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29768 |
| H | A | N/A | ATF-2018-0001-29769 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29769 |
| Ford | Ricky | N/A | ATF-2018-0001-2977 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2977 |
| Ernst | Robert | N/A | ATF-2018-0001-29770 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29770 |
| Gilbert | Matthew | N/A | ATF-2018-0001-29771 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29771 |
| Smith | Barry | N/A | ATF-2018-0001-29772 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29772 |
| B | James | N/A | ATF-2018-0001-29773 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29773 |
| Dasuqi | Adam | None | ATF-2018-0001-29774 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29774 |
| King | Alan | N/A | ATF-2018-0001-29775 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29775 |
| Fisher | Harley | N/A | ATF-2018-0001-29776 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29776 |
| Powers | Phillip | N/A | ATF-2018-0001-29777 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29777 |
| Wegener | Scott | N/A | ATF-2018-0001-29778 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29778 |
| Young | Rodney | N/A | ATF-2018-0001-29779 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29779 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Watson | Thomas | N/A | ATF-2018-0001-2978 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2978 |
| RIEHL | TERRY | N/A | ATF-2018-0001-29780 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29780 |
| Kennedy | Matthew | N/A | ATF-2018-0001-29781 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29781 |
| Smith | Oliver | N/A | ATF-2018-0001-29782 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29782 |
| Wood | Steven | N/A | ATF-2018-0001-29783 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29783 |
| Bilyj | Justin | N/A | ATF-2018-0001-29784 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29784 |
| Lucero | Michael | N/A | ATF-2018-0001-29785 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29785 |
| miller | richard | N/A | ATF-2018-0001-29786 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29786 |
| Nelson | James | N/A | ATF-2018-0001-29787 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29787 |
| Stickel | Nathan | Mr. | ATF-2018-0001-29788 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29788 |
| Smith | Shadow | N/A | ATF-2018-0001-29789 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29789 |
| Khan | Imran | N/A | ATF-2018-0001-2979 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2979 |
| Maddux | Steven | N/A | ATF-2018-0001-29790 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29790 |
| Baer Pynes | Jodi | N/A | ATF-2018-0001-29791 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29791 |
| Olivo | Rolando | N/A | ATF-2018-0001-29792 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29792 |
| Evans | Brent | N/A | ATF-2018-0001-29793 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29793 |
| Brunner | Evan | N/A | ATF-2018-0001-29794 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29794 |
| Kelley | Joel | N/A | ATF-2018-0001-29795 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29795 |
| Kethley | Brian | N/A | ATF-2018-0001-29796 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29796 |
| McDaniel | Bryce | N/A | ATF-2018-0001-29797 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29797 |
| Benschoter | Terry | individual | ATF-2018-0001-29798 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29798 |
| Hamilton | Matthew | N/A | ATF-2018-0001-29799 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29799 |
| Jones | Brian | None | ATF-2018-0001-2980 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2980 |
| Johnson | Nicholas | N/A | ATF-2018-0001-29800 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29800 |
| Hakaim | Tj | N/A | ATF-2018-0001-29801 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29801 |
| Koster | Kyle | N/A | ATF-2018-0001-29802 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29802 |
| cameron | travis | N/A | ATF-2018-0001-29803 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29803 |
| Allan | Ryan | N/A | ATF-2018-0001-29804 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29804 |
| Rosenthal | Martin J. | N/A | ATF-2018-0001-29805 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29805 |
| Owen | Danny | N/A | ATF-2018-0001-29806 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29806 |
| Reese | Kyle | N/A | ATF-2018-0001-29807 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29807 |
| Holmes | David | N/A | ATF-2018-0001-29808 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29808 |
| Passaretti | Jeannette | N/A | ATF-2018-0001-29809 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29809 |
| Smith | Keith | N/A | ATF-2018-0001-2981 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2981 |
| Heffernan | Lori | N/A | ATF-2018-0001-29810 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29810 |
| McAdams | Keith | N/A | ATF-2018-0001-29811 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29811 |
| Campbell | Phillip | N/A | ATF-2018-0001-29812 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29812 |
| Stiles | Jonathan | N/A | ATF-2018-0001-29813 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29813 |
| Hunter | Norm | N/A | ATF-2018-0001-29814 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29814 |
| Gallion | David | N/A | ATF-2018-0001-29815 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29815 |
| Gifford | George | N/A | ATF-2018-0001-29816 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29816 |
| Zumwalt | Monique | N/A | ATF-2018-0001-29817 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29817 |
| Cooper | Susan | N/A | ATF-2018-0001-29818 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29818 |
| Pekar | Dolf | N/A | ATF-2018-0001-29819 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29819 |
| Knee | Brandon | N/A | ATF-2018-0001-2982 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2982 |
| Degeneffe | Zachary | N/A | ATF-2018-0001-29820 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29820 |
| Siemers-Kennedy | Laura | N/A | ATF-2018-0001-29821 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29821 |
| Elkins | Daniel | N/A | ATF-2018-0001-29822 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29822 |
| Woodard | Kyle | N/A | ATF-2018-0001-29823 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29823 |
| Gallion | David | N/A | ATF-2018-0001-29824 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29824 |
| Colburn | John | N/A | ATF-2018-0001-29825 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29825 |
| Lloyd | Adam | N/A | ATF-2018-0001-29826 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29826 |

| McIntire | Robert | N/A | ATF-2018-0001-29827 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29827 |
| Goodman | Adam | N/A | ATF-2018-0001-29828 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29828 |
| Dees | James | N/A | ATF-2018-0001-29829 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29829 |
| HOPKINS | MICHAEL | N/A | ATF-2018-0001-2983 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2983 |
| Pinon | Brandon | N/A | ATF-2018-0001-29830 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29830 |
| Penningon | Randall | N/A | ATF-2018-0001-29831 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29831 |
| Hallock | Dean | N/A | ATF-2018-0001-29832 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29832 |
| Woods | Alex | N/A | ATF-2018-0001-29833 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29833 |
| Fortier | Bryce | N/A | ATF-2018-0001-29834 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29834 |
| Klein | Elliette | N/A | ATF-2018-0001-29835 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29835 |
| Dickinson | James | N/A | ATF-2018-0001-29836 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29836 |
| Cargile | Trevor | N/A | ATF-2018-0001-29837 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29837 |
| Zarge | Jeff | N/A | ATF-2018-0001-29838 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29838 |
| Derkum | Adam | N/A | ATF-2018-0001-29839 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29839 |
| Spencer | Donald | N/A | ATF-2018-0001-2984 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2984 |
| Holley | James | N/A | ATF-2018-0001-29840 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29840 |
| Warlick | Aaron | N/A | ATF-2018-0001-29841 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29841 |
| pigg | Earl | N/A | ATF-2018-0001-29842 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29842 |
| Petherbridge | Michael | N/A | ATF-2018-0001-29843 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29843 |
| Wary | David | N/A | ATF-2018-0001-29844 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29844 |
| Studebaker | Nicholas | GOA | ATF-2018-0001-29845 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29845 |
| Mueller | Kathy | N/A | ATF-2018-0001-29846 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29846 |
| LeSage | Santino | N/A | ATF-2018-0001-29847 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29847 |
| Savage | Sheena | N/A | ATF-2018-0001-29848 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29848 |
| Ciocco | Jacob | N/A | ATF-2018-0001-29849 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29849 |
| Seibel | Jacob | Mr. | ATF-2018-0001-2985 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2985 |
| ROUTT | ROBERT | N/A | ATF-2018-0001-29850 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29850 |
| KOFMAN | GEORGE | NSE llc | ATF-2018-0001-29851 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29851 |
| Schaefer | Jesse | N/A | ATF-2018-0001-29852 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29852 |
| Severson | Greg | N/A | ATF-2018-0001-29853 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29853 |
| Coney | Scott | N/A | ATF-2018-0001-29854 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29854 |
| Rigney | Michael | N/A | ATF-2018-0001-29855 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29855 |
| Washam | Richard | N/A | ATF-2018-0001-29856 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29856 |
| Pittman | Jason | N/A | ATF-2018-0001-29857 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29857 |
| Archibald | Sally | N/A | ATF-2018-0001-29858 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29858 |
| waxmunski | john | N/A | ATF-2018-0001-29859 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29859 |
| Hawkins | Micheal | N/A | ATF-2018-0001-2986 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2986 |
| Del Valle | Roberto | N/A | ATF-2018-0001-29860 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29860 |
| Tziranis | Eleftherios | N/A | ATF-2018-0001-29861 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29861 |
| Ellis | James | N/A | ATF-2018-0001-29862 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29862 |
| Kinney | Jason | N/A | ATF-2018-0001-29863 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29863 |
| Figgs | Mark | N/A | ATF-2018-0001-29864 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29864 |
| Watson | Joe | N/A | ATF-2018-0001-29865 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29865 |
| Jehnichen | Michael | N/A | ATF-2018-0001-29866 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29866 |
| Black | Curtis | N/A | ATF-2018-0001-29867 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29867 |
| Heavener | Zachary | N/A | ATF-2018-0001-29868 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29868 |
| Harrison | Shane | N/A | ATF-2018-0001-29869 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29869 |
| Herlihy | Christopher | VCDL | ATF-2018-0001-2987 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2987 |
| Cormier | Norman | N/A | ATF-2018-0001-29870 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29870 |
| Hintz | Vickie | Ms. | ATF-2018-0001-29871 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29871 |
| KWIATKOWSKI | IRENEUSZ | N/A | ATF-2018-0001-29872 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29872 |
| Dickey | Jonathan | N/A | ATF-2018-0001-29873 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29873 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jenkins | Edward | N/A | ATF-2018-0001-29874 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29874 |
| Broman | William | N/A | ATF-2018-0001-29875 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29875 |
| Lindenauer | Richard | N/A | ATF-2018-0001-29876 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29876 |
| Schulman | Nancy | N/A | ATF-2018-0001-29877 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29877 |
| Capone | John | N/A | ATF-2018-0001-29878 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29878 |
| Crowe | Jonnie | N/A | ATF-2018-0001-29879 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29879 |
| Northrup | John | N/A | ATF-2018-0001-2988 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2988 |
| Guthrie | John | AT&T | ATF-2018-0001-29880 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29880 |
| Muse | Stephen | N/A | ATF-2018-0001-29881 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29881 |
| VanSant | Raymond | N/A | ATF-2018-0001-29882 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29882 |
| Morris | Robert | N/A | ATF-2018-0001-29883 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29883 |
| Motis | Steve | N/A | ATF-2018-0001-29884 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29884 |
| Amato | Pete | N/A | ATF-2018-0001-29885 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29885 |
| Lanier | Noah | N/A | ATF-2018-0001-29886 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29886 |
| Sky | Mark | N/A | ATF-2018-0001-29887 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29887 |
| Hogan | Nathan | N/A | ATF-2018-0001-29888 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29888 |
| Hunrichs | Kenneth | N/A | ATF-2018-0001-29889 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29889 |
| Graham, MD, OD | Stephen | N/A | ATF-2018-0001-2989 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2989 |
| Pichay | Christian | N/A | ATF-2018-0001-29890 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29890 |
| Coombs | Vasta | N/A | ATF-2018-0001-29891 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29891 |
| Moyer | Steven | N/A | ATF-2018-0001-29892 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29892 |
| Tawney | Paul | N/A | ATF-2018-0001-29893 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29893 |
| Pruiett | Austin | N/A | ATF-2018-0001-29894 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29894 |
| Blake | Chris | N/A | ATF-2018-0001-29895 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29895 |
| Christensen | Joan | N/A | ATF-2018-0001-29896 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29896 |
| mantia | scott | N/A | ATF-2018-0001-29897 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29897 |
| GURLEY | SCOTT | N/A | ATF-2018-0001-29898 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29898 |
| Conrad | Christian | N/A | ATF-2018-0001-29899 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29899 |
| Price | Cody | Michigan Defense Solutions LLC | ATF-2018-0001-2990 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2990 |
| Nigbor | Jason | N/A | ATF-2018-0001-29900 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29900 |
| Jiao | Yiwei | N/A | ATF-2018-0001-29901 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29901 |
| Marcos | Tyler | N/A | ATF-2018-0001-29902 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29902 |
| Iverson | Stephen | N/A | ATF-2018-0001-29903 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29903 |
| Robey | Paul | N/A | ATF-2018-0001-29904 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29904 |
| Peters | Alex | N/A | ATF-2018-0001-29905 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29905 |
| Watkins | David | N/A | ATF-2018-0001-29906 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29906 |
| Macomber | Derek | N/A | ATF-2018-0001-29907 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29907 |
| Liu | Zhiwei | N/A | ATF-2018-0001-29908 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29908 |
| Betscha | George | N/A | ATF-2018-0001-29909 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29909 |
| Rupert | ian | N/A | ATF-2018-0001-2991 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2991 |
| Fosse | Eric | N/A | ATF-2018-0001-29910 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29910 |
| Watson | Kenton | N/A | ATF-2018-0001-29911 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29911 |
| Wyles | Michael | N/A | ATF-2018-0001-29912 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29912 |
| Garcia | Isaas | N/A | ATF-2018-0001-29913 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29913 |
| Dawkins | Ryan | | 1994 ATF-2018-0001-29914 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29914 |
| Nelson | Darryl | N/A | ATF-2018-0001-29915 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29915 |
| Mavros | Stu | N/A | ATF-2018-0001-29916 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29916 |
| Exum | wade | N/A | ATF-2018-0001-29917 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29917 |
| Parshall | Glen | Tomorrow LLC | ATF-2018-0001-29918 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29918 |
| Gallion | David | N/A | ATF-2018-0001-29919 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29919 |
| Smith | Richard | N/A | ATF-2018-0001-2992 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2992 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Grimes | Charles | N/A | ATF-2018-0001-29920 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29920 |
| Gallion | David | N/A | ATF-2018-0001-29921 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29921 |
| Kopf | Louis | N/A | ATF-2018-0001-29922 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29922 |
| Ortiz | Erika | N/A | ATF-2018-0001-29923 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29923 |
| Gallion | David | N/A | ATF-2018-0001-29924 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29924 |
| Wolfinger | Gary | N/A | ATF-2018-0001-29925 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29925 |
| Nadal | James | N/A | ATF-2018-0001-29926 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29926 |
| Land | Courtney | N/A | ATF-2018-0001-29927 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29927 |
| Gallion | David | N/A | ATF-2018-0001-29928 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29928 |
| Carpenter | Michael | N/A | ATF-2018-0001-29929 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29929 |
| Crumb | Devin | N/A | ATF-2018-0001-2993 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2993 |
| Gallion | David | N/A | ATF-2018-0001-29930 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29930 |
| Donegan | Jason | N/A | ATF-2018-0001-29931 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29931 |
| Bilancio | Evan | N/A | ATF-2018-0001-29932 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29932 |
| Hess | Jordan | N/A | ATF-2018-0001-29933 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29933 |
| Lamon | Timothy | N/A | ATF-2018-0001-29934 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29934 |
| Day | Clifford | N/A | ATF-2018-0001-29935 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29935 |
| Bosse | Douglas | N/A | ATF-2018-0001-29936 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29936 |
| Rothenbuhler | Michael | N/A | ATF-2018-0001-29937 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29937 |
| Rodanhisler | Julian | N/A | ATF-2018-0001-29938 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29938 |
| Riley | Robert | N/A | ATF-2018-0001-29939 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29939 |
| Avrit | Daniel | N/A | ATF-2018-0001-2994 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2994 |
| Skaggs | Kathy | N/A | ATF-2018-0001-29940 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29940 |
| Chong | Tommy | N/A | ATF-2018-0001-29941 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29941 |
| B. | Jon | N/A | ATF-2018-0001-29942 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29942 |
| Ogel | Rob | N/A | ATF-2018-0001-29943 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29943 |
| Simpson | James | N/A | ATF-2018-0001-29944 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29944 |
| Estrella | Silvio | N/A | ATF-2018-0001-29945 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29945 |
| Ignash | Dan | N/A | ATF-2018-0001-29946 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29946 |
| Powell | David | N/A | ATF-2018-0001-29947 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29947 |
| Schneider | Kurt | N/A | ATF-2018-0001-29948 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29948 |
| Niston | Gary | N/A | ATF-2018-0001-29949 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29949 |
| Seipel | James | None | ATF-2018-0001-2995 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2995 |
| Le | Phillip | N/A | ATF-2018-0001-29950 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29950 |
| Rios | Jose | N/A | ATF-2018-0001-29951 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29951 |
| R | Tom | N/A | ATF-2018-0001-29952 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29952 |
| Smith | Rebekah | N/A | ATF-2018-0001-29953 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29953 |
| Del-Rio | Kenneth | N/A | ATF-2018-0001-29954 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29954 |
| Terry | James | N/A | ATF-2018-0001-29955 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29955 |
| Lanman | James | N/A | ATF-2018-0001-29956 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29956 |
| Simpson Jr | Ronald | N/A | ATF-2018-0001-29957 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29957 |
| Hiemenz | Troy Hiemenz | N/A | ATF-2018-0001-29958 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29958 |
| Malek | Christopher | N/A | ATF-2018-0001-29959 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29959 |
| Fernandez Vidal | Francisco A | N/A | ATF-2018-0001-2996 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2996 |
| Micheal | Johm | N/A | ATF-2018-0001-29960 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29960 |
| Banner | David | N/A | ATF-2018-0001-29961 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29961 |
| Shipton | Michael | N/A | ATF-2018-0001-29962 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29962 |
| Houke | Benjamin | N/A | ATF-2018-0001-29963 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29963 |
| Lawson | Bret | N/A | ATF-2018-0001-29964 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29964 |
| Bulone | Michael | N/A | ATF-2018-0001-29965 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29965 |
| Andrews | Daniel | N/A | ATF-2018-0001-29966 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29966 |
| Lallement | George | N/A | ATF-2018-0001-29967 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29967 |

| Leenhouts | Timothy | N/A | ATF-2018-0001-29968 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29968 |
|---|---|---|---|---|---|---|
| Angus | Jon | N/A | ATF-2018-0001-29969 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29969 |
| Butta | Frank | N/A | ATF-2018-0001-2997 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2997 |
| Angwin | Rick | N/A | ATF-2018-0001-29970 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29970 |
| Klein | Benjamin | N/A | ATF-2018-0001-29971 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29971 |
| Chandler | John | BamaCarry | ATF-2018-0001-29972 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29972 |
| Huffer | Jason | N/A | ATF-2018-0001-29973 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29973 |
| Lahren | Tylor | N/A | ATF-2018-0001-29974 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29974 |
| Cossey | Preston | N/A | ATF-2018-0001-29975 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29975 |
| Zamora | Vicente | N/A | ATF-2018-0001-29976 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29976 |
| Scott | Robert | N/A | ATF-2018-0001-29977 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29977 |
| Jorgenson | Mark | N/A | ATF-2018-0001-29978 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29978 |
| watson | Vince | N/A | ATF-2018-0001-29979 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29979 |
| Barnes | Chris | N/A | ATF-2018-0001-2998 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2998 |
| VanDyke | John | N/A | ATF-2018-0001-29980 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29980 |
| Duran | Juan | N/A | ATF-2018-0001-29981 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29981 |
| swan | oggie | N/A | ATF-2018-0001-29982 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29982 |
| Gaines | Catherine | N/A | ATF-2018-0001-29983 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29983 |
| McKinney | Todd | N/A | ATF-2018-0001-29984 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29984 |
| Jacobs | Mark | N/A | ATF-2018-0001-29985 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29985 |
| Glissen | Marshal | N/A | ATF-2018-0001-29986 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29986 |
| Sargent | Mark | N/A | ATF-2018-0001-29987 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29987 |
| Kletke | Christopher | N/A | ATF-2018-0001-29988 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29988 |
| Paul | Amanda | N/A | ATF-2018-0001-29989 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29989 |
| Whitaker | Lanny | N/A | ATF-2018-0001-2999 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-2999 |
| Banks | Tom | N/A | ATF-2018-0001-29990 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29990 |
| Powers | Fredric | N/A | ATF-2018-0001-29991 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29991 |
| Nguyen | Thomas | N/A | ATF-2018-0001-29992 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29992 |
| Provencher | James | N/A | ATF-2018-0001-29993 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29993 |
| Moren | Cory | N/A | ATF-2018-0001-29994 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29994 |
| Underwood | Brian | N/A | ATF-2018-0001-29995 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29995 |
| Bloom | Kelsey | N/A | ATF-2018-0001-29996 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29996 |
| Bartocci | Chris | N/A | ATF-2018-0001-29997 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29997 |
| Head | Keaton | N/A | ATF-2018-0001-29998 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29998 |
| Hutton | Andrew | N/A | ATF-2018-0001-29999 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-29999 |
| Olsen | Chase | N/A | ATF-2018-0001-3000 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3000 |
| Shane | Thomas | N/A | ATF-2018-0001-30000 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30000 |
| Davila | Luis | N/A | ATF-2018-0001-30001 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30001 |
| Neely | Charlie | N/A | ATF-2018-0001-30002 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30002 |
| Johnson | Paul | N/A | ATF-2018-0001-30003 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30003 |
| Slane | Clayton | N/A | ATF-2018-0001-30004 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30004 |
| Millis | Clayton | N/A | ATF-2018-0001-30005 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30005 |
| Palacios | Tyler | N/A | ATF-2018-0001-30006 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30006 |
| Neely | Charlie | N/A | ATF-2018-0001-30007 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30007 |
| Lilly | Athena | N/A | ATF-2018-0001-30008 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30008 |
| Garrett | Chris | N/A | ATF-2018-0001-30009 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30009 |
| Bennett | Jeffrey | N/A | ATF-2018-0001-3001 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3001 |
| Dipillo | Guy | N/A | ATF-2018-0001-30010 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30010 |
| Elliott | Samuel | N/A | ATF-2018-0001-30011 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30011 |
| Phillips | Billy | N/A | ATF-2018-0001-30012 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30012 |
| Hardy | Josh | N/A | ATF-2018-0001-30013 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30013 |
| Johnson | Steven | N/A | ATF-2018-0001-30014 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30014 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Haggerty | Liam | N/A | ATF-2018-0001-30015 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30015 |
| Wicking | Dalon | N/A | ATF-2018-0001-30016 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30016 |
| Dreier | Derek | none | ATF-2018-0001-30017 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30017 |
| grounds | asa | N/A | ATF-2018-0001-30018 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30018 |
| Hoesly | Joshua | N/A | ATF-2018-0001-30019 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30019 |
| Gobble | Travis | N/A | ATF-2018-0001-3002 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3002 |
| Werner | Timothy | N/A | ATF-2018-0001-30020 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30020 |
| Updike | Mark | N/A | ATF-2018-0001-30021 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30021 |
| Jones | Joshua | N/A | ATF-2018-0001-30022 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30022 |
| Bruno | Garrett | N/A | ATF-2018-0001-30023 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30023 |
| Supnet | Thad | N/A | ATF-2018-0001-30024 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30024 |
| Moffitt | Michael | N/A | ATF-2018-0001-30025 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30025 |
| Ambler | Gilbert | N/A | ATF-2018-0001-30026 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30026 |
| Lee | Samuel | N/A | ATF-2018-0001-30027 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30027 |
| Ben | Sean | N/A | ATF-2018-0001-30028 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30028 |
| Rice | James | N/A | ATF-2018-0001-30029 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30029 |
| Craig | Paul | N/A | ATF-2018-0001-3003 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3003 |
| G | Bryan | N/A | ATF-2018-0001-30030 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30030 |
| Lee | Samuel | N/A | ATF-2018-0001-30031 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30031 |
| Rowzee | Andrew | N/A | ATF-2018-0001-30032 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30032 |
| Benson | Edward | N/A | ATF-2018-0001-30033 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30033 |
| Johnston | Joseph | Armed Alabama, LLC | ATF-2018-0001-30034 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30034 |
| Hull | James | N/A | ATF-2018-0001-30035 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30035 |
| Boosey | Richard | N/A | ATF-2018-0001-30036 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30036 |
| Freeman | Anna | N/A | ATF-2018-0001-30037 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30037 |
| arellano | joe | N/A | ATF-2018-0001-30038 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30038 |
| Park | Inho | N/A | ATF-2018-0001-30039 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30039 |
| Lang | Braden | Pawnee County Sheriff's Office | ATF-2018-0001-3004 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3004 |
| Mccormick | Michael | N/A | ATF-2018-0001-30040 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30040 |
| Ford | Gregory | N/A | ATF-2018-0001-30041 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30041 |
| Rego | Jerry | N/A | ATF-2018-0001-30042 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30042 |
| Bratcher | Adam | N/A | ATF-2018-0001-30043 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30043 |
| Kirkpatrick | Wayne | N/A | ATF-2018-0001-30044 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30044 |
| Burns | Thomas | N/A | ATF-2018-0001-30045 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30045 |
| MacKethan | Lucinda | N/A | ATF-2018-0001-30046 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30046 |
| O'Neill | Anthony | N/A | ATF-2018-0001-30047 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30047 |
| Barnhart | Douglas | N/A | ATF-2018-0001-30048 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30048 |
| Maletich | Frank | N/A | ATF-2018-0001-30049 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30049 |
| Moore | Chad | N/A | ATF-2018-0001-3005 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3005 |
| Mauller | Clarke | N/A | ATF-2018-0001-30050 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30050 |
| Venable | John | N/A | ATF-2018-0001-30051 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30051 |
| Glover | Josh | N/A | ATF-2018-0001-30052 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30052 |
| walls | Thomas | N/A | ATF-2018-0001-30053 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30053 |
| Deal | Chris | N/A | ATF-2018-0001-30054 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30054 |
| MCCALL III | ADAIR | N/A | ATF-2018-0001-30055 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30055 |
| Houin | Larry | N/A | ATF-2018-0001-30056 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30056 |
| Elmore | Anthony | N/A | ATF-2018-0001-30057 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30057 |
| Hull | Ethan | N/A | ATF-2018-0001-30058 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30058 |
| Trillo | Matthew | N/A | ATF-2018-0001-30059 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30059 |
| McBroom | Casey | N/A | ATF-2018-0001-3006 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3006 |
| Rathner | Todd | NFA Freedoma Allaince | ATF-2018-0001-30060 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30060 |

| Stehling | Christopher | N/A | ATF-2018-0001-30061 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30061 |
| Cottrell | Steve | N/A | ATF-2018-0001-30062 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30062 |
| Passeri | David | None | ATF-2018-0001-30063 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30063 |
| Mendoza | Juan | N/A | ATF-2018-0001-30064 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30064 |
| Kline | Dave | N/A | ATF-2018-0001-30065 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30065 |
| Woodfolk | Romano | Select... | ATF-2018-0001-30066 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30066 |
| akins | garry | N/A | ATF-2018-0001-30067 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30067 |
| Stehling | John | N/A | ATF-2018-0001-30068 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30068 |
| Luebbehusen | Evan | N/A | ATF-2018-0001-30069 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30069 |
| Mount | Joseph | N/A | ATF-2018-0001-3007 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3007 |
| Dasher | Timothy | N/A | ATF-2018-0001-30070 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30070 |
| Williams | Joseph | N/A | ATF-2018-0001-30071 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30071 |
| Broadwell | Greg | N/A | ATF-2018-0001-30072 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30072 |
| Shchelchkov | Evgeniy | N/A | ATF-2018-0001-30073 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30073 |
| Lewandowski | Greg | N/A | ATF-2018-0001-30074 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30074 |
| Gallegos | Alex | N/A | ATF-2018-0001-30075 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30075 |
| Steen | James | N/A | ATF-2018-0001-30076 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30076 |
| johns | William | N/A | ATF-2018-0001-30077 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30077 |
| Melton | Todd | N/A | ATF-2018-0001-30078 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30078 |
| Truax | Jeffrey | N/A | ATF-2018-0001-30079 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30079 |
| Birks | Aaron | N/A | ATF-2018-0001-3008 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3008 |
| Ridgway | Kyle | N/A | ATF-2018-0001-30080 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30080 |
| Nakada | Alex | N/A | ATF-2018-0001-30081 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30081 |
| Rozendaal | Justin | N/A | ATF-2018-0001-30082 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30082 |
| Campos | Joseph | N/A | ATF-2018-0001-30083 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30083 |
| Tindall | Hayden | N/A | ATF-2018-0001-30084 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30084 |
| Dennis | Benjamin | ANJRPC (Assoc. of NJ Rifle and Pistol Clubs) | ATF-2018-0001-30085 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30085 |
| Flanagan | John | N/A | ATF-2018-0001-30086 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30086 |
| Muller | Christopher | N/A | ATF-2018-0001-30087 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30087 |
| Smith | Kevin | N/A | ATF-2018-0001-30088 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30088 |
| Reisbeck | John | NONE | ATF-2018-0001-30089 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30089 |
| Helmick | Jeramy | N/A | ATF-2018-0001-3009 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3009 |
| Capece | Antonio | N/A | ATF-2018-0001-30090 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30090 |
| LaPoint | Ted | N/A | ATF-2018-0001-30091 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30091 |
| Lutz | Bryan | N/A | ATF-2018-0001-30092 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30092 |
| Giles | Keith | N/A | ATF-2018-0001-30093 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30093 |
| Weir | Jack | N/A | ATF-2018-0001-30094 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30094 |
| Gonzalez | Daniel | Na | ATF-2018-0001-30095 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30095 |
| Petterson | Dennis | N/A | ATF-2018-0001-30096 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30096 |
| Klekotka | Todd | Citizen | ATF-2018-0001-30097 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30097 |
| Binder | Barry | N/A | ATF-2018-0001-30098 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30098 |
| Harris | Torrey | N/A | ATF-2018-0001-30099 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30099 |
| Hernandez | Patrick | N/A | ATF-2018-0001-3010 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3010 |
| Riley | Simon | N/A | ATF-2018-0001-30100 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30100 |
| Jaffee | Andrew | N/A | ATF-2018-0001-30101 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30101 |
| Shell | Christopher | N/A | ATF-2018-0001-30102 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30102 |
| Hagestad | Kent | N/A | ATF-2018-0001-30103 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30103 |
| SmitH | David | N/A | ATF-2018-0001-30104 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30104 |
| Thompson | Jakob | N/A | ATF-2018-0001-30105 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30105 |
| Robles | Jason | N/A | ATF-2018-0001-30106 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30106 |
| Moen | Martin | N/A | ATF-2018-0001-30107 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30107 |

| Lieberman | Richard | USA, NRA, GOA, CCRKBA | ATF-2018-0001-30108 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30108 |
| Davis | Scott | N/A | ATF-2018-0001-30109 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30109 |
| Wilson | Tyray | N/A | ATF-2018-0001-3011 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3011 |
| Hile | Zachary | N/A | ATF-2018-0001-30110 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30110 |
| Swann | James | N/A | ATF-2018-0001-30111 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30111 |
| Lowrey | Lloyd | N/A | ATF-2018-0001-30112 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30112 |
| crossman | Christopher | N/A | ATF-2018-0001-30113 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30113 |
| Berry | William | N/A | ATF-2018-0001-30114 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30114 |
| Moore | Joe | N/A | ATF-2018-0001-30115 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30115 |
| Pinkosky | James | N/A | ATF-2018-0001-30116 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30116 |
| Michel | Steve | N/A | ATF-2018-0001-30117 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30117 |
| Koepnick | Glenn | N/A | ATF-2018-0001-30118 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30118 |
| Goodin | Bernard | Private U.S. Natural citizen | ATF-2018-0001-30119 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30119 |
| Alter | Joseph | N/A | ATF-2018-0001-3012 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3012 |
| Lentz | Robert | N/A | ATF-2018-0001-30120 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30120 |
| Anglin | David | N/A | ATF-2018-0001-30121 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30121 |
| Jagger | Mark | N/A | ATF-2018-0001-30122 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30122 |
| Beiring | Dean | N/A | ATF-2018-0001-30123 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30123 |
| Kimberl | Charles | None | ATF-2018-0001-30124 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30124 |
| Mele | Eric | N/A | ATF-2018-0001-30125 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30125 |
| Righter | William | N/A | ATF-2018-0001-30126 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30126 |
| Froehlich | Greg | N/A | ATF-2018-0001-30127 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30127 |
| Darcey | Darren | N/A | ATF-2018-0001-30128 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30128 |
| Clark | William | N/A | ATF-2018-0001-30129 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30129 |
| Walker | John | N/A | ATF-2018-0001-3013 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3013 |
| parrish | louis | N/A | ATF-2018-0001-30130 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30130 |
| Halbert | Anthony | N/A | ATF-2018-0001-30131 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30131 |
| Hendricks | Rick | N/A | ATF-2018-0001-30132 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30132 |
| Zambrano | Robert | N/A | ATF-2018-0001-30133 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30133 |
| Allen | Ray | N/A | ATF-2018-0001-30134 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30134 |
| Murphy | JJ | N/A | ATF-2018-0001-30135 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30135 |
| Fritz | Sherri | N/A | ATF-2018-0001-30136 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30136 |
| Marotto | John | N/A | ATF-2018-0001-30137 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30137 |
| Downing | Ethan | N/A | ATF-2018-0001-30138 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30138 |
| Hinojosa | Gino | N/A | ATF-2018-0001-30139 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30139 |
| ackerman | nick | N/A | ATF-2018-0001-3014 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3014 |
| Hawks | Franklin | N/A | ATF-2018-0001-30140 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30140 |
| Italia | Joseph | N/A | ATF-2018-0001-30141 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30141 |
| ASHLEY | MILES | N/A | ATF-2018-0001-30142 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30142 |
| Doll | Austin | N/A | ATF-2018-0001-30143 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30143 |
| Snyder | Steve | N/A | ATF-2018-0001-30144 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30144 |
| Jines | Ancel | N/A | ATF-2018-0001-30145 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30145 |
| Scalise | Robert | N/A | ATF-2018-0001-30146 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30146 |
| Simar | Kendall | N/A | ATF-2018-0001-30147 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30147 |
| Tabbara | Sam | N/A | ATF-2018-0001-30148 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30148 |
| Diaz | Santiago | N/A | ATF-2018-0001-30149 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30149 |
| Whitney | Cody | N/A | ATF-2018-0001-3015 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3015 |
| Beachy | Jonathan | N/A | ATF-2018-0001-30150 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30150 |
| Turner | Trevor | N/A | ATF-2018-0001-30151 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30151 |
| Peck | Austin | N/A | ATF-2018-0001-30152 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30152 |
| Martino | Carleton | N/A | ATF-2018-0001-30153 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30153 |
| Branam | Christopher | N/A | ATF-2018-0001-30154 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30154 |

| | | | | | | |
|---|---|---|---|---|---|---|
| James | Michael | N/A | ATF-2018-0001-30155 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30155 |
| Lopez | Andrew | N/A | ATF-2018-0001-30156 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30156 |
| Wexler | Scott | N/A | ATF-2018-0001-30157 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30157 |
| Noyes | Sean | N/A | ATF-2018-0001-30158 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30158 |
| Gonzalez | Daniel | N/A | ATF-2018-0001-30159 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30159 |
| Bishop | Robert | N/A | ATF-2018-0001-3016 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3016 |
| Bellinger | Cody | N/A | ATF-2018-0001-30160 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30160 |
| Maurath | Jonathan | N/A | ATF-2018-0001-30161 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30161 |
| peeples | margaret | N/A | ATF-2018-0001-30162 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30162 |
| Spencer | Don | N/A | ATF-2018-0001-30163 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30163 |
| Carl III | Charles | N/A | ATF-2018-0001-30164 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30164 |
| Frank | Jesse | Jesse Frank, Artisan | ATF-2018-0001-30165 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30165 |
| Rhodes | Jim | N/A | ATF-2018-0001-30166 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30166 |
| MOORE | KEITH | N/A | ATF-2018-0001-30167 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30167 |
| Ali | Shafi | N/A | ATF-2018-0001-30168 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30168 |
| Loosen | James | Mr | ATF-2018-0001-30169 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30169 |
| Haire | Michael | U.S. Citizen | ATF-2018-0001-3017 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3017 |
| Abergal | Daniel | non | ATF-2018-0001-30170 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30170 |
| Meyer | Eric | N/A | ATF-2018-0001-30171 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30171 |
| Lapp | Daniel | Citizen | ATF-2018-0001-30172 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30172 |
| Hammons | Joshua | N/A | ATF-2018-0001-30173 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30173 |
| Welsh | Barbara | N/A | ATF-2018-0001-30174 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30174 |
| Poplawxki | Edmunx | N/A | ATF-2018-0001-30175 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30175 |
| greve | wayne | N/A | ATF-2018-0001-30176 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30176 |
| Turk, RN | Lawrence | N/A | ATF-2018-0001-30177 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30177 |
| Worley | Doug | N/A | ATF-2018-0001-30178 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30178 |
| Boiney | Isaac | N/A | ATF-2018-0001-30179 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30179 |
| Lackey | Charles | N/A | ATF-2018-0001-3018 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3018 |
| Moyer | Kristen | N/A | ATF-2018-0001-30180 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30180 |
| Collis | Charles | N/A | ATF-2018-0001-30181 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30181 |
| Crawford | Allen | N/A | ATF-2018-0001-30182 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30182 |
| Sielken | Kaselehlia | N/A | ATF-2018-0001-30183 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30183 |
| Andujar | Jose | N/A | ATF-2018-0001-30184 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30184 |
| Spires | Sandra | N/A | ATF-2018-0001-30185 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30185 |
| Steed | David | N/A | ATF-2018-0001-30186 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30186 |
| Justice | James | N/A | ATF-2018-0001-30187 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30187 |
| Rhodes | Daniel | Mr. | ATF-2018-0001-30188 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30188 |
| Van Winkle | Kevin | N/A | ATF-2018-0001-30189 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30189 |
| Smithem | William | N/A | ATF-2018-0001-3019 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3019 |
| Watson | Stephano | N/A | ATF-2018-0001-30190 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30190 |
| Ball | James | N/A | ATF-2018-0001-30191 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30191 |
| Bertiger | Ben | N/A | ATF-2018-0001-30192 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30192 |
| Taylor | Michael | N/A | ATF-2018-0001-30193 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30193 |
| Ross | Jason | N/A | ATF-2018-0001-30194 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30194 |
| Waller | Tracy | N/A | ATF-2018-0001-30195 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30195 |
| Johnson | Howard | N/A | ATF-2018-0001-30196 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30196 |
| Mares | Jeremy | N/A | ATF-2018-0001-30197 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30197 |
| Reed | Robert | Keel Mountain Munitions, LLC | ATF-2018-0001-30198 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30198 |
| Starcher | Ken | N/A | ATF-2018-0001-30199 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30199 |
| Kiel | David | N/A | ATF-2018-0001-3020 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3020 |
| Hunt | William | N/A | ATF-2018-0001-30200 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30200 |

| Smith | LeRoy | N/A | ATF-2018-0001-30201 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30201 |
|-------|-------|-----|---------------------|-----------|-----------|------------------------------------------------------------|
| Gettelfinger | Adam | N/A | ATF-2018-0001-30202 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30202 |
| King | Stephen | Hop River Trading | ATF-2018-0001-30203 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30203 |
| Kessen | Taylor | N/A | ATF-2018-0001-30204 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30204 |
| Wenzel | Cameron | N/A | ATF-2018-0001-30205 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30205 |
| Mueller | Lorin | N/A | ATF-2018-0001-30206 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30206 |
| Williams, Jr. | Paul | N/A | ATF-2018-0001-30207 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30207 |
| albino | stephen | N/A | ATF-2018-0001-30208 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30208 |
| Mills | Rock | American | ATF-2018-0001-30209 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30209 |
| Regan | Jeremiah | N/A | ATF-2018-0001-3021 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3021 |
| Schultz | Ray | N/A | ATF-2018-0001-30210 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30210 |
| Wilcoxson | Tim | N/A | ATF-2018-0001-30211 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30211 |
| Anderson | Jeffrey | N/A | ATF-2018-0001-30212 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30212 |
| Timm | Geoffrey | N/A | ATF-2018-0001-30213 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30213 |
| Disque | Carl | N/A | ATF-2018-0001-30214 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30214 |
| Bertucci | Randall | N/A | ATF-2018-0001-30215 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30215 |
| Oberts | Dan | N/A | ATF-2018-0001-30216 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30216 |
| Sophamisay | Ricky | N/A | ATF-2018-0001-30217 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30217 |
| betten | joshua | N/A | ATF-2018-0001-30218 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30218 |
| Campbell | Cyril | N/A | ATF-2018-0001-30219 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30219 |
| Turk, RN | Lawrence | N/A | ATF-2018-0001-3022 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3022 |
| Wilson | Maximin | N/A | ATF-2018-0001-30220 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30220 |
| Menke | Karen | N/A | ATF-2018-0001-30221 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30221 |
| WILSON | DOUG | N/A | ATF-2018-0001-30222 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30222 |
| Dewall | Christopher | N/A | ATF-2018-0001-30223 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30223 |
| Packer | McKay | N/A | ATF-2018-0001-30224 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30224 |
| White | Evan | N/A | ATF-2018-0001-30225 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30225 |
| Asplund | Erick | N/A | ATF-2018-0001-30226 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30226 |
| Maza | Michael | N/A | ATF-2018-0001-30227 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30227 |
| Brown | William | N/A | ATF-2018-0001-30228 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30228 |
| Peele | Larry | N/A | ATF-2018-0001-30229 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30229 |
| Hinton | Curt | N/A | ATF-2018-0001-3023 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3023 |
| Williams | Thomas | N/A | ATF-2018-0001-30230 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30230 |
| Dawson | Michael | N/A | ATF-2018-0001-30231 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30231 |
| Rimmer | Kenneth | N/A | ATF-2018-0001-30232 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30232 |
| Skoglund | Kevin | N/A | ATF-2018-0001-30233 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30233 |
| Wall | Chris | N/A | ATF-2018-0001-30234 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30234 |
| Morris | Jeanna | N/A | ATF-2018-0001-30235 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30235 |
| Roberts | John | N/A | ATF-2018-0001-30236 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30236 |
| Postinger | Matthew | N/A | ATF-2018-0001-30237 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30237 |
| LeBel | Gregg | N/A | ATF-2018-0001-30238 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30238 |
| Rodriguez | Daniel | N/A | ATF-2018-0001-30239 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30239 |
| Foust | Aaron | N/A | ATF-2018-0001-3024 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3024 |
| Greer | Justin | N/A | ATF-2018-0001-30240 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30240 |
| Nicholson | Jason | N/A | ATF-2018-0001-30241 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30241 |
| Armijo | Uriah | None | ATF-2018-0001-30242 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30242 |
| Krohn | Nick | N/A | ATF-2018-0001-30243 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30243 |
| Sutton | Eric | N/A | ATF-2018-0001-30244 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30244 |
| Hulan | Tyler | N/A | ATF-2018-0001-30245 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30245 |
| ANDERSON | BRIAN | N/A | ATF-2018-0001-30246 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30246 |
| Hulan | Tyler | N/A | ATF-2018-0001-30247 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30247 |
| Wilcox | Jamison | N/A | ATF-2018-0001-30248 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30248 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Stine | Christopher | N/A | ATF-2018-0001-30249 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30249 |
| Knight | Stacey | N/A | ATF-2018-0001-3025 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3025 |
| Williams | John | N/A | ATF-2018-0001-30250 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30250 |
| Haake | Barron | none | ATF-2018-0001-30251 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30251 |
| Rodriguez | Jose | N/A | ATF-2018-0001-30252 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30252 |
| Packer | McKay | N/A | ATF-2018-0001-30253 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30253 |
| Hendler | Ari | N/A | ATF-2018-0001-30254 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30254 |
| Veach | Andrew | N/A | ATF-2018-0001-30255 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30255 |
| Kulbis | Jeff | Mr. | ATF-2018-0001-30256 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30256 |
| Hastings | Reid | N/A | ATF-2018-0001-30257 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30257 |
| kreiselmeyer | jeremy | N/A | ATF-2018-0001-30258 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30258 |
| Richcreek | Matthew | N/A | ATF-2018-0001-30259 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30259 |
| Holman | Joseph | N/A | ATF-2018-0001-3026 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3026 |
| FEDERICO | NICHOLAS | Mr. | ATF-2018-0001-30260 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30260 |
| Brooks | Karl | N/A | ATF-2018-0001-30261 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30261 |
| Boyd | Tarrant | N/A | ATF-2018-0001-30262 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30262 |
| Smith | Timothy | N/A | ATF-2018-0001-30263 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30263 |
| Williams | Justin | N/A | ATF-2018-0001-30264 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30264 |
| Mousch | Keith | N/A | ATF-2018-0001-30265 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30265 |
| Trevino | Abraham | N/A | ATF-2018-0001-30266 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30266 |
| Patronis | Tony | N/A | ATF-2018-0001-30267 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30267 |
| Smith | David | N/A | ATF-2018-0001-30268 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30268 |
| Brennan | Brandon | N/A | ATF-2018-0001-30269 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30269 |
| Anderson | William | N/A | ATF-2018-0001-3027 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3027 |
| Farnworth | Keith | N/A | ATF-2018-0001-30270 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30270 |
| Kozak | Nathan | N/A | ATF-2018-0001-30271 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30271 |
| Webster | Benjamin | N/A | ATF-2018-0001-30272 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30272 |
| Rhynard | Les | N/A | ATF-2018-0001-30273 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30273 |
| johnson | curt | N/A | ATF-2018-0001-30274 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30274 |
| Snider | Richard | N/A | ATF-2018-0001-30275 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30275 |
| Cocozza | Dan | N/A | ATF-2018-0001-30276 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30276 |
| Smith | Will | N/A | ATF-2018-0001-30277 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30277 |
| Sears | Monnie | N/A | ATF-2018-0001-30278 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30278 |
| Valenti | Joseph | N/A | ATF-2018-0001-30279 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30279 |
| Joye | Dan | N/A | ATF-2018-0001-3028 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3028 |
| Taylor | Eric | N/A | ATF-2018-0001-30280 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30280 |
| Yarrow | Joseph | N/A | ATF-2018-0001-30281 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30281 |
| Santos | David | N/A | ATF-2018-0001-30282 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30282 |
| Walker | Steve | N/A | ATF-2018-0001-30283 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30283 |
| Cowell | Marc | N/A | ATF-2018-0001-30284 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30284 |
| Duffy | Bowen | N/A | ATF-2018-0001-30285 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30285 |
| Coleman | Chris | GOA | ATF-2018-0001-30286 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30286 |
| Mangham | Alton | Private citizen | ATF-2018-0001-30287 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30287 |
| Caldwell | Paul | N/A | ATF-2018-0001-30288 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30288 |
| Fox | Troy | N/A | ATF-2018-0001-30289 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30289 |
| vorhees | john | N/A | ATF-2018-0001-3029 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3029 |
| Lankford | Gary | -- please select a prefix -- | ATF-2018-0001-30290 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30290 |
| Gorham | Zackery | N/A | ATF-2018-0001-30291 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30291 |
| Bermingham | Ann | N/A | ATF-2018-0001-30292 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30292 |
| Lorenz | Tim | N/A | ATF-2018-0001-30293 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30293 |
| Pitre | Andrew | N/A | ATF-2018-0001-30294 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30294 |
| Giancarli | Carlton | N/A | ATF-2018-0001-30295 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30295 |

| Donisi | Louis | N/A | ATF-2018-0001-30296 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30296 |
| Burk | Owen | N/A | ATF-2018-0001-30297 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30297 |
| White | William | N/A | ATF-2018-0001-30298 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30298 |
| tunis | ben | N/A | ATF-2018-0001-30299 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30299 |
| McLaughlin | Mark | N/A | ATF-2018-0001-3030 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3030 |
| Bell | John | N/A | ATF-2018-0001-30300 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30300 |
| Angell | Edward | N/A | ATF-2018-0001-30301 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30301 |
| WILSON | RYAN | N/A | ATF-2018-0001-30302 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30302 |
| Baldassarre Sr | Alex E | N/A | ATF-2018-0001-30303 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30303 |
| train | joe | N/A | ATF-2018-0001-30304 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30304 |
| Smith | David | N/A | ATF-2018-0001-30305 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30305 |
| Hart | Michael | Michael LTD. | ATF-2018-0001-30306 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30306 |
| Pierce | Hunter | N/A | ATF-2018-0001-30307 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30307 |
| Brinks | Kevin | N/A | ATF-2018-0001-30308 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30308 |
| Galasso | Nick | N/A | ATF-2018-0001-30309 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30309 |
| Germain | David | USA | ATF-2018-0001-3031 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3031 |
| Martinez | Anthony | N/A | ATF-2018-0001-30310 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30310 |
| Vroman | James | N/A | ATF-2018-0001-30311 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30311 |
| Kimbrow | John | N/A | ATF-2018-0001-30312 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30312 |
| Campbell | William | N/A | ATF-2018-0001-30313 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30313 |
| Santos | Mike | N/A | ATF-2018-0001-30314 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30314 |
| Clark | William | N/A | ATF-2018-0001-30315 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30315 |
| Riffle | Terry | N/A | ATF-2018-0001-30316 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30316 |
| Driscoll | Laura | N/A | ATF-2018-0001-30317 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30317 |
| zerby | cody | N/A | ATF-2018-0001-30318 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30318 |
| Sandoval | Adrian | N/A | ATF-2018-0001-30319 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30319 |
| Tarantino | Shira | The ENOUGH Campaign | ATF-2018-0001-3032 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3032 |
| Stephens | Lindsey | None | ATF-2018-0001-30320 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30320 |
| Morales | Brian | N/A | ATF-2018-0001-30321 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30321 |
| Schierenbeck | Owen | N/A | ATF-2018-0001-30322 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30322 |
| Berg | Ron | N/A | ATF-2018-0001-30323 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30323 |
| Lubic | Michael | N/A | ATF-2018-0001-30324 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30324 |
| Wessel | Josh | N/A | ATF-2018-0001-30325 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30325 |
| Toavs | Dennis | N/A | ATF-2018-0001-30326 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30326 |
| Linstad | Adam | N/A | ATF-2018-0001-30327 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30327 |
| Martin | Jennifer | N/A | ATF-2018-0001-30328 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30328 |
| Kinney | James | N/A | ATF-2018-0001-30329 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30329 |
| Pfoser | Michael | N/A | ATF-2018-0001-3033 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3033 |
| COOK | THOMAS | N/A | ATF-2018-0001-30330 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30330 |
| Helms | Michael | N/A | ATF-2018-0001-30331 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30331 |
| Rodriguez Sr. | Roberto | N/A | ATF-2018-0001-30332 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30332 |
| Packer | McKay | N/A | ATF-2018-0001-30333 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30333 |
| Peele | Shirley | N/A | ATF-2018-0001-30334 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30334 |
| Packer | McKay | N/A | ATF-2018-0001-30335 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30335 |
| Fulcher | Christian | N/A | ATF-2018-0001-30336 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30336 |
| Cordero | Lorenzo | N/A | ATF-2018-0001-30337 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30337 |
| Pierce | Steven | N/A | ATF-2018-0001-30338 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30338 |
| Miller | Jackson | N/A | ATF-2018-0001-30339 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30339 |
| Johnson | Steven | N/A | ATF-2018-0001-3034 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3034 |
| Joyce | Trevor | N/A | ATF-2018-0001-30340 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30340 |
| Stawasz | Craig | N/A | ATF-2018-0001-30341 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30341 |
| Binderup | Daniel | Alpha Plumbing | ATF-2018-0001-30342 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30342 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Drouin | Steve | N/A | ATF-2018-0001-30343 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30343 |
| Phillips | Perry | N/A | ATF-2018-0001-30344 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30344 |
| Lombardo | Vincenzo | Patriot Gunsmithing LLC | ATF-2018-0001-30345 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30345 |
| Conroy | Elizabeth | N/A | ATF-2018-0001-30346 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30346 |
| Horton | William | N/A | ATF-2018-0001-30347 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30347 |
| Vildosola | Gilbert | Na | ATF-2018-0001-30348 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30348 |
| herber | michael | N/A | ATF-2018-0001-30349 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30349 |
| S | Travis | N/A | ATF-2018-0001-3035 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3035 |
| Sames | Shawn | N/A | ATF-2018-0001-30350 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30350 |
| LeTellier | Ronald | N/A | ATF-2018-0001-30351 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30351 |
| Kurzej | Thomas | N/A | ATF-2018-0001-30352 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30352 |
| Packer | McKay | N/A | ATF-2018-0001-30353 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30353 |
| Salm | Mark | N/A | ATF-2018-0001-30354 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30354 |
| Henry | Susan | N/A | ATF-2018-0001-30355 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30355 |
| Melstad | Eric | N/A | ATF-2018-0001-30356 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30356 |
| Chavez | James | N/A | ATF-2018-0001-30357 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30357 |
| Williams | Michael | N/A | ATF-2018-0001-30358 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30358 |
| Gemellas | Andreas | N/A | ATF-2018-0001-30359 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30359 |
| Nosser | Will | N/A | ATF-2018-0001-3036 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3036 |
| Goodner | Daniel | N/A | ATF-2018-0001-30360 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30360 |
| Ruck | Keith | N/A | ATF-2018-0001-30361 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30361 |
| Lang | Alan | N/A | ATF-2018-0001-30362 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30362 |
| Decker | Madison | N/A | ATF-2018-0001-30363 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30363 |
| Hardy | Richard | N/A | ATF-2018-0001-30364 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30364 |
| Garcia | Orlando | N/A | ATF-2018-0001-30365 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30365 |
| Reeder | Greg | N/A | ATF-2018-0001-30366 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30366 |
| McGough | Steve | N/A | ATF-2018-0001-30367 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30367 |
| Cottrell | Robert | N/A | ATF-2018-0001-30368 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30368 |
| Wiley | Josh | N/A | ATF-2018-0001-30369 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30369 |
| Valentine | Lucas | N/A | ATF-2018-0001-3037 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3037 |
| Cole | Melanie | N/A | ATF-2018-0001-30370 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30370 |
| Gallion | David | N/A | ATF-2018-0001-30371 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30371 |
| Knipple | Brian | N/A | ATF-2018-0001-30372 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30372 |
| McCarthy | Michael | N/A | ATF-2018-0001-30373 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30373 |
| Lewis | Harold | N/A | ATF-2018-0001-30374 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30374 |
| Heinz | Eric | N/A | ATF-2018-0001-30375 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30375 |
| Gallion | David | N/A | ATF-2018-0001-30376 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30376 |
| James | Selb | N/A | ATF-2018-0001-30377 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30377 |
| Gallion | David | N/A | ATF-2018-0001-30378 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30378 |
| Gallion | David | N/A | ATF-2018-0001-30379 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30379 |
| Falls | Eric | N/A | ATF-2018-0001-3038 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3038 |
| Shrewsberry | David | N/A | ATF-2018-0001-30380 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30380 |
| Hatcher | Jeremiah | N/A | ATF-2018-0001-30381 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30381 |
| McDonald | James | N/A | ATF-2018-0001-30382 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30382 |
| Seman | Dayna | Ms. | ATF-2018-0001-30383 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30383 |
| Gallion | David | N/A | ATF-2018-0001-30384 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30384 |
| Nussbaum | Wilfred | N/A | ATF-2018-0001-30385 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30385 |
| Gallant | Jack | N/A | ATF-2018-0001-30386 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30386 |
| Sachnewycz | Gregory | N/A | ATF-2018-0001-30387 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30387 |
| Wang | Alex | N/A | ATF-2018-0001-30388 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30388 |
| Maxey | Matthew | N/A | ATF-2018-0001-30389 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30389 |
| CICCHINO | ANTHONY | N/A | ATF-2018-0001-3039 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3039 |

| Humphrey | Rayford | N/A | ATF-2018-0001-30390 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30390 |
| LeCours | Arthur | N/A | ATF-2018-0001-30391 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30391 |
| smith jr | robert | U.S CITIZEN | ATF-2018-0001-30392 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30392 |
| Holcomb | Monte | N/A | ATF-2018-0001-30393 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30393 |
| Gotchy | Richard | N/A | ATF-2018-0001-30394 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30394 |
| gulick | mike | N/A | ATF-2018-0001-30395 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30395 |
| Short | Morris | N/A | ATF-2018-0001-30396 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30396 |
| Devers | Danny | Gun Rights of America | ATF-2018-0001-30397 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30397 |
| Barrs | Al | N/A | ATF-2018-0001-30398 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30398 |
| Sloane | Michael | N/A | ATF-2018-0001-30399 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30399 |
| White | Michael | N/A | ATF-2018-0001-3040 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3040 |
| Welton | Claude | N/A | ATF-2018-0001-30400 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30400 |
| hollier | kirk | N/A | ATF-2018-0001-30401 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30401 |
| RESTREPO | JUAN | N/A | ATF-2018-0001-30402 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30402 |
| Rice | Matthew | N/A | ATF-2018-0001-30403 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30403 |
| Knipple | Leslie | N/A | ATF-2018-0001-30404 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30404 |
| Reed | Gary | Mr | ATF-2018-0001-30405 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30405 |
| Ellison | Ed | N/A | ATF-2018-0001-30406 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30406 |
| Willis | Chuck | N/A | ATF-2018-0001-30407 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30407 |
| McCarron | Eileen | N/A | ATF-2018-0001-30408 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30408 |
| North | Hugh | N/A | ATF-2018-0001-30409 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30409 |
| Wroblewski | Mark | N/A | ATF-2018-0001-3041 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3041 |
| Meddaugh | Zachary | N/A | ATF-2018-0001-30410 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30410 |
| Hoch | Douglas | N/A | ATF-2018-0001-30411 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30411 |
| Wood | John | N/A | ATF-2018-0001-30412 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30412 |
| Larsen | Jens | N/A | ATF-2018-0001-30413 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30413 |
| Jordan | Cory | N/A | ATF-2018-0001-30414 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30414 |
| myers | Christopher | N/A | ATF-2018-0001-30415 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30415 |
| Eades | James | N/A | ATF-2018-0001-30416 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30416 |
| Stevens | David | N/A | ATF-2018-0001-30417 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30417 |
| Luke | Stephen | N/A | ATF-2018-0001-30418 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30418 |
| Jones | Ken | N/A | ATF-2018-0001-30419 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30419 |
| Lawrence | David | Mr. | ATF-2018-0001-3042 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3042 |
| Messer | Damus | N/A | ATF-2018-0001-30420 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30420 |
| Carpenter | Andrew | N/A | ATF-2018-0001-30421 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30421 |
| Berglin | Brant | N/A | ATF-2018-0001-30422 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30422 |
| Riefner | Nick | N/A | ATF-2018-0001-30423 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30423 |
| Johnson | Justin | N/A | ATF-2018-0001-30424 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30424 |
| Taylor | Skilar | N/A | ATF-2018-0001-30425 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30425 |
| Gallion | David | N/A | ATF-2018-0001-30426 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30426 |
| Loos | Tony | N/A | ATF-2018-0001-30427 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30427 |
| Helfrich | Gina | N/A | ATF-2018-0001-30428 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30428 |
| Spencer | Martha | N/A | ATF-2018-0001-30429 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30429 |
| Gallimore | Brandon | N/A | ATF-2018-0001-3043 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3043 |
| Gallion | David | N/A | ATF-2018-0001-30430 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30430 |
| Upton | Michael | N/A | ATF-2018-0001-30431 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30431 |
| Bennett | Benjamin | N/A | ATF-2018-0001-30432 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30432 |
| Breshears | Lamar | N/A | ATF-2018-0001-30433 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30433 |
| Gallion | David | N/A | ATF-2018-0001-30434 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30434 |
| Gustafson | Russell | | 1947 ATF-2018-0001-30435 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30435 |
| Gallion | David | N/A | ATF-2018-0001-30436 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30436 |
| Syjut | Randen | N/A | ATF-2018-0001-30437 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30437 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sariwatta | Benja | N/A | ATF-2018-0001-30438 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30438 |
| Gallion | David | N/A | ATF-2018-0001-30439 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30439 |
| Perry | Michael | N/A | ATF-2018-0001-3044 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3044 |
| Cotton | Shawn | N/A | ATF-2018-0001-30440 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30440 |
| Evans | Sam | N/A | ATF-2018-0001-30441 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30441 |
| Jerdee | Jason | N/A | ATF-2018-0001-30442 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30442 |
| Gallion | David | N/A | ATF-2018-0001-30443 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30443 |
| Wiley | Randy | N/A | ATF-2018-0001-30444 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30444 |
| Goleman | Michael | N/A | ATF-2018-0001-30445 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30445 |
| Burke | Julie | Self | ATF-2018-0001-30446 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30446 |
| Bedwell | Robert | N/A | ATF-2018-0001-30447 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30447 |
| Bova | Steven | N/A | ATF-2018-0001-30448 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30448 |
| Gallion | David | N/A | ATF-2018-0001-30449 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30449 |
| Kirkland | Dustin | NRA and GOA Member | ATF-2018-0001-3045 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3045 |
| Batza | Michael | N/A | ATF-2018-0001-30450 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30450 |
| Gallion | David | N/A | ATF-2018-0001-30451 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30451 |
| Sloan | David | N/A | ATF-2018-0001-30452 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30452 |
| Turner | Brett | N/A | ATF-2018-0001-30453 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30453 |
| Thurman | Levi | N/A | ATF-2018-0001-30454 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30454 |
| Gallion | David | N/A | ATF-2018-0001-30455 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30455 |
| Hunt | Jonathan | N/A | ATF-2018-0001-30456 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30456 |
| Dye | Rob | N/A | ATF-2018-0001-30457 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30457 |
| Wallace | William | N/A | ATF-2018-0001-30458 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30458 |
| Bowles III | Warren | N/A | ATF-2018-0001-30459 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30459 |
| Sisemore | Elijah | N/A | ATF-2018-0001-3046 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3046 |
| Sanchez | Tomas | N/A | ATF-2018-0001-30460 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30460 |
| Requena | Arthur | N/A | ATF-2018-0001-30461 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30461 |
| Brungardt | Joseph | N/A | ATF-2018-0001-30462 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30462 |
| Rush | W J | N/A | ATF-2018-0001-30463 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30463 |
| Solomon | Terry | N/A | ATF-2018-0001-30464 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30464 |
| deBey | Michael | N/A | ATF-2018-0001-30465 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30465 |
| Ries | Marc | N/A | ATF-2018-0001-30466 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30466 |
| Gamage | Isaac | N/A | ATF-2018-0001-30467 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30467 |
| Wagner | Austin | N/A | ATF-2018-0001-30468 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30468 |
| Thompson | Patricia | N/A | ATF-2018-0001-30469 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30469 |
| Bell | Edward | N/A | ATF-2018-0001-3047 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3047 |
| Hodge | Joshua | N/A | ATF-2018-0001-30470 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30470 |
| Branch | Katherine | N/A | ATF-2018-0001-30471 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30471 |
| Peters | Randolph | N/A | ATF-2018-0001-30472 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30472 |
| Miller | Anthony | N/A | ATF-2018-0001-30473 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30473 |
| Yakel | Jason | N/A | ATF-2018-0001-30474 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30474 |
| Foster | Babara | n/a. | ATF-2018-0001-30475 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30475 |
| Ruskey | Michael | N/A | ATF-2018-0001-30476 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30476 |
| Bonargo | John | N/A | ATF-2018-0001-30477 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30477 |
| Toller | Dan | N/A | ATF-2018-0001-30478 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30478 |
| Utterback | Cody | N/A | ATF-2018-0001-30479 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30479 |
| Steger | Steve | N/A | ATF-2018-0001-3048 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3048 |
| Abbott | Joel | N/A | ATF-2018-0001-30480 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30480 |
| Farquhar | Lance | N/A | ATF-2018-0001-30481 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30481 |
| Harris | Bobby | N/A | ATF-2018-0001-30482 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30482 |
| Howard | Alice | N/A | ATF-2018-0001-30483 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30483 |
| Abbott | Lindsay | N/A | ATF-2018-0001-30484 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30484 |

| Vest | Jeffrey | N/A | ATF-2018-0001-30485 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30485 |
| Higginbotham | Eric | N/A | ATF-2018-0001-30486 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30486 |
| Brown | Kyle | Patriot | ATF-2018-0001-30487 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30487 |
| Saunders | Todd | N/A | ATF-2018-0001-30488 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30488 |
| Householder | Paul | N/A | ATF-2018-0001-30489 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30489 |
| Dempsey | Rob | N/A | ATF-2018-0001-3049 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3049 |
| Ruelbach | Walter | N/A | ATF-2018-0001-30490 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30490 |
| Casey | Ryan | N/A | ATF-2018-0001-30491 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30491 |
| Kearney Jr | James C | N/A | ATF-2018-0001-30492 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30492 |
| Hammer | Dave | N/A | ATF-2018-0001-30493 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30493 |
| Guardia | Conrad | USA | ATF-2018-0001-30494 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30494 |
| Lott | Christopher | N/A | ATF-2018-0001-30495 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30495 |
| Miller | Rod | N/A | ATF-2018-0001-30496 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30496 |
| Karriker | Steve | N/A | ATF-2018-0001-30497 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30497 |
| groves | fred | N/A | ATF-2018-0001-30498 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30498 |
| Hoffman | Andrew | N/A | ATF-2018-0001-30499 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30499 |
| Backer | Scott | N/A | ATF-2018-0001-3050 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3050 |
| Shaffer | Marty | N/A | ATF-2018-0001-30500 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30500 |
| Wirts | Jophn | N/A | ATF-2018-0001-30501 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30501 |
| Millard | Clark | N/A | ATF-2018-0001-30502 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30502 |
| Roman | Joe | N/A | ATF-2018-0001-30503 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30503 |
| Cordua | Alejandro | N/A | ATF-2018-0001-30504 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30504 |
| dusch | ken | N/A | ATF-2018-0001-30505 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30505 |
| Kasowicz | Frank | N/A | ATF-2018-0001-30506 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30506 |
| Waugh | Jon | N/A | ATF-2018-0001-30507 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30507 |
| Pinner | Steven | N/A | ATF-2018-0001-30508 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30508 |
| Staples | Frank | N/A | ATF-2018-0001-30509 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30509 |
| Kelly | Jesse | We The People | ATF-2018-0001-3051 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3051 |
| Chepenik | Aaron | N/A | ATF-2018-0001-30510 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30510 |
| F | Paul | N/A | ATF-2018-0001-30511 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30511 |
| Krall | Kevin | N/A | ATF-2018-0001-30512 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30512 |
| Anderson | Tristan | N/A | ATF-2018-0001-30513 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30513 |
| Cannon | Mack | N/A | ATF-2018-0001-30514 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30514 |
| maggard | ophel | we the people | ATF-2018-0001-30515 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30515 |
| Ostrowski | Fred | N/A | ATF-2018-0001-30516 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30516 |
| Mills | Fred | -- please select a prefix -- | ATF-2018-0001-30517 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30517 |
| Reddick | Jim | N/A | ATF-2018-0001-30518 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30518 |
| Jinks | Lynn | N/A | ATF-2018-0001-30519 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30519 |
| Dorn | Troy | N/A | ATF-2018-0001-3052 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3052 |
| Halsey | Kevin | N/A | ATF-2018-0001-30520 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30520 |
| Knippenberg | John | N/A | ATF-2018-0001-30521 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30521 |
| Webb | S. | none | ATF-2018-0001-30522 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30522 |
| Adair | David | N/A | ATF-2018-0001-30523 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30523 |
| Hart | Arnie | N/A | ATF-2018-0001-30524 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30524 |
| Tipton | Josh | N/A | ATF-2018-0001-30525 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30525 |
| Zimnick | Peter | N/A | ATF-2018-0001-30526 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30526 |
| Morganis | Leonard | N/A | ATF-2018-0001-30527 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30527 |
| Smith | Hayden | N/A | ATF-2018-0001-30528 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30528 |
| Taylor | Brady | N/A | ATF-2018-0001-30529 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30529 |
| Madsen | Connor | N/A | ATF-2018-0001-3053 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3053 |
| Wright | Ronald | N/A | ATF-2018-0001-30530 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30530 |
| James | Matthew | N/A | ATF-2018-0001-30531 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30531 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Blanchard | Mark | N/A | ATF-2018-0001-30532 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30532 |
| Bergerhofer | Brady | N/A | ATF-2018-0001-30533 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30533 |
| Meeker | Samuel | N/A | ATF-2018-0001-30534 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30534 |
| Szigeti | David | Mr. | ATF-2018-0001-30535 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30535 |
| Hamilton | Ryan | N/A | ATF-2018-0001-30536 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30536 |
| Brown | Roger | Rage Media Studios, LLC | ATF-2018-0001-30537 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30537 |
| DeBell | Steven | N/A | ATF-2018-0001-30538 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30538 |
| Tigue | Philip | N/A | ATF-2018-0001-30539 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30539 |
| Wittler | Ziven | N/A | ATF-2018-0001-3054 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3054 |
| Kotseas | John | N/A | ATF-2018-0001-30540 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30540 |
| Shelley | Tony | N/A | ATF-2018-0001-30541 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30541 |
| chaffee | jack | N/A | ATF-2018-0001-30542 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30542 |
| Hilderbrand | Erik | N/A | ATF-2018-0001-30543 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30543 |
| Allen | Norman | N/A | ATF-2018-0001-30544 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30544 |
| Burton | Paul | U.S. Citizen | ATF-2018-0001-30545 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30545 |
| Coomes | T.J. | Mr. | ATF-2018-0001-30546 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30546 |
| Burns | Steven | N/A | ATF-2018-0001-30547 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30547 |
| Harris | Christyne | Individual | ATF-2018-0001-30548 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30548 |
| Scaraglino | Frank | N/A | ATF-2018-0001-30549 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30549 |
| Howard | Zachary | N/A | ATF-2018-0001-3055 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3055 |
| Venhaus | Heather | RED | ATF-2018-0001-30550 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30550 |
| Hodge | Michael | N/A | ATF-2018-0001-30551 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30551 |
| Larkin | Dana | N/A | ATF-2018-0001-30552 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30552 |
| Hollenbeck | Edward | N/A | ATF-2018-0001-30553 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30553 |
| Pavlik | Curtis | Mr. | ATF-2018-0001-30554 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30554 |
| Reeves | Josey | N/A | ATF-2018-0001-30555 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30555 |
| Rourick | Tyler | N/A | ATF-2018-0001-30556 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30556 |
| Wagner | Brian | N/A | ATF-2018-0001-30557 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30557 |
| Mathes | Dustin | N/A | ATF-2018-0001-30558 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30558 |
| Shoemaker | Gerald | N/A | ATF-2018-0001-30559 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30559 |
| koenig | john | N/A | ATF-2018-0001-3056 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3056 |
| Simpson | Steven | N/A | ATF-2018-0001-30560 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30560 |
| Brennan | Jim | N/A | ATF-2018-0001-30561 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30561 |
| Rodriguez | Dennis | N/A | ATF-2018-0001-30562 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30562 |
| Holder | Larry | N/A | ATF-2018-0001-30563 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30563 |
| Nelson | Ed | N/A | ATF-2018-0001-30564 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30564 |
| Dapolito | Len | N/A | ATF-2018-0001-30565 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30565 |
| Tidwell | Thomas | N/A | ATF-2018-0001-30566 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30566 |
| Martino | Victor | N/A | ATF-2018-0001-30567 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30567 |
| Sills | Marcus | N/A | ATF-2018-0001-30568 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30568 |
| Wheeler | Kris | N/A | ATF-2018-0001-30569 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30569 |
| Ezell | Raymond | N/A | ATF-2018-0001-3057 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3057 |
| Keung | Jim | N/A | ATF-2018-0001-30570 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30570 |
| Lochbaum | Kenneth | N/A | ATF-2018-0001-30571 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30571 |
| Cohen | Nancy | N/A | ATF-2018-0001-30572 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30572 |
| Schricker | William | N/A | ATF-2018-0001-30573 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30573 |
| Lockwood | Alan | N/A | ATF-2018-0001-30574 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30574 |
| Harmon | Thomas | N/A | ATF-2018-0001-30575 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30575 |
| Williams | Vincent | N/A | ATF-2018-0001-30576 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30576 |
| Ramrath | Tyler | N/A | ATF-2018-0001-30577 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30577 |
| Smith | Kyle | N/A | ATF-2018-0001-30578 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30578 |
| Nater | Fernando | N/A | ATF-2018-0001-30579 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30579 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Davis | Michael | N/A | ATF-2018-0001-3058 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3058 |
| Papavasilakis | James | N/A | ATF-2018-0001-30580 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30580 |
| King | Shane | N/A | ATF-2018-0001-30581 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30581 |
| Miranda | Ernest | N/A | ATF-2018-0001-30582 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30582 |
| Bonanno | Bryce | N/A | ATF-2018-0001-30583 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30583 |
| Schnurr | Matthew | N/A | ATF-2018-0001-30584 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30584 |
| Adams | Jeffrey Jackson | N/A | ATF-2018-0001-30585 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30585 |
| brdlik | Michael | N/A | ATF-2018-0001-30586 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30586 |
| Barnum | Jamie | N/A | ATF-2018-0001-30587 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30587 |
| Lyon | Mike | N/A | ATF-2018-0001-30588 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30588 |
| Jankowski | Theodore | N/A | ATF-2018-0001-30589 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30589 |
| Dulin | Matthew | N/A | ATF-2018-0001-3059 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3059 |
| Vanwinkle | Kyle | N/A | ATF-2018-0001-30590 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30590 |
| Anderson | Joshua | N/A | ATF-2018-0001-30591 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30591 |
| Williams | Mark | N/A | ATF-2018-0001-30592 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30592 |
| Willey | Skylar | N/A | ATF-2018-0001-30593 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30593 |
| Rockelman | Donald | N/A | ATF-2018-0001-30594 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30594 |
| Tommerdahl | Jay | N/A | ATF-2018-0001-30595 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30595 |
| Tobeck | Wayne | N/A | ATF-2018-0001-30596 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30596 |
| Moore | Brandon | N/A | ATF-2018-0001-30597 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30597 |
| Wilkins | Matthew | N/A | ATF-2018-0001-30598 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30598 |
| Bryan | Christopher | N/A | ATF-2018-0001-30599 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30599 |
| Fishback | Sarah | N/A | ATF-2018-0001-3060 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3060 |
| ZHANG | JIE | N/A | ATF-2018-0001-30600 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30600 |
| Belser | Elizabeth | N/A | ATF-2018-0001-30601 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30601 |
| LaFollette | Brian | N/A | ATF-2018-0001-30602 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30602 |
| deBey | Michael | N/A | ATF-2018-0001-30603 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30603 |
| Finley | Gregg | G E Finley Pool Service | ATF-2018-0001-30604 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30604 |
| Marien | Jon | N/A | ATF-2018-0001-30605 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30605 |
| vetter | mark | N/A | ATF-2018-0001-30606 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30606 |
| RIVES | JOHN | N/A | ATF-2018-0001-30607 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30607 |
| Mccrackenn | Brock | N/A | ATF-2018-0001-30608 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30608 |
| Kessler | Stephen | N/A | ATF-2018-0001-30609 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30609 |
| Fuss | Louis | N/A | ATF-2018-0001-3061 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3061 |
| Clark | Robert | N/A | ATF-2018-0001-30610 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30610 |
| Barrett | Leland | N/A | ATF-2018-0001-30611 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30611 |
| Huggins | Howard | N/A | ATF-2018-0001-30612 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30612 |
| Stanko | Chris | N/A | ATF-2018-0001-30613 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30613 |
| Kruegrr | Andrew | N/A | ATF-2018-0001-30614 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30614 |
| Smith | Jon | N/A | ATF-2018-0001-30615 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30615 |
| Mccroskey | Phillip | N/A | ATF-2018-0001-30616 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30616 |
| Marsal | Joseph | N/A | ATF-2018-0001-30617 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30617 |
| Flegel | Justin | N/A | ATF-2018-0001-30618 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30618 |
| Rabin | Craig | N/A | ATF-2018-0001-30619 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30619 |
| Brunson | Brad | N/A | ATF-2018-0001-3062 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3062 |
| Ray | Michael | N/A | ATF-2018-0001-30620 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30620 |
| Gray | Sidney | N/A | ATF-2018-0001-30621 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30621 |
| Kuroda | Christopher | N/A | ATF-2018-0001-30622 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30622 |
| Barta | Frank J. | N/A | ATF-2018-0001-30623 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30623 |
| Lindley | Michael | N/A | ATF-2018-0001-30624 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30624 |
| Beam | Colby | N/A | ATF-2018-0001-30625 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30625 |
| Atwood | Bradley | N/A | ATF-2018-0001-30626 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30626 |

| Atwood | Bradley | N/A | ATF-2018-0001-30627 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30627 |
| Bush | Micah | N/A | ATF-2018-0001-30628 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30628 |
| Davenport | Seth | Mr. | ATF-2018-0001-30629 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30629 |
| Colvin | Tracy | N/A | ATF-2018-0001-3063 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3063 |
| Woodman | Gerald | none | ATF-2018-0001-30630 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30630 |
| Laskaris | Lucas | N/A | ATF-2018-0001-30631 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30631 |
| Ribinette | David | N/A | ATF-2018-0001-30632 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30632 |
| Riles | Alan | N/A | ATF-2018-0001-30633 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30633 |
| Smith | Nathan | N/A | ATF-2018-0001-30634 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30634 |
| Boudreau | Louis | N/A | ATF-2018-0001-30635 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30635 |
| King | Alisa | N/A | ATF-2018-0001-30636 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30636 |
| Cyr | Neel | N/A | ATF-2018-0001-30637 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30637 |
| carel | Michelle | N/A | ATF-2018-0001-30638 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30638 |
| Victor | John | N/A | ATF-2018-0001-30639 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30639 |
| Ballard | Jordan | N/A | ATF-2018-0001-3064 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3064 |
| MACALUSO | ANTHONY | N/A | ATF-2018-0001-30640 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30640 |
| Dawkins | Steve | N/A | ATF-2018-0001-30641 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30641 |
| Newman | Jonathan | N/A | ATF-2018-0001-30642 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30642 |
| Milhorn | Evan | N/A | ATF-2018-0001-30643 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30643 |
| Mansfield | Steve | N/A | ATF-2018-0001-30644 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30644 |
| Siravo | Domenic | N/A | ATF-2018-0001-30645 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30645 |
| Graham | Brandon | N/A | ATF-2018-0001-30646 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30646 |
| Price | Steve | N/A | ATF-2018-0001-30647 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30647 |
| Aldrich | J. | N/A | ATF-2018-0001-30648 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30648 |
| Weaver | Michael | N/A | ATF-2018-0001-30649 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30649 |
| LaSpina | Tyler | N/A | ATF-2018-0001-3065 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3065 |
| Long | Eric | N/A | ATF-2018-0001-30650 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30650 |
| Kase | Matthew | N/A | ATF-2018-0001-30651 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30651 |
| Rogers | R W | N/A | ATF-2018-0001-30652 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30652 |
| Arnold | Danielle | N/A | ATF-2018-0001-30653 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30653 |
| Simon | Christian | N/A | ATF-2018-0001-30654 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30654 |
| Lawson | James | Botn in the U.S.A. | ATF-2018-0001-30655 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30655 |
| Pawlowski | Gerard | N/A | ATF-2018-0001-30656 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30656 |
| Swain | Steve | N/A | ATF-2018-0001-30657 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30657 |
| Havalo | Mike | N/A | ATF-2018-0001-30658 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30658 |
| Mark | Andy | N/A | ATF-2018-0001-30659 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30659 |
| Cooper | Lawrence | N/A | ATF-2018-0001-3066 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3066 |
| JAMES | JUSTIN | N/A | ATF-2018-0001-30660 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30660 |
| Steinbrecher | Mark | N/A | ATF-2018-0001-30661 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30661 |
| Snipes | James | N/A | ATF-2018-0001-30662 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30662 |
| Rotax | Robert | N/A | ATF-2018-0001-30663 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30663 |
| Charlier | Jesse | N/A | ATF-2018-0001-30664 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30664 |
| Krysiak | Shawn | N/A | ATF-2018-0001-30665 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30665 |
| pineda | manuel | N/A | ATF-2018-0001-30666 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30666 |
| Matotte | James | N/A | ATF-2018-0001-30667 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30667 |
| Stinnett | Michael | N/A | ATF-2018-0001-30668 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30668 |
| Carpenter | Thomas | N/A | ATF-2018-0001-30669 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30669 |
| White | Samantha | N/A | ATF-2018-0001-3067 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3067 |
| Thompson | Michael | N/A | ATF-2018-0001-30670 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30670 |
| Fanney | Timothy | N/A | ATF-2018-0001-30671 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30671 |
| ludeman | blaine | N/A | ATF-2018-0001-30672 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30672 |
| Parsons | Eric | N/A | ATF-2018-0001-30673 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30673 |

| Link | Jeremy | N/A | ATF-2018-0001-30674 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30674 |
|------|--------|-----|---------------------|-----------|-----------|------------------------------------------------------------|
| Jenkins | W | N/A | ATF-2018-0001-30675 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30675 |
| Lackerdas | Harry | GOA | ATF-2018-0001-30676 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30676 |
| Harris USMC/Ret. | MSgt. Carl | N/A | ATF-2018-0001-30677 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30677 |
| Roberts | Earlin | N/A | ATF-2018-0001-30678 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30678 |
| Cline | Jeffrey | N/A | ATF-2018-0001-30679 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30679 |
| Donohue | Benjamin | N/A | ATF-2018-0001-3068 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3068 |
| Leporati | Ray | N/A | ATF-2018-0001-30680 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30680 |
| Jaye | Mike | N/A | ATF-2018-0001-30681 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30681 |
| Thurman | Leroy | N/A | ATF-2018-0001-30682 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30682 |
| La Prath | Ian | N/A | ATF-2018-0001-30683 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30683 |
| Owens | Dennis | N/A | ATF-2018-0001-30684 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30684 |
| Tilton | Matthew | N/A | ATF-2018-0001-30685 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30685 |
| Ingram | Jerad | N/A | ATF-2018-0001-30686 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30686 |
| Vergel de Dios | David | N/A | ATF-2018-0001-30687 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30687 |
| Gray | Jef | N/A | ATF-2018-0001-30688 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30688 |
| Breckenridge | Michael | N/A | ATF-2018-0001-30689 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30689 |
| Williams | Adam | N/A | ATF-2018-0001-3069 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3069 |
| Abel | Don | N/A | ATF-2018-0001-30690 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30690 |
| Lopez | Andrew | N/A | ATF-2018-0001-30691 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30691 |
| Doran | LeVerne | N/A | ATF-2018-0001-30692 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30692 |
| Stefani | Dennis | retired | ATF-2018-0001-30693 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30693 |
| Darro | Michael | A Citizen of the USA, and a Gun Owner | ATF-2018-0001-30694 | 1/30/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30694 |
| Blihovde | Gary | N/A | ATF-2018-0001-30695 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30695 |
| HUTTON | CARL | N/A | ATF-2018-0001-30696 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30696 |
| Fech | John | N/A | ATF-2018-0001-30697 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30697 |
| Siemers | Linda | N/A | ATF-2018-0001-30698 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30698 |
| Dzemske | Christopher | N/A | ATF-2018-0001-30699 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30699 |
| Mattinson | Matthew | N/A | ATF-2018-0001-3070 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3070 |
| Guzowski | Grant | N/A | ATF-2018-0001-30700 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30700 |
| Lang | James | N/A | ATF-2018-0001-30701 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30701 |
| Gilardi | M. | N/A | ATF-2018-0001-30702 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30702 |
| Mausolf | Andrew | N/A | ATF-2018-0001-30703 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30703 |
| Pierce | Alexander | N/A | ATF-2018-0001-30704 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30704 |
| DeLong | Jon | N/A | ATF-2018-0001-30705 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30705 |
| Graham | Doug | N/A | ATF-2018-0001-30706 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30706 |
| HOLMAN | DWAINE | N/A | ATF-2018-0001-30707 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30707 |
| Hartman | Ryan | N/A | ATF-2018-0001-30708 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30708 |
| Venuto | Marianne | N/A | ATF-2018-0001-30709 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30709 |
| Stoltz | M | N/A | ATF-2018-0001-3071 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3071 |
| Treichel | John | N/A | ATF-2018-0001-30710 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30710 |
| Dennis | Clayton | N/A | ATF-2018-0001-30711 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30711 |
| mullally | james | N/A | ATF-2018-0001-30712 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30712 |
| Rojas | Matthew | N/A | ATF-2018-0001-30713 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30713 |
| Wittig | Charles | N/A | ATF-2018-0001-30714 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30714 |
| Bryant | Clayton | N/A | ATF-2018-0001-30715 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30715 |
| Garono | Peter | N/A | ATF-2018-0001-30716 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30716 |
| Kruse | Don | N/A | ATF-2018-0001-30717 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30717 |
| Jones | Stephen | N/A | ATF-2018-0001-30718 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30718 |
| Sobol | Curtis | N/A | ATF-2018-0001-30719 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30719 |
| Powell | Chris | N/A | ATF-2018-0001-3072 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3072 |

| Younkin | Allen | N/A | ATF-2018-0001-30720 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30720 |
|---------|-------|-----|---------------------|-----------|-----------|-------------------------------------------------------------|
| Richey | Wade | N/A | ATF-2018-0001-30721 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30721 |
| Papp | Stephen | N/A | ATF-2018-0001-30722 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30722 |
| Burke | Ryan | N/A | ATF-2018-0001-30723 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30723 |
| Duggin | Glenn | N/A | ATF-2018-0001-30724 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30724 |
| Clark | Andrew | N/A | ATF-2018-0001-30725 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30725 |
| Hosein | Sandy | N/A | ATF-2018-0001-30726 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30726 |
| Carroll | Brian | N/A | ATF-2018-0001-30727 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30727 |
| Askins | James | N/A | ATF-2018-0001-30728 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30728 |
| Silvia | Dane | N/A | ATF-2018-0001-30729 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30729 |
| pennington | wesley | N/A | ATF-2018-0001-3073 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3073 |
| Browning | Patrick | N/A | ATF-2018-0001-30730 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30730 |
| Underwood | Adam | N/A | ATF-2018-0001-30731 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30731 |
| Bell | Joshua | N/A | ATF-2018-0001-30732 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30732 |
| White | Cary | N/A | ATF-2018-0001-30733 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30733 |
| Hughes | Robin | N/A | ATF-2018-0001-30734 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30734 |
| Mignone | Michael | N/A | ATF-2018-0001-30735 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30735 |
| Gilbert | Joseph | N/A | ATF-2018-0001-30736 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30736 |
| Wilmer | Jay | N/A | ATF-2018-0001-30737 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30737 |
| Gallegos | Mike | N/A | ATF-2018-0001-30738 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30738 |
| Hogan | Bryan | N/A | ATF-2018-0001-30739 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30739 |
| Little | William | N/A | ATF-2018-0001-3074 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3074 |
| medhurst | Ryan | N/A | ATF-2018-0001-30740 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30740 |
| Manthorpe | Brenden | N/A | ATF-2018-0001-30741 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30741 |
| Jenkins | Sarah | N/A | ATF-2018-0001-30742 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30742 |
| Anders | James | N/A | ATF-2018-0001-30743 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30743 |
| Haslak | Andrzej | N/A | ATF-2018-0001-30744 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30744 |
| Whitaker | Alex | N/A | ATF-2018-0001-30745 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30745 |
| Tollett | David | N/A | ATF-2018-0001-30746 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30746 |
| KRZOS | JOHN | N/A | ATF-2018-0001-30747 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30747 |
| Alongi | Dennis | N/A | ATF-2018-0001-30748 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30748 |
| Mattson | Thomas | N/A | ATF-2018-0001-30749 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30749 |
| Chesser | Damon | N/A | ATF-2018-0001-3075 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3075 |
| Dudd | Grayson | N/A | ATF-2018-0001-30750 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30750 |
| Pottinger | Ben | N/A | ATF-2018-0001-30751 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30751 |
| Boyanich | Vince | N/A | ATF-2018-0001-30752 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30752 |
| Rowland | David | Private citizen | ATF-2018-0001-30753 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30753 |
| Darden | William | Mr. | ATF-2018-0001-30754 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30754 |
| Dixon | Patrick | Jagemann Sporting Group | ATF-2018-0001-30755 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30755 |
| Liang | Jim | N/A | ATF-2018-0001-30756 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30756 |
| Mackey | Richard | NONE | ATF-2018-0001-30757 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30757 |
| Monahan | Aldrich | N/A | ATF-2018-0001-30758 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30758 |
| Walker | Robert | N/A | ATF-2018-0001-30759 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30759 |
| ricks | Kyle | N/A | ATF-2018-0001-3076 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3076 |
| Harper | Janet | - None - | ATF-2018-0001-30760 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30760 |
| Baldani | Richard | N/A | ATF-2018-0001-30761 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30761 |
| Williams | Brandon | N/A | ATF-2018-0001-30762 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30762 |
| Yates | Kyle | N/A | ATF-2018-0001-30763 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30763 |
| Brewer | Philip | N/A | ATF-2018-0001-30764 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30764 |
| Pioli | Vincent | N/A | ATF-2018-0001-30765 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30765 |
| Thomas | James | N/A | ATF-2018-0001-30766 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30766 |
| Lane | William | N/A | ATF-2018-0001-30767 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30767 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Spivey | Jarrod | N/A | ATF-2018-0001-30768 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30768 |
| McDonald | Larry | N/A | ATF-2018-0001-30769 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30769 |
| Sanford | Martin | N/A | ATF-2018-0001-3077 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3077 |
| Thomas | Kenneth | N/A | ATF-2018-0001-30770 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30770 |
| Fortney | Keith | US Citizen | ATF-2018-0001-30771 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30771 |
| curtis | robert | N/A | ATF-2018-0001-30772 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30772 |
| young | jesse | N/A | ATF-2018-0001-30773 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30773 |
| Smith | Stuart | N/A | ATF-2018-0001-30774 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30774 |
| Sierra | Amado | N/A | ATF-2018-0001-30775 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30775 |
| Coleman | Allen | N/A | ATF-2018-0001-30776 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30776 |
| Hamelinck | James | Mr. Citizen | ATF-2018-0001-30777 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30777 |
| Hesse | Norman | N/A | ATF-2018-0001-30778 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30778 |
| Burkholder | Jacob | N/A | ATF-2018-0001-30779 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30779 |
| Jones | Jonathan | N/A | ATF-2018-0001-3078 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3078 |
| Commisso | Cory | US Army | ATF-2018-0001-30780 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30780 |
| Permin | Michael | N/A | ATF-2018-0001-30781 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30781 |
| Vizian | Stan | N/A | ATF-2018-0001-30782 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30782 |
| Tischler | Patrick | N/A | ATF-2018-0001-30783 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30783 |
| Landry | Jacob | N/A | ATF-2018-0001-30784 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30784 |
| Chase | Alex | N/A | ATF-2018-0001-30785 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30785 |
| Langlois | Carl | N/A | ATF-2018-0001-30786 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30786 |
| Crisco | David M | N/A | ATF-2018-0001-30787 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30787 |
| Goldberg | Jonathan | N/A | ATF-2018-0001-30788 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30788 |
| Yarbrough | Adam | N/A | ATF-2018-0001-30789 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30789 |
| Allen | Ryan | N/A | ATF-2018-0001-3079 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3079 |
| Bell | Nelly | N/A | ATF-2018-0001-30790 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30790 |
| Reyher | David | N/A | ATF-2018-0001-30791 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30791 |
| CURLEY | BRUCE | N/A | ATF-2018-0001-30792 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30792 |
| Helmlinger | Kurt | N/A | ATF-2018-0001-30793 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30793 |
| Glick | Larry | N/A | ATF-2018-0001-30794 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30794 |
| Palumbo | Anthony | N/A | ATF-2018-0001-30795 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30795 |
| Hines | Jonathan | N/A | ATF-2018-0001-30796 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30796 |
| Bown | Doug | N/A | ATF-2018-0001-30797 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30797 |
| Min | Adrianus | N/A | ATF-2018-0001-30798 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30798 |
| McLaughlin | William | Mr. | ATF-2018-0001-30799 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30799 |
| Farrar | Nicholas | N/A | ATF-2018-0001-3080 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3080 |
| Broder | Bill | N/A | ATF-2018-0001-30800 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30800 |
| van Bavel | Peter | N/A | ATF-2018-0001-30801 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30801 |
| brewer | thomas | N/A | ATF-2018-0001-30802 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30802 |
| Kearns | Colin K. | N/A | ATF-2018-0001-30803 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30803 |
| Carter | Johathon | N/A | ATF-2018-0001-30804 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30804 |
| Hannah | Kenneth | N/A | ATF-2018-0001-30805 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30805 |
| Sexton | Ryan | N/A | ATF-2018-0001-30806 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30806 |
| Marshall | Adam | N/A | ATF-2018-0001-30807 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30807 |
| Blanco | Jesus | N/A | ATF-2018-0001-30808 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30808 |
| trail | chris | Natural Citizen of the United States protected by the Constitution | ATF-2018-0001-30809 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30809 |
| Langley | Cody | N/A | ATF-2018-0001-3081 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3081 |
| Thorla | Paul | N/A | ATF-2018-0001-30810 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30810 |
| GREENE | WILLIAM | N/A | ATF-2018-0001-30811 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30811 |
| Wood | Jonathan | N/A | ATF-2018-0001-30812 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30812 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Holbrook | Brad | N/A | ATF-2018-0001-30813 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30813 |
| Lyczak | Jason | N/A | ATF-2018-0001-30814 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30814 |
| Druse | James | N/A | ATF-2018-0001-30815 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30815 |
| Conrad | Frank | Retired Military | ATF-2018-0001-30816 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30816 |
| Durkee | Kenneth | N/A | ATF-2018-0001-30817 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30817 |
| Nguyen | Jude | N/A | ATF-2018-0001-30818 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30818 |
| Benotti | Mark | N/A | ATF-2018-0001-30819 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30819 |
| Cochran | Patrick | N/A | ATF-2018-0001-3082 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3082 |
| Spencer | Keeper | N/A | ATF-2018-0001-30820 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30820 |
| Dettman | Ricky | N/A | ATF-2018-0001-30821 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30821 |
| Fontanesi | Anthony | N/A | ATF-2018-0001-30822 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30822 |
| randel | clifford | N/A | ATF-2018-0001-30823 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30823 |
| Norris | Hugh | N/A | ATF-2018-0001-30824 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30824 |
| Brown | Royal | US Army (Retired) | ATF-2018-0001-30825 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30825 |
| Gamez | Jose | N/A | ATF-2018-0001-30826 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30826 |
| conners | jerome | N/A | ATF-2018-0001-30827 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30827 |
| Prather | Hayden | N/A | ATF-2018-0001-30828 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30828 |
| House | Jimmy | N/A | ATF-2018-0001-30829 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30829 |
| Kanasoot | David | N/A | ATF-2018-0001-3083 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3083 |
| Richardson | Shane | N/A | ATF-2018-0001-30830 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30830 |
| Walsh | Thomas F. | N/A | ATF-2018-0001-30831 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30831 |
| Hansen | Austin | Mr. | ATF-2018-0001-30832 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30832 |
| Ashford, Jr. | Leland | N/A | ATF-2018-0001-30833 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30833 |
| Simonetti | John | N/A | ATF-2018-0001-30834 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30834 |
| Walters | Scott | N/A | ATF-2018-0001-30835 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30835 |
| Rossol | Bryson | N/A | ATF-2018-0001-30836 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30836 |
| Price | Michael | N/A | ATF-2018-0001-30837 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30837 |
| Tolson | Roy | N/A | ATF-2018-0001-30838 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30838 |
| Anderson | Don | NA | ATF-2018-0001-30839 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30839 |
| Morton | John | N/A | ATF-2018-0001-3084 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3084 |
| Sparks | George | N/A | ATF-2018-0001-30840 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30840 |
| Behsman | David | N/A | ATF-2018-0001-30841 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30841 |
| Moeller | Christopher | N/A | ATF-2018-0001-30842 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30842 |
| Lantz | Steven | N/A | ATF-2018-0001-30843 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30843 |
| Vosburgh | Donald | N/A | ATF-2018-0001-30844 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30844 |
| curtis | austin | N/A | ATF-2018-0001-30845 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30845 |
| Ogilvy | Wayne | N/A | ATF-2018-0001-30846 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30846 |
| Bell | Dexter | N/A | ATF-2018-0001-30847 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30847 |
| hollers | bennett | N/A | ATF-2018-0001-30848 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30848 |
| Askew | William | N/A | ATF-2018-0001-30849 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30849 |
| Smith | Roger | N/A | ATF-2018-0001-3085 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3085 |
| Geistkemper | Tom | N/A | ATF-2018-0001-30850 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30850 |
| Fleury | David | N/A | ATF-2018-0001-30851 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30851 |
| Adams | L. | N/A | ATF-2018-0001-30852 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30852 |
| Greenwald | David | N/A | ATF-2018-0001-30853 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30853 |
| Jarrell | Rob | N/A | ATF-2018-0001-30854 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30854 |
| Conroy | Thomas | N/A | ATF-2018-0001-30855 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30855 |
| Spoor | Sam | N/A | ATF-2018-0001-30856 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30856 |
| Miller | Joseph | N/A | ATF-2018-0001-30857 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30857 |
| Thrift | Garrett | N/A | ATF-2018-0001-30858 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30858 |
| curtis | nik | N/A | ATF-2018-0001-30859 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30859 |
| Pearson | Michael | N/A | ATF-2018-0001-3086 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3086 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rager | James | N/A | ATF-2018-0001-30860 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30860 |
| Burgess | Jim | N/A | ATF-2018-0001-30861 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30861 |
| Ross | A | N/A | ATF-2018-0001-30862 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30862 |
| Mccarrell | Billy | N/A | ATF-2018-0001-30863 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30863 |
| Phelps | Aaron | N/A | ATF-2018-0001-30864 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30864 |
| Kish | Robert | N/A | ATF-2018-0001-30865 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30865 |
| Stanford | David | N/A | ATF-2018-0001-30866 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30866 |
| Eisenberg | Mary | N/A | ATF-2018-0001-30867 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30867 |
| Todd | Anthony | N/A | ATF-2018-0001-30868 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30868 |
| Falcone | Morgan | N/A | ATF-2018-0001-30869 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30869 |
| Murphy | Joseph | N/A | ATF-2018-0001-3087 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3087 |
| Mathis | Steven | N/A | ATF-2018-0001-30870 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30870 |
| Buchanan | Clinton | N/A | ATF-2018-0001-30871 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30871 |
| bill | bill | N/A | ATF-2018-0001-30872 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30872 |
| Langfred | Claus | N/A | ATF-2018-0001-30873 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30873 |
| Thorla | Paul | N/A | ATF-2018-0001-30874 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30874 |
| Sproul | John | N/A | ATF-2018-0001-30875 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30875 |
| schmalstieg | stephen | N/A | ATF-2018-0001-30876 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30876 |
| Hathaway | Susan | N/A | ATF-2018-0001-30877 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30877 |
| Andrew | Matthew | N/A | ATF-2018-0001-30878 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30878 |
| Thomas | Ryan | N/A | ATF-2018-0001-30879 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30879 |
| Bechtel | Thompson | N/A | ATF-2018-0001-3088 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3088 |
| Gunn | Louis | Central Whidbey Sportsmens Association | ATF-2018-0001-30880 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30880 |
| McClellan | Patrick | Law abiding citizen born in the USA | ATF-2018-0001-30881 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30881 |
| Nichols | James | None | ATF-2018-0001-30882 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30882 |
| BRADDOCK | TODD | N/A | ATF-2018-0001-30883 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30883 |
| Layton | Gregory | N/A | ATF-2018-0001-30884 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30884 |
| Floyd | Dennis | N/A | ATF-2018-0001-30885 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30885 |
| Wacker | Jeffrey | N/A | ATF-2018-0001-30886 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30886 |
| Hanson | Gene | N/A | ATF-2018-0001-30887 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30887 |
| Schulz | Bobby | Handlebars & Muscle Cars. | ATF-2018-0001-30888 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30888 |
| Bates | Michael | N/A | ATF-2018-0001-30889 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30889 |
| Tilton | Perry | N/A | ATF-2018-0001-3089 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3089 |
| Noone | Gerard | N/A | ATF-2018-0001-30890 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30890 |
| Cruz | Francisco | N/A | ATF-2018-0001-30891 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30891 |
| Woodward | Steve | N/A | ATF-2018-0001-30892 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30892 |
| Downey | William | N/A | ATF-2018-0001-30893 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30893 |
| Odem | Richard | N/A | ATF-2018-0001-30894 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30894 |
| Ede | Ryan | N/A | ATF-2018-0001-30895 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30895 |
| Downey | Sharon | N/A | ATF-2018-0001-30896 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30896 |
| Cullis | Sam | N/A | ATF-2018-0001-30897 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30897 |
| Yarns | Mark | N/A | ATF-2018-0001-30898 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30898 |
| Thorla | Aaron | N/A | ATF-2018-0001-30899 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30899 |
| Dye | John | N/A | ATF-2018-0001-3090 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3090 |
| Meyer | James | N/A | ATF-2018-0001-30900 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30900 |
| Ohmart | Michael | N/A | ATF-2018-0001-30901 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30901 |
| Thorla | Victoria | N/A | ATF-2018-0001-30902 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30902 |
| Keck | Lois | Mrs | ATF-2018-0001-30903 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30903 |
| Becton | Frank | Mr. | ATF-2018-0001-30904 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30904 |
| Currence | Greyson | N/A | ATF-2018-0001-30905 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30905 |

| Taylor, Jr | Robert | N/A | ATF-2018-0001-30906 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30906 |
|---|---|---|---|---|---|---|
| curran | patrick | N/A | ATF-2018-0001-30907 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30907 |
| Klingensmith | Chad | N/A | ATF-2018-0001-30908 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30908 |
| Perrigo | Richard | N/A | ATF-2018-0001-30909 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30909 |
| Moriarty | Todd | N/A | ATF-2018-0001-3091 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3091 |
| Drouillard | Norman | N/A | ATF-2018-0001-30910 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30910 |
| Thompson | David | N/A | ATF-2018-0001-30911 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30911 |
| Spittler | Doug | N/A | ATF-2018-0001-30912 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30912 |
| Macomber | Ricky | N/A | ATF-2018-0001-30913 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30913 |
| MacDonell | Kerry | N/A | ATF-2018-0001-30914 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30914 |
| Nickey | William | N/A | ATF-2018-0001-30915 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30915 |
| Reinhart | Thomas | N/A | ATF-2018-0001-30916 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30916 |
| hubbard | brian | True American | ATF-2018-0001-30917 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30917 |
| Muelver | Matthew | N/A | ATF-2018-0001-30918 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30918 |
| Singer | Megan | N/A | ATF-2018-0001-30919 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30919 |
| Oyer | Scott | N/A | ATF-2018-0001-3092 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3092 |
| McCurry | Jason | N/A | ATF-2018-0001-30920 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30920 |
| Davis | Will | N/A | ATF-2018-0001-30921 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30921 |
| hjelm | mark | N/A | ATF-2018-0001-30922 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30922 |
| Thorpe | Gary | N/A | ATF-2018-0001-30923 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30923 |
| Kennedy | Casey-Allen | N/A | ATF-2018-0001-30924 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30924 |
| Orlicki | John | N/A | ATF-2018-0001-30925 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30925 |
| Jindra | Eric | N/A | ATF-2018-0001-30926 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30926 |
| Willsey | Jennifer | N/A | ATF-2018-0001-30927 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30927 |
| frost | douglas | N/A | ATF-2018-0001-30928 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30928 |
| Stearns | Natasha | N/A | ATF-2018-0001-30929 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30929 |
| Conlee | James | N/A | ATF-2018-0001-3093 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3093 |
| Cristoffers | Edward | N/A | ATF-2018-0001-30930 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30930 |
| Eaton | Diane and Ben | Self | ATF-2018-0001-30931 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30931 |
| McLane | Travis | N/A | ATF-2018-0001-30932 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30932 |
| Hollifield | Ryan | N/A | ATF-2018-0001-30933 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30933 |
| Fox | Michael | N/A | ATF-2018-0001-30934 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30934 |
| Simon | John | N/A | ATF-2018-0001-30935 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30935 |
| Brabant | Robert w | N/A | ATF-2018-0001-30936 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30936 |
| rinna | tony | Mr. | ATF-2018-0001-30937 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30937 |
| BUZZARD | ROBERT | N/A | ATF-2018-0001-30938 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30938 |
| Shaw | Robert | US law abiding Citizen | ATF-2018-0001-30939 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30939 |
| Tracht | Scott | N/A | ATF-2018-0001-3094 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3094 |
| Bauer | Rich | Mr. | ATF-2018-0001-30940 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30940 |
| Simm | Rob | N/A | ATF-2018-0001-30941 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30941 |
| Mullins | Darron | N/A | ATF-2018-0001-30942 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30942 |
| Bradberry | Richard | N/A | ATF-2018-0001-30943 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30943 |
| Lauritzen | Kris | N/A | ATF-2018-0001-30944 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30944 |
| Merletto | Emily | N/A | ATF-2018-0001-30945 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30945 |
| Maynor Sr | Gary | Individual | ATF-2018-0001-30946 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30946 |
| Sarkowski | Bret | N/A | ATF-2018-0001-30947 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30947 |
| Byrd | Mike | N/A | ATF-2018-0001-30948 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30948 |
| Park | Gary | N/A | ATF-2018-0001-30949 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30949 |
| Bachman | Aaron | N/A | ATF-2018-0001-3095 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3095 |
| Villa | Patrick | N/A | ATF-2018-0001-30950 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30950 |
| Madison | Tim | N/A | ATF-2018-0001-30951 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30951 |
| Kavanaugh | Clarence | N/A | ATF-2018-0001-30952 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30952 |

| Nguyen | Alex | N/A | ATF-2018-0001-30953 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30953 |
|--------|------|-----|---------------------|-----------|-----------|-----------------------------------------------------------|
| Berry | Seth | N/A | ATF-2018-0001-30954 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30954 |
| Veremueln | John | N/A | ATF-2018-0001-30955 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30955 |
| Williams | Darron | N/A | ATF-2018-0001-30956 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30956 |
| Bergman | Natalie | N/A | ATF-2018-0001-30957 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30957 |
| Clarke | Frank | N/A | ATF-2018-0001-30958 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30958 |
| Chidester | Derek | N/A | ATF-2018-0001-30959 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30959 |
| Pollard | Jacob | N/A | ATF-2018-0001-3096 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3096 |
| Lothrop | Charles | N/A | ATF-2018-0001-30960 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30960 |
| Shadow | John | N/A | ATF-2018-0001-30961 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30961 |
| Badurina | Steven | Mr. | ATF-2018-0001-30962 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30962 |
| Eastes | Richard | N/A | ATF-2018-0001-30963 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30963 |
| Shelton | Lawson | N/A | ATF-2018-0001-30964 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30964 |
| Hathaway | Jason | N/A | ATF-2018-0001-30965 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30965 |
| Brown | Lawrence | N/A | ATF-2018-0001-30966 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30966 |
| Lohstroh | Martin | N/A | ATF-2018-0001-30967 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30967 |
| Munroe | Chris | N/A | ATF-2018-0001-30968 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30968 |
| carroll | bryan | N/A | ATF-2018-0001-30969 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30969 |
| Hagler | Ken | N/A | ATF-2018-0001-3097 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3097 |
| LeMay | Andy | N/A | ATF-2018-0001-30970 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30970 |
| Latvala | Susie | N/A | ATF-2018-0001-30971 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30971 |
| Sailers | Walt | N/A | ATF-2018-0001-30972 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30972 |
| Litz | Mark | N/A | ATF-2018-0001-30973 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30973 |
| Holmes | Eric | N/A | ATF-2018-0001-30974 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30974 |
| ngo | eric | N/A | ATF-2018-0001-30975 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30975 |
| Fruge | Jonathan | N/A | ATF-2018-0001-30976 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30976 |
| Schiller | Derek | N/A | ATF-2018-0001-30977 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30977 |
| Jackson | Bryan | N/A | ATF-2018-0001-30978 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30978 |
| Richardson | M | N/A | ATF-2018-0001-30979 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30979 |
| Barrett | Mike | NRA | ATF-2018-0001-3098 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3098 |
| Shelton | Michael | Home, USN Active Duty, and USMC Civilian, Retired | ATF-2018-0001-30980 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30980 |
| Bottorff | Von | N/A | ATF-2018-0001-30981 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30981 |
| Leverett | Brian | N/A | ATF-2018-0001-30982 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30982 |
| Winger | Michael | N/A | ATF-2018-0001-30983 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30983 |
| Weaver | Kivel | None | ATF-2018-0001-30984 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30984 |
| Wolverton | Jim | N/A | ATF-2018-0001-30985 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30985 |
| Phung | Nelson | N/A | ATF-2018-0001-30986 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30986 |
| YOUNG | Morgan | N/A | ATF-2018-0001-30987 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30987 |
| Strom | Matt | N/A | ATF-2018-0001-30988 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30988 |
| Yawn | James | N/A | ATF-2018-0001-30989 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30989 |
| Ontiveros | James | N/A | ATF-2018-0001-3099 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3099 |
| Mathis | Michael | N/A | ATF-2018-0001-30990 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30990 |
| Garcia | Joseph | N/A | ATF-2018-0001-30991 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30991 |
| Call | Daniel | N/A | ATF-2018-0001-30992 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30992 |
| Elliott-Domain | Brock | N/A | ATF-2018-0001-30993 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30993 |
| Nessim | Samuel | N/A | ATF-2018-0001-30994 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30994 |
| Lakner | Brian | N/A | ATF-2018-0001-30995 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30995 |
| Taylor | Chris | N/A | ATF-2018-0001-30996 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30996 |
| Davis | Glenn | N/A | ATF-2018-0001-30997 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30997 |
| Davis | Paul | N/A | ATF-2018-0001-30998 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30998 |
| Davis | Matthew | N/A | ATF-2018-0001-30999 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-30999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Harris | Jeff | N/A | ATF-2018-0001-3100 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3100 |
| Pruitt | Cedar | N/A | ATF-2018-0001-31000 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31000 |
| Davus | Eileen | N/A | ATF-2018-0001-31001 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31001 |
| BONTEMPO | FRANK | N/A | ATF-2018-0001-31002 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31002 |
| Holt | Jacob | N/A | ATF-2018-0001-31003 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31003 |
| Bishop | Richard | 2AReview | ATF-2018-0001-31004 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31004 |
| Lewis | Kyle | N/A | ATF-2018-0001-31005 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31005 |
| Wagner | Kevin | N/A | ATF-2018-0001-31006 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31006 |
| Kent | Crystal | N/A | ATF-2018-0001-31007 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31007 |
| Davidovich | Joseph | N/A | ATF-2018-0001-31008 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31008 |
| French | James | N/A | ATF-2018-0001-31009 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31009 |
| Lawrence | Todd | N/A | ATF-2018-0001-3101 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3101 |
| Moore | Joe | N/A | ATF-2018-0001-31010 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31010 |
| Hartzell | Dan | N/A | ATF-2018-0001-31011 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31011 |
| Szwedo | Edward | N/A | ATF-2018-0001-31012 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31012 |
| Burchett | Lee | N/A | ATF-2018-0001-31013 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31013 |
| Allard | Ronald | N/A | ATF-2018-0001-31014 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31014 |
| Hicks | Ganon | N/A | ATF-2018-0001-31015 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31015 |
| Schwartz | Dustin | N/A | ATF-2018-0001-31016 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31016 |
| Krivoy | Howard | N/A | ATF-2018-0001-31017 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31017 |
| Willis | Ryan | N/A | ATF-2018-0001-31018 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31018 |
| Harrison | Joe | N/A | ATF-2018-0001-31019 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31019 |
| Rainey | Troy | N/A | ATF-2018-0001-3102 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3102 |
| Launt | Robert | N/A | ATF-2018-0001-31020 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31020 |
| Brinegar | Rick | N/A | ATF-2018-0001-31021 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31021 |
| Grady | Eric | N/A | ATF-2018-0001-31022 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31022 |
| Baker | Billy | N/A | ATF-2018-0001-31023 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31023 |
| Skaro | Kim | N/A | ATF-2018-0001-31024 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31024 |
| McCaw | William | N/A | ATF-2018-0001-31025 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31025 |
| Myers | Richard | N/A | ATF-2018-0001-31026 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31026 |
| GALLE | HELENA | N/A | ATF-2018-0001-31027 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31027 |
| McDermott | John | N/A | ATF-2018-0001-31028 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31028 |
| GALLE | HELENA | N/A | ATF-2018-0001-31029 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31029 |
| Good | Jordan | N/A | ATF-2018-0001-3103 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3103 |
| Mason | Barry | N/A | ATF-2018-0001-31030 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31030 |
| Connor | David | N/A | ATF-2018-0001-31031 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31031 |
| Darcey | Denise | N/A | ATF-2018-0001-31032 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31032 |
| Cross | Thomas | N/A | ATF-2018-0001-31033 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31033 |
| Hofmann | Kurt | N/A | ATF-2018-0001-31034 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31034 |
| Clontz | Jonathon | N/A | ATF-2018-0001-31035 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31035 |
| Falk | Stephen | N/A | ATF-2018-0001-31036 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31036 |
| Rogozinski | Joseph | N/A | ATF-2018-0001-31037 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31037 |
| Latz | John | N/A | ATF-2018-0001-31038 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31038 |
| Dumm | Jack | N/A | ATF-2018-0001-31039 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31039 |
| Dennis | William | US Citizen | ATF-2018-0001-3104 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3104 |
| Daugherty | David L. | N/A | ATF-2018-0001-31040 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31040 |
| Hall | Corbin | N/A | ATF-2018-0001-31041 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31041 |
| Schramm | Matt | N/A | ATF-2018-0001-31042 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31042 |
| Nastav | Carl | N/A | ATF-2018-0001-31043 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31043 |
| Licini | Larry | N/A | ATF-2018-0001-31044 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31044 |
| Beardsley | Mark | N/A | ATF-2018-0001-31045 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31045 |
| Yarbrough | Christopher | N/A | ATF-2018-0001-31046 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31046 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bell | Steve | N/A | ATF-2018-0001-31047 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31047 |
| Barr | Aaron | N/A | ATF-2018-0001-31048 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31048 |
| Margraf | Kent | N/A | ATF-2018-0001-31049 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31049 |
| Smith | Andrew | N/A | ATF-2018-0001-3105 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3105 |
| Apple | Josh | N/A | ATF-2018-0001-31050 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31050 |
| O'Meara | Patrick | N/A | ATF-2018-0001-31051 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31051 |
| Kasarda | John | N/A | ATF-2018-0001-31052 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31052 |
| Legerstee | Dirkje | Minister United Church of Christ | ATF-2018-0001-31053 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31053 |
| goers | stanley | N/A | ATF-2018-0001-31054 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31054 |
| Lococo | Don | N/A | ATF-2018-0001-31055 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31055 |
| Austin | Arlie | N/A | ATF-2018-0001-31056 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31056 |
| Joye | Daniel | N/A | ATF-2018-0001-31057 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31057 |
| Middaugh | Kenneth | N/A | ATF-2018-0001-31058 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31058 |
| Diffendaffer | Gordon | N/A | ATF-2018-0001-31059 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31059 |
| Secrease | Jeff | N/A | ATF-2018-0001-3106 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3106 |
| payton | thomas | N/A | ATF-2018-0001-31060 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31060 |
| Sturm | Justin | N/A | ATF-2018-0001-31061 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31061 |
| Price | Brandon | N/A | ATF-2018-0001-31062 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31062 |
| Larson | Deven | N/A | ATF-2018-0001-31063 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31063 |
| adams | tom | N/A | ATF-2018-0001-31064 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31064 |
| Benway | Christopher | N/A | ATF-2018-0001-31065 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31065 |
| Crook | Joshua | N/A | ATF-2018-0001-31066 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31066 |
| McVay | Dr. and Mrs. John | N/A | ATF-2018-0001-31067 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31067 |
| Nelson | Joshua | 1981 | ATF-2018-0001-31068 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31068 |
| Arredondo Jr. | George | N/A | ATF-2018-0001-31069 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31069 |
| Gearhart | Jon R | GOA | ATF-2018-0001-3107 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3107 |
| Amaral | Marcelo | N/A | ATF-2018-0001-31070 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31070 |
| Carter | John | N/A | ATF-2018-0001-31071 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31071 |
| Hampton | Christopher | N/A | ATF-2018-0001-31072 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31072 |
| Brinkman | Corey | N/A | ATF-2018-0001-31073 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31073 |
| Dietz | Gerald | Na | ATF-2018-0001-31074 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31074 |
| Sarinana | Alex | N/A | ATF-2018-0001-31075 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31075 |
| Floyd, MD | Robert | N/A | ATF-2018-0001-31076 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31076 |
| cravens | joshua | N/A | ATF-2018-0001-31077 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31077 |
| Houser | Kevin | N/A | ATF-2018-0001-31078 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31078 |
| Korynta | Kelly | None | ATF-2018-0001-31079 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31079 |
| valdez | faustino | N/A | ATF-2018-0001-3108 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3108 |
| reuss | ryan | N/A | ATF-2018-0001-31080 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31080 |
| Burgess | James | N/A | ATF-2018-0001-31081 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31081 |
| McCasland | Johnny | N/A | ATF-2018-0001-31082 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31082 |
| Brown | James | private law abiding citizen | ATF-2018-0001-31083 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31083 |
| Sparks | kristin | N/A | ATF-2018-0001-31084 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31084 |
| Minichiello | Virginia | N/A | ATF-2018-0001-31085 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31085 |
| Glass | Michael | N/A | ATF-2018-0001-31086 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31086 |
| Heath | Ruth | N/A | ATF-2018-0001-31087 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31087 |
| Smith | Chris | N/A | ATF-2018-0001-31088 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31088 |
| McGinty | Michael | N/A | ATF-2018-0001-31089 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31089 |
| Carter | Keith | N/A | ATF-2018-0001-3109 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3109 |
| Kay | Donald | N/A | ATF-2018-0001-31090 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31090 |
| Marsh | Jerry | N/A | ATF-2018-0001-31091 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31091 |
| Evans | Warren | Texas Gun Sense | ATF-2018-0001-31092 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31092 |

| Hallstrom | William C. | N/A | ATF-2018-0001-31093 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31093 |
|---|---|---|---|---|---|---|
| Bailes | Nicholas | N/A | ATF-2018-0001-31094 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31094 |
| Grotzke | Karl | Mr | ATF-2018-0001-31095 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31095 |
| Johnson | Glen | N/A | ATF-2018-0001-31096 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31096 |
| Fincher | D. | N/A | ATF-2018-0001-31097 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31097 |
| Acree | John | N/A | ATF-2018-0001-31098 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31098 |
| Taylor | Laird | Diversified Endeavors | ATF-2018-0001-31099 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31099 |
| Grass | Andrew | N/A | ATF-2018-0001-3110 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3110 |
| Alkire | Michael | N/A | ATF-2018-0001-31100 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31100 |
| Dawkins | Dudley L. | N/A | ATF-2018-0001-31101 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31101 |
| Eddings | Vincent | N/A | ATF-2018-0001-31102 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31102 |
| Olsen | Robert | N/A | ATF-2018-0001-31103 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31103 |
| GOWDER | NATE | N/A | ATF-2018-0001-31104 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31104 |
| Blakely | Bob | N/A | ATF-2018-0001-31105 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31105 |
| Wayne | Joseph | N/A | ATF-2018-0001-31106 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31106 |
| Knighton | Karl | N/A | ATF-2018-0001-31107 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31107 |
| Schreiber | Dave | N/A | ATF-2018-0001-31108 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31108 |
| Bacis | Brian | N/A | ATF-2018-0001-31109 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31109 |
| Zoubek | Don | N/A | ATF-2018-0001-3111 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3111 |
| Labate | Ron | N/a | ATF-2018-0001-31110 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31110 |
| Haase | Jeff | N/A | ATF-2018-0001-31111 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31111 |
| Talladay | Todd | N/A | ATF-2018-0001-31112 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31112 |
| Goss | Philip | N/A | ATF-2018-0001-31113 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31113 |
| Hebert | Phil | N/A | ATF-2018-0001-31114 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31114 |
| Hunt | Todd | N/A | ATF-2018-0001-31115 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31115 |
| Samayoa | Marcos | N/A | ATF-2018-0001-31116 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31116 |
| Yarger | Richard | N/A | ATF-2018-0001-31117 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31117 |
| Berwager | Jerry | Retired | ATF-2018-0001-31118 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31118 |
| Barbour | Steven | N/A | ATF-2018-0001-31119 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31119 |
| Kearns | Paul | Mr. National Rifle Association Member | ATF-2018-0001-3112 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3112 |
| Bender | Jonathan | | ATF-2018-0001-31120 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31120 |
| Martin | Roger | N/A | ATF-2018-0001-31121 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31121 |
| Marcus | Natasha | N/A | ATF-2018-0001-31122 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31122 |
| Dambrosia | Michael | N/A | ATF-2018-0001-31123 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31123 |
| Michaelis | Chad | N/A | ATF-2018-0001-31124 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31124 |
| Edmonds Jr | Bill | N/A | ATF-2018-0001-31125 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31125 |
| Porter | Judith | Dr. | ATF-2018-0001-31126 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31126 |
| Jones | Kelly | N/A | ATF-2018-0001-31127 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31127 |
| Kaminsky | William | N/A | ATF-2018-0001-31128 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31128 |
| Jaqua | Alan | N/A | ATF-2018-0001-31129 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31129 |
| Huss | Randall | N/A | ATF-2018-0001-3113 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3113 |
| Leyva | Yasmani | N/A | ATF-2018-0001-31130 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31130 |
| Wolfe | Joanne | N/A | ATF-2018-0001-31131 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31131 |
| Dean | Cole | N/A | ATF-2018-0001-31132 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31132 |
| mccue | david | N/A | ATF-2018-0001-31133 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31133 |
| Sparks | Jeff | N/A | ATF-2018-0001-31134 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31134 |
| stratton | brent | N/A | ATF-2018-0001-31135 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31135 |
| Reed JR | Ronald | N/A | ATF-2018-0001-31136 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31136 |
| Myers | Dale | N/A | ATF-2018-0001-31137 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31137 |
| Mallon | Robert | N/A | ATF-2018-0001-31138 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31138 |
| Bennett | Vernon | N/A | ATF-2018-0001-31139 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31139 |

| Davis | Jon | N/A | ATF-2018-0001-3114 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3114 |
|---|---|---|---|---|---|---|
| Phillips | Justin | N/A | ATF-2018-0001-31140 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31140 |
| Jezisek | peter | N/A | ATF-2018-0001-31141 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31141 |
| Fischer | Dominic | N/A | ATF-2018-0001-31142 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31142 |
| Thong | Minh | N/A | ATF-2018-0001-31143 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31143 |
| Goeing | Daniel | N/A | ATF-2018-0001-31144 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31144 |
| MOORE | PATRICK | N/A | ATF-2018-0001-31145 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31145 |
| HAYS | JOHN | N/A | ATF-2018-0001-31146 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31146 |
| Wright | Robert | N/A | ATF-2018-0001-31147 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31147 |
| Mullins | Robert | N/A | ATF-2018-0001-31148 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31148 |
| Forman | Wendy | N/A | ATF-2018-0001-31149 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31149 |
| Goodwin | Justin | N/A | ATF-2018-0001-3115 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3115 |
| Laney | Matthew | N/A | ATF-2018-0001-31150 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31150 |
| Mofford | Scott mofford | N/A | ATF-2018-0001-31151 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31151 |
| courdin | scott | N/A | ATF-2018-0001-31152 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31152 |
| McClaskey | C. | N/A | ATF-2018-0001-31153 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31153 |
| Davida | Joseph | N/A | ATF-2018-0001-31154 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31154 |
| Willis | Tim | N/A | ATF-2018-0001-31155 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31155 |
| Vu | Zao | N/A | ATF-2018-0001-31156 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31156 |
| Bown | Barbara | N/A | ATF-2018-0001-31157 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31157 |
| Thompson | Scotty | N/A | ATF-2018-0001-31158 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31158 |
| harmon | deborah | N/A | ATF-2018-0001-31159 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31159 |
| Cidras | Michael | N/A | ATF-2018-0001-3116 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3116 |
| Morse | Jeff | N/A | ATF-2018-0001-31160 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31160 |
| Berry | Dennis | N/A | ATF-2018-0001-31161 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31161 |
| Bird | Rodger | N/A | ATF-2018-0001-31162 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31162 |
| Knipple | Matthew | N/A | ATF-2018-0001-31163 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31163 |
| Richards | Austin | N/A | ATF-2018-0001-31164 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31164 |
| Wegener | James | N/A | ATF-2018-0001-31165 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31165 |
| Springer | Steven | N/A | ATF-2018-0001-31166 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31166 |
| Shortt | Alan | N/A | ATF-2018-0001-31167 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31167 |
| Curlin | Phillip | Aa | ATF-2018-0001-31168 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31168 |
| Hoy` | Larry | N/A | ATF-2018-0001-31169 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31169 |
| Lockwood | David | N/A | ATF-2018-0001-3117 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3117 |
| Watters | Jon | N/A | ATF-2018-0001-31170 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31170 |
| Cooper | Stephen | N/A | ATF-2018-0001-31171 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31171 |
| Richards | Joanne | N/A | ATF-2018-0001-31172 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31172 |
| Lane | Jeff | N/A | ATF-2018-0001-31173 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31173 |
| House | Bruce | N/A | ATF-2018-0001-31174 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31174 |
| Thorne | Brandon | N/A | ATF-2018-0001-31175 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31175 |
| Sila | Joseph | N/A | ATF-2018-0001-31176 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31176 |
| Skalski | Joe | N/A | ATF-2018-0001-31177 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31177 |
| Berger | David | N/A | ATF-2018-0001-31178 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31178 |
| Grantham | Ed | N/A | ATF-2018-0001-31179 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31179 |
| Lloyd | Gregory | N/A | ATF-2018-0001-3118 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3118 |
| Holder | Jonathan | N/A | ATF-2018-0001-31180 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31180 |
| Berry | James | N/A | ATF-2018-0001-31181 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31181 |
| Hughes | Jason | N/A | ATF-2018-0001-31182 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31182 |
| Pettiford | Cory | N/A | ATF-2018-0001-31183 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31183 |
| Mccann | Dean | Mr. | ATF-2018-0001-31184 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31184 |
| Klitzke | David | N/A | ATF-2018-0001-31185 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31185 |
| Johnson | David | N/A | ATF-2018-0001-31186 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31186 |

| Jackson | Ken | N/A | ATF-2018-0001-31187 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31187 |
|---|---|---|---|---|---|---|
| Izzi | Sean | N/A | ATF-2018-0001-31188 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31188 |
| Harold | Derek | N/A | ATF-2018-0001-31189 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31189 |
| Lucchesi | Chris | N/A | ATF-2018-0001-3119 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3119 |
| Kremer | Mac | N/A | ATF-2018-0001-31190 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31190 |
| Henkel | Emmitt | N/A | ATF-2018-0001-31191 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31191 |
| Ditmanson | Wyatt | N/A | ATF-2018-0001-31192 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31192 |
| Williams | Matthew | N/A | ATF-2018-0001-31193 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31193 |
| Olowofoyeku | Olusegun | N/A | ATF-2018-0001-31194 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31194 |
| Roberts | Charles | N/A | ATF-2018-0001-31195 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31195 |
| Jacobson | Steven | N/A | ATF-2018-0001-31196 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31196 |
| Harty | Dylan | N/A | ATF-2018-0001-31197 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31197 |
| Whitehead | Mitch | N/A | ATF-2018-0001-31198 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31198 |
| Fenske | Eric | N/A | ATF-2018-0001-31199 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31199 |
| O'Leary | James | N/A | ATF-2018-0001-3120 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3120 |
| cook | helen | N/A | ATF-2018-0001-31200 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31200 |
| Dyer | Jason | N/A | ATF-2018-0001-31201 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31201 |
| mero | chris | N/A | ATF-2018-0001-31202 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31202 |
| Beason | Nicholas C. | N/A | ATF-2018-0001-31203 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31203 |
| Alwine | Roger | N/A | ATF-2018-0001-31204 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31204 |
| arbucci | chris | N/A | ATF-2018-0001-31205 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31205 |
| Holloway | Dennis | N/A | ATF-2018-0001-31206 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31206 |
| Williams | Leon | N/A | ATF-2018-0001-31207 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31207 |
| Zeitz | Carl | N/A | ATF-2018-0001-31208 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31208 |
| Carlin | Stephen | Gun Owners of America | ATF-2018-0001-31209 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31209 |
| Nuchereno | John | N/A | ATF-2018-0001-3121 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3121 |
| Powell | Jeremy Shawn | N/A | ATF-2018-0001-31210 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31210 |
| Kampmann | Ernest | N/A | ATF-2018-0001-31211 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31211 |
| Ross | Eric | N/A | ATF-2018-0001-31212 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31212 |
| andrews | sandy | N/A | ATF-2018-0001-31213 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31213 |
| Campanella | John | N/A | ATF-2018-0001-31214 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31214 |
| Hadley | Leslie | Retired Military | ATF-2018-0001-31215 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31215 |
| Santiago | Roberto | N/A | ATF-2018-0001-31216 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31216 |
| Snell | John | N/A | ATF-2018-0001-31217 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31217 |
| Shrader | Kenn | N/A | ATF-2018-0001-31218 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31218 |
| Blanchard | Troy | N/A | ATF-2018-0001-31219 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31219 |
| Kibler | Joseph | N/A | ATF-2018-0001-3122 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3122 |
| Manuel | Tanisha | N/A | ATF-2018-0001-31220 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31220 |
| Stitt | Andrew | Citizen of the United States of America | ATF-2018-0001-31221 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31221 |
| Johnson | Gene | N/A | ATF-2018-0001-31222 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31222 |
| Picerno | Meredith | N/A | ATF-2018-0001-31223 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31223 |
| schultz | tom | N/A | ATF-2018-0001-31224 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31224 |
| Margeson | Michael | N/A | ATF-2018-0001-31225 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31225 |
| Skulas | Ron | N/A | ATF-2018-0001-31226 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31226 |
| lazar | catalin | N/A | ATF-2018-0001-31227 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31227 |
| Christman | Cliff | N/A | ATF-2018-0001-31228 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31228 |
| Queen | Ivey | N/A | ATF-2018-0001-31229 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31229 |
| sanchez | jody | N/A | ATF-2018-0001-3123 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3123 |
| Johnson | Dorothy | N/A | ATF-2018-0001-31230 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31230 |
| Risner | Justin | N/A | ATF-2018-0001-31231 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31231 |
| Schwend | Tyler | N/A | ATF-2018-0001-31232 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31232 |

| Burlison | Don | N/A | ATF-2018-0001-31233 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31233 |
| Boyd | Bill | Retired US Army | ATF-2018-0001-31234 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31234 |
| Diaz | Jose M | N/A | ATF-2018-0001-31235 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31235 |
| Morris | Wyatt | N/A | ATF-2018-0001-31236 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31236 |
| Klytta | Anthony | N/A | ATF-2018-0001-31237 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31237 |
| Sheldon | Steven | N/A | ATF-2018-0001-31238 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31238 |
| Livolsi, Sr. | Peter | N/A | ATF-2018-0001-31239 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31239 |
| Frollini | Dominick | N/A | ATF-2018-0001-3124 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3124 |
| Deam | Me. | N/A | ATF-2018-0001-31240 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31240 |
| Morris | Ed | N/A | ATF-2018-0001-31241 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31241 |
| Hill | Jeremiah | N/A | ATF-2018-0001-31242 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31242 |
| Hyatt | Barbara | N/A | ATF-2018-0001-31243 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31243 |
| ayala | jon | N/A | ATF-2018-0001-31244 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31244 |
| FARQUHAR | Lance | N/A | ATF-2018-0001-31245 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31245 |
| Perdue | Phillip | N/A | ATF-2018-0001-31246 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31246 |
| Lyon | Doug | N/A | ATF-2018-0001-31247 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31247 |
| Bramwell | Ricky | N/A | ATF-2018-0001-31248 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31248 |
| Marzano | Patrick | N/A | ATF-2018-0001-31249 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31249 |
| Johnson | Darrell | N/A | ATF-2018-0001-3125 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3125 |
| Dyson | Michael | N/A | ATF-2018-0001-31250 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31250 |
| Tippins | Christopher | N/A | ATF-2018-0001-31251 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31251 |
| Cohen | Albert | N/A | ATF-2018-0001-31252 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31252 |
| Kaneshiro | Robert | N/A | ATF-2018-0001-31253 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31253 |
| Micklo | Daniel | N/A | ATF-2018-0001-31254 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31254 |
| Roby | Tommy | N/A | ATF-2018-0001-31255 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31255 |
| Marcus | Joshua | N/A | ATF-2018-0001-31256 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31256 |
| councell | charles | American legion | ATF-2018-0001-31257 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31257 |
| Pruett | Greg | N/A | ATF-2018-0001-31258 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31258 |
| McNeal | Justin | N/A | ATF-2018-0001-31259 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31259 |
| Hanson | Jon | N/A | ATF-2018-0001-3126 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3126 |
| D | P | N/A | ATF-2018-0001-31260 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31260 |
| Haus | E | N/A | ATF-2018-0001-31261 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31261 |
| Boisvert | Justin | N/A | ATF-2018-0001-31262 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31262 |
| McQuillen | Paul | Stop the Violence Coalition - Buffalo, NY | ATF-2018-0001-31263 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31263 |
| George | Jeff | N/A | ATF-2018-0001-31264 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31264 |
| Mondello | Anthony | N/A | ATF-2018-0001-31265 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31265 |
| Cundiff | William | N/A | ATF-2018-0001-31266 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31266 |
| Moore | Randy | N/A | ATF-2018-0001-31267 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31267 |
| Cowles | Luke | N/A | ATF-2018-0001-31268 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31268 |
| Young | Robert | N/A | ATF-2018-0001-31269 | 1/30/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31269 |
| Payne | Terry | N/A | ATF-2018-0001-3127 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3127 |
| Gibson | Phillip | N/A | ATF-2018-0001-31270 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31270 |
| Lamb | Michael | None | ATF-2018-0001-31271 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31271 |
| Rittenhouse | William | N/A | ATF-2018-0001-31272 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31272 |
| Henkels | Tim | N/A | ATF-2018-0001-31273 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31273 |
| Brabazon | Jared | N/A | ATF-2018-0001-31274 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31274 |
| Lyon | Scott | N/A | ATF-2018-0001-31275 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31275 |
| Buss | Nathan | N/A | ATF-2018-0001-31276 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31276 |
| Painter | Joshua | N/A | ATF-2018-0001-31277 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31277 |
| Lucas | Brian | N/A | ATF-2018-0001-31278 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31278 |
| Collipi | Ryan | N/A | ATF-2018-0001-31279 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31279 |

| | | | | | | |
|---|---|---|---|---|---|---|
| DePolis | Michael | N/A | ATF-2018-0001-3128 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3128 |
| Dicorato | Troy | N/A | ATF-2018-0001-31280 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31280 |
| Tyler | Robert | N/A | ATF-2018-0001-31281 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31281 |
| Rhoads | Bryan | N/A | ATF-2018-0001-31282 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31282 |
| NOBLES | Clyde | N/A | ATF-2018-0001-31283 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31283 |
| Chance | Broderick | N/A | ATF-2018-0001-31284 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31284 |
| Mear | Chris | N/A | ATF-2018-0001-31285 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31285 |
| Oswald | Eric | N/A | ATF-2018-0001-31286 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31286 |
| Stanley | Stan | N/A | ATF-2018-0001-31287 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31287 |
| Ososkie | Tim | N/A | ATF-2018-0001-31288 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31288 |
| Pratt | Brittany | N/A | ATF-2018-0001-31289 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31289 |
| Johnston | Matt | N/A | ATF-2018-0001-3129 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3129 |
| Wolfe Jr. | Charles | Gun Owners of America | ATF-2018-0001-31290 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31290 |
| Haire | Roseann | | ATF-2018-0001-31291 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31291 |
| Grattet | Jean | League of Women Voters of Colorado | ATF-2018-0001-31292 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31292 |
| DAuria | Marc | N/A | ATF-2018-0001-31293 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31293 |
| Messner | Jason | N/A | ATF-2018-0001-31294 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31294 |
| Telford | Jordan | N/A | ATF-2018-0001-31295 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31295 |
| Perkins | Khristopher | Mr | ATF-2018-0001-31296 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31296 |
| Hendrix | Blake | N/A | ATF-2018-0001-31297 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31297 |
| Campisi | Tomasso | N/A | ATF-2018-0001-31298 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31298 |
| Fitch | Mathew | N/A | ATF-2018-0001-31299 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31299 |
| Braham | Allen | N/A | ATF-2018-0001-3130 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3130 |
| Crawn | Jeffrey | N/A | ATF-2018-0001-31300 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31300 |
| Lee | Paul | N/A | ATF-2018-0001-31301 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31301 |
| Driver | Edward | N/A | ATF-2018-0001-31302 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31302 |
| Moore | Jeremy | N/A | ATF-2018-0001-31303 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31303 |
| Freshcorn | Nathaniel | N/A | ATF-2018-0001-31304 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31304 |
| Byerly | Kenneth | N/A | ATF-2018-0001-31305 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31305 |
| Kahl | Andrew | N/A | ATF-2018-0001-31306 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31306 |
| Feldman | Michael | N/A | ATF-2018-0001-31307 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31307 |
| Smith | Michael | N/A | ATF-2018-0001-31308 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31308 |
| Sappington | Guy | N/A | ATF-2018-0001-31309 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31309 |
| Basanta | Matthew | N/A | ATF-2018-0001-3131 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3131 |
| Williams | David | N/A | ATF-2018-0001-31310 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31310 |
| Hendrix | Steve | N/A | ATF-2018-0001-31311 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31311 |
| Dodson | Marion | N/A | ATF-2018-0001-31312 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31312 |
| Smith | George | N/A | ATF-2018-0001-31313 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31313 |
| Pemberton | Roger | N/A | ATF-2018-0001-31314 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31314 |
| Johnson | Milette | N/A | ATF-2018-0001-31315 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31315 |
| Bryant | Mike | N/A | ATF-2018-0001-31316 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31316 |
| Dykeman | Ronald | N/A | ATF-2018-0001-31317 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31317 |
| Afflerbach | Richard | N/A | ATF-2018-0001-31318 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31318 |
| Bristow | Mo | N/A | ATF-2018-0001-31319 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31319 |
| Crimmins | Michael | | 1990 ATF-2018-0001-3132 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3132 |
| Stevenson | Ranfal | N/A | ATF-2018-0001-31320 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31320 |
| Woods | Chad | N/A | ATF-2018-0001-31321 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31321 |
| Aguilar | Eduardo | N/A | ATF-2018-0001-31322 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31322 |
| Carter | Rodney | N/A | ATF-2018-0001-31323 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31323 |
| Shell | Bob | Freelance Writer | ATF-2018-0001-31324 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31324 |
| Roberts | Lance | N/A | ATF-2018-0001-31325 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31325 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Austin | Robert | N/A | ATF-2018-0001-31326 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31326 |
| Baker | Floyd | N/A | ATF-2018-0001-31327 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31327 |
| Kyzima | Steven | N/A | ATF-2018-0001-31328 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31328 |
| Shannon | Corbett | N/A | ATF-2018-0001-31329 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31329 |
| davidson | nicholas | N/A | ATF-2018-0001-3133 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3133 |
| Vaughn | Karen | N/A | ATF-2018-0001-31330 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31330 |
| Gregersen | William | N/A | ATF-2018-0001-31331 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31331 |
| Robinson | Steven | Audio Visual Electronics | ATF-2018-0001-31332 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31332 |
| Walsh | Mike | N/A | ATF-2018-0001-31333 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31333 |
| Bennett | Walker | N/A | ATF-2018-0001-31334 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31334 |
| Jukich | Jim | N/A | ATF-2018-0001-31335 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31335 |
| Welsh | John | N/A | ATF-2018-0001-31336 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31336 |
| Ryan | Sharon | N/A | ATF-2018-0001-31337 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31337 |
| Vandersloot | Justin | N/A | ATF-2018-0001-31338 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31338 |
| Waters | Brandon | N/A | ATF-2018-0001-31339 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31339 |
| Hatch | Ty | N/A | ATF-2018-0001-3134 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3134 |
| Fisher | Franklin | N/A | ATF-2018-0001-31340 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31340 |
| Hood | David | N/A | ATF-2018-0001-31341 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31341 |
| Boyd | Mark | N/A | ATF-2018-0001-31342 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31342 |
| Rocco | Rob | N/A | ATF-2018-0001-31343 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31343 |
| Henry | Mark | N/A | ATF-2018-0001-31344 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31344 |
| Farr | Shane | N/A | ATF-2018-0001-31345 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31345 |
| Schwelm | Karl | N/A | ATF-2018-0001-31346 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31346 |
| Toney | Wallace | private citizen | ATF-2018-0001-31347 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31347 |
| Gingerich | Alan | N/A | ATF-2018-0001-31348 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31348 |
| Johnston | William | N/A | ATF-2018-0001-31349 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31349 |
| Weaver | Dennis | N/A | ATF-2018-0001-3135 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3135 |
| Bequette | Darryl | N/A | ATF-2018-0001-31350 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31350 |
| Aase | Grant | N/A | ATF-2018-0001-31351 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31351 |
| Pigg | Scott | N/A | ATF-2018-0001-31352 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31352 |
| Coughlin | James | N/A | ATF-2018-0001-31353 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31353 |
| Gutierrez | Agustin | N/A | ATF-2018-0001-31354 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31354 |
| Heane | William | N/A | ATF-2018-0001-31355 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31355 |
| McCarthy | Patrick | N/A | ATF-2018-0001-31356 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31356 |
| Anderson | Brian | N/A | ATF-2018-0001-31357 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31357 |
| Koopman | Vaughn | N/A | ATF-2018-0001-31358 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31358 |
| anonymous | anonymous | N/A | ATF-2018-0001-31359 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31359 |
| Hale | Rick | N/A | ATF-2018-0001-3136 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3136 |
| roth | james j. | N/A | ATF-2018-0001-31360 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31360 |
| Morris | David | N/A | ATF-2018-0001-31361 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31361 |
| Krause | Keith | N/A | ATF-2018-0001-31362 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31362 |
| McGrady | Thomas | N/A | ATF-2018-0001-31363 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31363 |
| Shelley | John | N/A | ATF-2018-0001-31364 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31364 |
| Wahlenmayer | Pat | Guns Owners of America | ATF-2018-0001-31365 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31365 |
| Price | James | Law Abiding American Citizen | ATF-2018-0001-31366 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31366 |
| O'Boyle | Aidan | N/A | ATF-2018-0001-31367 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31367 |
| Eddings | Christopher | N/A | ATF-2018-0001-31368 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31368 |
| Owens | Thomas | N/A | ATF-2018-0001-31369 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31369 |
| Richardson | Tony | N/A | ATF-2018-0001-3137 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3137 |
| Jones | Kendall | N/A | ATF-2018-0001-31370 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31370 |
| Woodard, Ph.D. | G. | N/A | ATF-2018-0001-31371 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31371 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Norris | Ardith | N/A | ATF-2018-0001-31372 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31372 |
| Weingart | Ryan | N/A | ATF-2018-0001-31373 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31373 |
| Diefenbaugh | Emily | N/A | ATF-2018-0001-31374 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31374 |
| Watson | Steve | N/A | ATF-2018-0001-31375 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31375 |
| Price | Brian | N/A | ATF-2018-0001-31376 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31376 |
| Barreto | Andrew | N/A | ATF-2018-0001-31377 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31377 |
| Brown | Daniel | N/A | ATF-2018-0001-31378 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31378 |
| Martin | Vernon | N/A | ATF-2018-0001-31379 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31379 |
| Starkey | Derek | Mr. | ATF-2018-0001-3138 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3138 |
| Gnau | Christopher | Mr. | ATF-2018-0001-31380 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31380 |
| COLLINS | Ronnie | N/A | ATF-2018-0001-31381 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31381 |
| Hensley | Michael | Private Citizen | ATF-2018-0001-31382 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31382 |
| Weinreich | J | GOA | ATF-2018-0001-31383 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31383 |
| Smith | David | N/A | ATF-2018-0001-31384 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31384 |
| Garland III | Arthur L | N/A | ATF-2018-0001-31385 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31385 |
| Petersen | Sarah | N/A | ATF-2018-0001-31386 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31386 |
| Moore | Clarence | Royal Thai Massage and Day Spa, Inc. | ATF-2018-0001-31387 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31387 |
| Temple | Jason | N/A | ATF-2018-0001-31388 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31388 |
| Castellano | Eugene | N/A | ATF-2018-0001-31389 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31389 |
| shew | james | N/A | ATF-2018-0001-3139 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3139 |
| Szurgot | Ron | N/A | ATF-2018-0001-31390 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31390 |
| Rhoda | Stanley | N/A | ATF-2018-0001-31391 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31391 |
| Mesaros | Darryl | N/A | ATF-2018-0001-31392 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31392 |
| fajardo | David | American | ATF-2018-0001-31393 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31393 |
| ashe | sean | N/A | ATF-2018-0001-31394 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31394 |
| Jackson | Caton | N/A | ATF-2018-0001-31395 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31395 |
| Alessi | Justin | N/A | ATF-2018-0001-31396 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31396 |
| Carrillo | James | N/A | ATF-2018-0001-31397 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31397 |
| Holton | Philip | N/A | ATF-2018-0001-31398 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31398 |
| Eppenbach | Wayne | N/A | ATF-2018-0001-31399 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31399 |
| Moll | Erik | N/A | ATF-2018-0001-3140 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3140 |
| Nunez | Reginald | N/A | ATF-2018-0001-31400 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31400 |
| Davison | Heidi | N/A | ATF-2018-0001-31401 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31401 |
| Fort | Stephen | N/A | ATF-2018-0001-31402 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31402 |
| Matthews | Kenneth | N/A | ATF-2018-0001-31403 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31403 |
| Seccondro | Richard | N/A | ATF-2018-0001-31404 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31404 |
| Black | Rex | N/A | ATF-2018-0001-31405 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31405 |
| Kuzma | James | Gun owners of America. | ATF-2018-0001-31406 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31406 |
| Marshall | Paul | N/A | ATF-2018-0001-31407 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31407 |
| Hickam | Jim | N/A | ATF-2018-0001-31408 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31408 |
| Walker | William | N/A | ATF-2018-0001-31409 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31409 |
| STUCKEY | MICHAEL | N/A | ATF-2018-0001-3141 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3141 |
| Razo | Anton | N/A | ATF-2018-0001-31410 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31410 |
| Patterson | Robert | N/A | ATF-2018-0001-31411 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31411 |
| Cline | Dale | N/A | ATF-2018-0001-31412 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31412 |
| Funk | David | N/A | ATF-2018-0001-31413 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31413 |
| Tenoso | Paul | N/A | ATF-2018-0001-31414 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31414 |
| Villanueva | Ivan | N/A | ATF-2018-0001-31415 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31415 |
| ramstad | shanon | N/A | ATF-2018-0001-31416 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31416 |
| Legan | Daniel | N/A | ATF-2018-0001-31417 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31417 |
| Thomas | Andrew | N/A | ATF-2018-0001-31418 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31418 |

| LeMieux | Jamie | N/A | ATF-2018-0001-31419 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31419 |
|---|---|---|---|---|---|---|
| Dunn | Jonathan | N/A | ATF-2018-0001-3142 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3142 |
| Perry | Christopher | N/A | ATF-2018-0001-31420 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31420 |
| Walker | Kurt | N/A | ATF-2018-0001-31421 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31421 |
| Gouldsmith | Lawrence | N/A | ATF-2018-0001-31422 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31422 |
| Durr | Darien K | US Navy | ATF-2018-0001-31423 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31423 |
| Uchiyama | Lee | N/A | ATF-2018-0001-31424 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31424 |
| Szymanik | Joseph | N/A | ATF-2018-0001-31425 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31425 |
| Taylor | Sandra | N/A | ATF-2018-0001-31426 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31426 |
| Young | Jerry | N/A | ATF-2018-0001-31427 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31427 |
| Chernyavskiy | Ilya | N/A | ATF-2018-0001-31428 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31428 |
| Gilbert | Linda | N/A | ATF-2018-0001-31429 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31429 |
| Mathis | Lance | N/A | ATF-2018-0001-3143 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3143 |
| Sapp | Dewayne | N/A | ATF-2018-0001-31430 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31430 |
| Thomas | Brian | N/A | ATF-2018-0001-31431 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31431 |
| Ross | Gregory | N/A | ATF-2018-0001-31432 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31432 |
| Spisak | Donald | N/A | ATF-2018-0001-31433 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31433 |
| Berens | John | N/A | ATF-2018-0001-31434 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31434 |
| Mattern SMSgt USAF Ret | Robert | N/A | ATF-2018-0001-31435 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31435 |
| McKay | Stephen | N/A | ATF-2018-0001-31436 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31436 |
| Lessman | Scott | N/A | ATF-2018-0001-31437 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31437 |
| Evans | Eric | N/A | ATF-2018-0001-31438 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31438 |
| Barnett | Casey | N/A | ATF-2018-0001-31439 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31439 |
| Spears | Alex | N/A | ATF-2018-0001-3144 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3144 |
| Hauserman | John | Private citizen | ATF-2018-0001-31440 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31440 |
| ahlberg | john | N/A | ATF-2018-0001-31441 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31441 |
| burnham | kyle | N/A | ATF-2018-0001-31442 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31442 |
| Kovell | Alex | N/A | ATF-2018-0001-31443 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31443 |
| Lucas | Robert | N/A | ATF-2018-0001-31444 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31444 |
| Bridges | Matthew | N/A | ATF-2018-0001-31445 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31445 |
| Johnson | Edith | N/A | ATF-2018-0001-31446 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31446 |
| HUMPHREY | MICHAEL | N/A | ATF-2018-0001-31447 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31447 |
| Miller | Darla | N/A | ATF-2018-0001-31448 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31448 |
| DeFrance | David | N/A | ATF-2018-0001-31449 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31449 |
| Soto | Alfredo | N/A | ATF-2018-0001-3145 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3145 |
| Anderson | Stoney | N/A | ATF-2018-0001-31450 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31450 |
| Baringer | Randy | N/A | ATF-2018-0001-31451 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31451 |
| Stifflemire | Jay | Concerned Citizen | ATF-2018-0001-31452 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31452 |
| Harlan | Doug | N/A | ATF-2018-0001-31453 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31453 |
| Marshall | William | N/A | ATF-2018-0001-31454 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31454 |
| Gnau | Christopher | Mr. | ATF-2018-0001-31455 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31455 |
| Weigand | Steven | N/A | ATF-2018-0001-31456 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31456 |
| Rice | Christopher | NA | ATF-2018-0001-31457 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31457 |
| Rogers | William | N/A | ATF-2018-0001-31458 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31458 |
| Barris | David | N/A | ATF-2018-0001-31459 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31459 |
| brown | scott | N/A | ATF-2018-0001-3146 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3146 |
| Crabtree | Michael | ArmTime LLC | ATF-2018-0001-31460 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31460 |
| carini | tony | N/A | ATF-2018-0001-31461 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31461 |
| Fox | Justin | N/A | ATF-2018-0001-31462 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31462 |
| Cairns | Robert | N/A | ATF-2018-0001-31463 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31463 |
| Garcia | Joseph | N/A | ATF-2018-0001-31464 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31464 |
| Ellison | George | Ellison Enterprises | ATF-2018-0001-31465 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31465 |

| Katrenak | Randy | Lifetime member NRA | ATF-2018-0001-31466 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31466 |
| lewis | greg | us citizen | ATF-2018-0001-31467 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31467 |
| Lerant | Charles | N/A | ATF-2018-0001-31468 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31468 |
| Reidenbach | Mathias | AMA Armory | ATF-2018-0001-31469 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31469 |
| COTE | ZACHERY | N/A | ATF-2018-0001-3147 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3147 |
| Jameson | Donald | N/A | ATF-2018-0001-31470 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31470 |
| Youngblood | Devan | N/A | ATF-2018-0001-31471 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31471 |
| French | Wade | Gun Owners Of America | ATF-2018-0001-31472 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31472 |
| Kuhlenschmidt | James | none | ATF-2018-0001-31473 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31473 |
| Phillips | Vernon | N/A | ATF-2018-0001-31474 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31474 |
| Travis | D | N/A | ATF-2018-0001-31475 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31475 |
| Zumini | Daniel | N/A | ATF-2018-0001-31476 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31476 |
| Putsche | Harvey | N/A | ATF-2018-0001-31477 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31477 |
| Wadsworth | Clifford | N/A | ATF-2018-0001-31478 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31478 |
| Hackler-Lopez | Lydia | N/A | ATF-2018-0001-31479 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31479 |
| Toppins | Anthony | N/A | ATF-2018-0001-3148 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3148 |
| Jennings | Keith | N/A | ATF-2018-0001-31480 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31480 |
| MAGEE | SCOTT | N/A | ATF-2018-0001-31481 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31481 |
| Sumrell | Charles | N/A | ATF-2018-0001-31482 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31482 |
| Klinzmann | Patrick | N/A | ATF-2018-0001-31483 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31483 |
| Suhr | Brock | N/A | ATF-2018-0001-31484 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31484 |
| Heathcoat | Marc | N/A | ATF-2018-0001-31485 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31485 |
| Nodine | Michael | N/A | ATF-2018-0001-31486 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31486 |
| KENT | DAVID | NA | ATF-2018-0001-31487 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31487 |
| Swaim | Trevor | N/A | ATF-2018-0001-31488 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31488 |
| Cline | Dale | N/A | ATF-2018-0001-31489 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31489 |
| Oeser | Ryan | N/A | ATF-2018-0001-3149 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3149 |
| Crinigan | SGT James | N/A | ATF-2018-0001-31490 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31490 |
| Servin | Jacob | N/A | ATF-2018-0001-31491 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31491 |
| Camacho | Alejandro | N/A | ATF-2018-0001-31492 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31492 |
| ballard | joshua | N/A | ATF-2018-0001-31493 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31493 |
| Lundgren | Wayne | N/A | ATF-2018-0001-31494 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31494 |
| Barbao | Matthew | N/A | ATF-2018-0001-31495 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31495 |
| Philips | Nicole | N/A | ATF-2018-0001-31496 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31496 |
| Lee | Gene | N/A | ATF-2018-0001-31497 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31497 |
| Breeden | Timothy | N/A | ATF-2018-0001-31498 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31498 |
| bustoz jr. | michael | N/A | ATF-2018-0001-31499 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31499 |
| Biggerstaff | Bradley | N/A | ATF-2018-0001-3150 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3150 |
| Soule | Harry | N/A | ATF-2018-0001-31500 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31500 |
| Benton | Johnny | N/A | ATF-2018-0001-31501 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31501 |
| Burger | Kenneth | N/A | ATF-2018-0001-31502 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31502 |
| Rasmusson | Daniel | N/A | ATF-2018-0001-31503 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31503 |
| Perkins | T | N/A | ATF-2018-0001-31504 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31504 |
| Hendren | James | N/A | ATF-2018-0001-31505 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31505 |
| Vincent | Ryan | N/A | ATF-2018-0001-31506 | 1/30/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31506 |
| Nuxoll | Sheryl | Mrs. | ATF-2018-0001-31507 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31507 |
| Phythian | Josh | N/A | ATF-2018-0001-31508 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31508 |
| Robinson | John | N/A | ATF-2018-0001-31509 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31509 |
| Hallfrisch | Joe | N/A | ATF-2018-0001-3151 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3151 |
| Timm | Randy | N/A | ATF-2018-0001-31510 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31510 |
| Meyer | Peter | N/A | ATF-2018-0001-31511 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31511 |
| Jourden | Jade'an | Mr. | ATF-2018-0001-31512 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31512 |

| Stefanik | Steven | N/A | ATF-2018-0001-31513 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31513 |
| Olivieri | Roy | N/A | ATF-2018-0001-31514 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31514 |
| Wilkinson | Cisco | N/A | ATF-2018-0001-31515 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31515 |
| Dean | Sam | Samuel Dean & Associates | ATF-2018-0001-31516 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31516 |
| Tabor | John | N/A | ATF-2018-0001-31517 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31517 |
| Collins | Keith | Gun Owners of America | ATF-2018-0001-31518 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31518 |
| Johnson | Kathy L | N/A | ATF-2018-0001-31519 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31519 |
| Czarniak | David | N/A | ATF-2018-0001-3152 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3152 |
| Cole | Robeert | N/A | ATF-2018-0001-31520 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31520 |
| Valitchka | Doug | N/A | ATF-2018-0001-31521 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31521 |
| Nichols | Terry | N/A | ATF-2018-0001-31522 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31522 |
| Howard | James | N/A | ATF-2018-0001-31523 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31523 |
| Faulkner | Robert | Self | ATF-2018-0001-31524 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31524 |
| shiyou | jimmy | N/A | ATF-2018-0001-31525 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31525 |
| Zufelt | Stephanie | None | ATF-2018-0001-31526 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31526 |
| Salameh | Malik | N/A | ATF-2018-0001-31527 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31527 |
| Morgan | Abbott | Mr. | ATF-2018-0001-31528 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31528 |
| Rector | Sean | N/A | ATF-2018-0001-31529 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31529 |
| Wilhelm | Justin | N/A | ATF-2018-0001-3153 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3153 |
| Hammer | RM | N/A | ATF-2018-0001-31530 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31530 |
| CHATAYABHA | BORIPAN | Mr. | ATF-2018-0001-31531 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31531 |
| Webster | Robert | Mr | ATF-2018-0001-31532 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31532 |
| Underwood | Zachary | N/A | ATF-2018-0001-31533 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31533 |
| Ford | Ricky | N/A | ATF-2018-0001-31534 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31534 |
| Davis | Shawn | N/A | ATF-2018-0001-31535 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31535 |
| hearthstone | Vince | N/A | ATF-2018-0001-31536 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31536 |
| Curry | Robert | N/A | ATF-2018-0001-31537 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31537 |
| Bone | Patrick | N/A | ATF-2018-0001-31538 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31538 |
| Napoli | Gino | N/A | ATF-2018-0001-31539 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31539 |
| Bratton | Nathan | N/A | ATF-2018-0001-3154 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3154 |
| Sirmans | Walt | N/A | ATF-2018-0001-31540 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31540 |
| Noyes | Scott | N/A | ATF-2018-0001-31541 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31541 |
| Wick | Jim | N/A | ATF-2018-0001-31542 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31542 |
| HOLIFIELD | RONALD | N/A | ATF-2018-0001-31543 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31543 |
| Sapienza | John | N/A | ATF-2018-0001-31544 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31544 |
| Easton | Mark | N/A | ATF-2018-0001-31545 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31545 |
| Barkett | Mitch | N/A | ATF-2018-0001-31546 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31546 |
| Smith | Jonathan | N/A | ATF-2018-0001-31547 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31547 |
| Hess | Benjamin | N/A | ATF-2018-0001-31548 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31548 |
| Rothschild | David | N/A | ATF-2018-0001-31549 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31549 |
| Patton | Antoinne | Mr. | ATF-2018-0001-3155 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3155 |
| Taylor | Ken | Citizen | ATF-2018-0001-31550 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31550 |
| Berndt | Mark | N/A | ATF-2018-0001-31551 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31551 |
| Sheeran | Catherine | N/A | ATF-2018-0001-31552 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31552 |
| ABNEY | WIL | N/A | ATF-2018-0001-31553 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31553 |
| Frakes | Justin | N/A | ATF-2018-0001-31554 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31554 |
| Priddy | Walter | N/A | ATF-2018-0001-31555 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31555 |
| Hoagland | Ed | N/A | ATF-2018-0001-31556 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31556 |
| Miller | Ken | N/A | ATF-2018-0001-31557 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31557 |
| Dunn | Jesse | N/A | ATF-2018-0001-31558 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31558 |
| Heaton | Kyle | N/A | ATF-2018-0001-31559 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31559 |
| Garcia | Danny | N/A | ATF-2018-0001-3156 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3156 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rankin | Adam | N/A | ATF-2018-0001-31560 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31560 |
| Peddicord | Dave | N/A | ATF-2018-0001-31561 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31561 |
| Wall | Timothy | N/A | ATF-2018-0001-31562 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31562 |
| Heintz | Chris | N/A | ATF-2018-0001-31563 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31563 |
| Mullis | Jeff | Gun owners of America | ATF-2018-0001-31564 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31564 |
| Kulik | Robert | N/A | ATF-2018-0001-31565 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31565 |
| Burkiett Jr | Randall T | N/A | ATF-2018-0001-31566 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31566 |
| Harrelson | Kevin | N/A | ATF-2018-0001-31567 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31567 |
| Cimbalista | Margaret | N/A | ATF-2018-0001-31568 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31568 |
| Stanczyk | William | N/A | ATF-2018-0001-31569 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31569 |
| little | steve | N/A | ATF-2018-0001-3157 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3157 |
| Phelps | Aaron | N/A | ATF-2018-0001-31570 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31570 |
| Slaughter | Eric | N/A | ATF-2018-0001-31571 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31571 |
| Garland | Holly | N/A | ATF-2018-0001-31572 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31572 |
| Byrne | Dann | N/A | ATF-2018-0001-31573 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31573 |
| Kreisler | Robert | N/A | ATF-2018-0001-31574 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31574 |
| McGowan | Mike | N/A | ATF-2018-0001-31575 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31575 |
| Bailey | Charles | N/A | ATF-2018-0001-31576 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31576 |
| Rarrick | Dale | We The People | ATF-2018-0001-31577 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31577 |
| McClung | Barry | N/A | ATF-2018-0001-31578 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31578 |
| Chavez | Jason | N/A | ATF-2018-0001-31579 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31579 |
| Newton | Foster | N/A | ATF-2018-0001-3158 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3158 |
| Fogal | Thomas | N/A | ATF-2018-0001-31580 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31580 |
| Richards | W | N/A | ATF-2018-0001-31581 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31581 |
| Iandimarino | Salvatore | N/A | ATF-2018-0001-31582 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31582 |
| Dilsaver | Floyd | N/A | ATF-2018-0001-31583 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31583 |
| arsje | derek | N/A | ATF-2018-0001-31584 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31584 |
| Butler | Andre | 1970 | ATF-2018-0001-31585 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31585 |
| Miller | Mark | N/A | ATF-2018-0001-31586 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31586 |
| Rasweiler | Casey | N/A | ATF-2018-0001-31587 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31587 |
| Jones | John | N/A | ATF-2018-0001-31588 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31588 |
| Anderson | Anthony | N/A | ATF-2018-0001-31589 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31589 |
| Reyes | Eric | N/A | ATF-2018-0001-3159 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3159 |
| Gifford | Adam | N/A | ATF-2018-0001-31590 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31590 |
| Hutchison | Matthew | N/A | ATF-2018-0001-31591 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31591 |
| Dunton | Bobby | N/A | ATF-2018-0001-31592 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31592 |
| Knudsen | James | N/A | ATF-2018-0001-31593 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31593 |
| mustain | john | N/A | ATF-2018-0001-31594 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31594 |
| LASSITER | LUTHER W. | N/A | ATF-2018-0001-31595 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31595 |
| Holloway | Edward | 121 Charlton Rd | ATF-2018-0001-31596 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31596 |
| Large | Sam | N/A | ATF-2018-0001-31597 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31597 |
| Demarest | Jim | N/A | ATF-2018-0001-31598 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31598 |
| Pitts | Robert | NRA & GOA | ATF-2018-0001-31599 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31599 |
| Knowles | Byron | N/A | ATF-2018-0001-3160 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3160 |
| Marler | Dennis | N/A | ATF-2018-0001-31600 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31600 |
| Mohler | Gary | N/A | ATF-2018-0001-31601 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31601 |
| Wiechman | Adam | N/A | ATF-2018-0001-31602 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31602 |
| Durst | Bill | N/A | ATF-2018-0001-31603 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31603 |
| McAlister | Mr. Carlton L. | N/A | ATF-2018-0001-31604 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31604 |
| Daily | K | N/A | ATF-2018-0001-31605 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31605 |
| Fish | John | Gun Owners of America ! | ATF-2018-0001-31606 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31606 |
| Kiehl | Fred | N/A | ATF-2018-0001-31607 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31607 |

| Steenbergen | Charles | N/A | ATF-2018-0001-31608 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31608 |
| bennett | george | N/A | ATF-2018-0001-31609 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31609 |
| Foster | Matt | N/A | ATF-2018-0001-3161 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3161 |
| Mantone | Paul | N/A | ATF-2018-0001-31610 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31610 |
| Slattery | Aaron | N/A | ATF-2018-0001-31611 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31611 |
| Firestone | Donald J | N/A | ATF-2018-0001-31612 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31612 |
| Bryant | Jeffrey | N/A | ATF-2018-0001-31613 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31613 |
| Lovejoy | Giles | N/A | ATF-2018-0001-31614 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31614 |
| Brannan | Donald D | N/A | ATF-2018-0001-31615 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31615 |
| Farr | Howard | N/A | ATF-2018-0001-31616 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31616 |
| Demjen | Stephen | N/A | ATF-2018-0001-31617 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31617 |
| Colby | Richard | N/A | ATF-2018-0001-31618 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31618 |
| Burgess | Jim | N/A | ATF-2018-0001-31619 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31619 |
| Stoker | Garrett | N/A | ATF-2018-0001-3162 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3162 |
| Nordberg | Jasen | N/A | ATF-2018-0001-31620 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31620 |
| Gdula | Stephen | N/A | ATF-2018-0001-31621 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31621 |
| MacKinnon | Neil | N/A | ATF-2018-0001-31622 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31622 |
| McGahey | Jack | N/A | ATF-2018-0001-31623 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31623 |
| Stelton | Corey | N/A | ATF-2018-0001-31624 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31624 |
| Phillippie | Mark | N/A | ATF-2018-0001-31625 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31625 |
| Rader | Jeff | N/A | ATF-2018-0001-31626 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31626 |
| Stamulis | James | N/A | ATF-2018-0001-31627 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31627 |
| Baker | John | N/A | ATF-2018-0001-31628 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31628 |
| dunets | bogdan | N/A | ATF-2018-0001-31629 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31629 |
| Winn | Steve | N/A | ATF-2018-0001-3163 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3163 |
| Diller | Terry | N/A | ATF-2018-0001-31630 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31630 |
| Reinhart | Grant | N/A | ATF-2018-0001-31631 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31631 |
| Esch | David | N/A | ATF-2018-0001-31632 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31632 |
| Fitzgibbon | John | N/A | ATF-2018-0001-31633 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31633 |
| Waguespack | Michael | N/A | ATF-2018-0001-31634 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31634 |
| CONONIE | SEAN | N/A | ATF-2018-0001-31635 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31635 |
| Heath | Jeff | N/A | ATF-2018-0001-31636 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31636 |
| Brown | Gary | N/A | ATF-2018-0001-31637 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31637 |
| Robinson | Richard | N/A | ATF-2018-0001-31638 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31638 |
| McKinney | Mark | N/A | ATF-2018-0001-31639 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31639 |
| Vallee | Phil | N/A | ATF-2018-0001-3164 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3164 |
| Evans | Steve | N/A | ATF-2018-0001-31640 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31640 |
| oelkers | phil | N/A | ATF-2018-0001-31641 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31641 |
| Summers | Greg | N/A | ATF-2018-0001-31642 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31642 |
| Anderson | Ron | N/A | ATF-2018-0001-31643 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31643 |
| Archer | Wayne | N/A | ATF-2018-0001-31644 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31644 |
| Danielson | Jeff | N/A | ATF-2018-0001-31645 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31645 |
| Brooks | Michael | N/A | ATF-2018-0001-31646 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31646 |
| Maul | Norman | N/A | ATF-2018-0001-31647 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31647 |
| Swierczek | Mark | N/A | ATF-2018-0001-31648 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31648 |
| estrada | reuben | N/A | ATF-2018-0001-31649 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31649 |
| Molenhouse | John | N/A | ATF-2018-0001-3165 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3165 |
| Clark | PM | N/A | ATF-2018-0001-31650 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31650 |
| wilborn | scott | N/A | ATF-2018-0001-31651 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31651 |
| Mizur | Mike | N/A | ATF-2018-0001-31652 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31652 |
| Lane | John | N/A | ATF-2018-0001-31653 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31653 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Monger | Robert | Action Gun and military surplus | ATF-2018-0001-31654 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31654 |
| Anderson | Dennis | N/A | ATF-2018-0001-31655 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31655 |
| Powell | William | N/A | ATF-2018-0001-31656 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31656 |
| Aureli | Roger | N/A | ATF-2018-0001-31657 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31657 |
| Miller | Barry | N/A | ATF-2018-0001-31658 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31658 |
| Mertens | Karl | N/A | ATF-2018-0001-31659 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31659 |
| Thompson | Gayle | N/A | ATF-2018-0001-3166 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3166 |
| Anderson | Cameron | N/A | ATF-2018-0001-31660 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31660 |
| moore | joe | N/A | ATF-2018-0001-31661 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31661 |
| Baldwin | Richard | N/A | ATF-2018-0001-31662 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31662 |
| Cleminshaw | John | N/A | ATF-2018-0001-31663 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31663 |
| Seale | David | N/A | ATF-2018-0001-31664 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31664 |
| Espinoza | Salvador | N/A | ATF-2018-0001-31665 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31665 |
| Evans | Andrew | Mr. | ATF-2018-0001-31666 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31666 |
| Chewning | Craig | DOCKINS Broadcasting Group | ATF-2018-0001-31667 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31667 |
| Tennant | Richard | N/A | ATF-2018-0001-31668 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31668 |
| Jungck | Mark | N/A | ATF-2018-0001-31669 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31669 |
| Toungett | Dewayne | N/A | ATF-2018-0001-3167 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3167 |
| Guhlke | Jay | N/A | ATF-2018-0001-31670 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31670 |
| Budowski | Patrick | N/A | ATF-2018-0001-31671 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31671 |
| Miller | Wayne | N/A | ATF-2018-0001-31672 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31672 |
| Wright | Jeff | N/A | ATF-2018-0001-31673 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31673 |
| Cable | Jason | N/A | ATF-2018-0001-31674 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31674 |
| Houston | Paul | N/A | ATF-2018-0001-31675 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31675 |
| Pascual | Gabriel | N/A | ATF-2018-0001-31676 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31676 |
| Sweeney | Matthew | N/A | ATF-2018-0001-31677 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31677 |
| Dobberke | Jake | N/A | ATF-2018-0001-31678 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31678 |
| Beck | Janet | N/A | ATF-2018-0001-31679 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31679 |
| morris | alex | N/A | ATF-2018-0001-3168 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3168 |
| Sankey | Luke | N/A | ATF-2018-0001-31680 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31680 |
| Smith | Rod | N/A | ATF-2018-0001-31681 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31681 |
| Conner | Roger | N/A | ATF-2018-0001-31682 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31682 |
| Wells | Marshall | N/A | ATF-2018-0001-31683 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31683 |
| Triplett | Wayne | N/A | ATF-2018-0001-31684 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31684 |
| Novak | Edwin | N/A | ATF-2018-0001-31685 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31685 |
| gahee | steve | N/A | ATF-2018-0001-31686 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31686 |
| Owensby | Ken | None | ATF-2018-0001-31687 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31687 |
| Himrod | SFC Robert | Retired US Army and retired Law Enforcement Officer Deputy Sheriff | ATF-2018-0001-31688 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31688 |
| Bacon | Richard | N/A | ATF-2018-0001-31689 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31689 |
| LaVigne | Mark | N/A | ATF-2018-0001-3169 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3169 |
| Shaw | Wendell | N/A | ATF-2018-0001-31690 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31690 |
| WATERS | MARLIN | N/A | ATF-2018-0001-31691 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31691 |
| Norman | Jim | N/A | ATF-2018-0001-31692 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31692 |
| Wilson | Tom | N/A | ATF-2018-0001-31693 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31693 |
| blair | trent | N/A | ATF-2018-0001-31694 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31694 |
| Joyner | Laurie | N/A | ATF-2018-0001-31695 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31695 |
| Schopp | John F. | N/A | ATF-2018-0001-31696 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31696 |
| Gust | Harrison | N/A | ATF-2018-0001-31697 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31697 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Walton Jr | Clay | N/A | ATF-2018-0001-31698 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31698 |
| Yusza Jr | John | N/A | ATF-2018-0001-31699 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31699 |
| Bendon | Toni | N/A | ATF-2018-0001-3170 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3170 |
| Beacham | Vernon | N/A | ATF-2018-0001-31700 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31700 |
| Mead | Kenneth | N/A | ATF-2018-0001-31701 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31701 |
| Santmyer | Amanda | N/A | ATF-2018-0001-31702 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31702 |
| Andino | Angel | N/A | ATF-2018-0001-31703 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31703 |
| Seil | Chuck | N/A | ATF-2018-0001-31704 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31704 |
| Hilton | Michael | N/A | ATF-2018-0001-31705 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31705 |
| Skillin | Michael | N/A | ATF-2018-0001-31706 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31706 |
| Mullen | Rachel | N/A | ATF-2018-0001-31707 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31707 |
| MOORE | KEN | NA | ATF-2018-0001-31708 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31708 |
| Owen | Casey | N/A | ATF-2018-0001-31709 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31709 |
| Carrillo | Roberto | N/A | ATF-2018-0001-3171 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3171 |
| Rodriguez | Celestino | N/A | ATF-2018-0001-31710 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31710 |
| Pierce | Johnny | N/A | ATF-2018-0001-31711 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31711 |
| BAILEY | FRANZ | N/A | ATF-2018-0001-31712 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31712 |
| DeLuca | Michael | Private Citizen | ATF-2018-0001-31713 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31713 |
| HarBison | Jon | N/A | ATF-2018-0001-31714 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31714 |
| Kinsland | Jeff | N/A | ATF-2018-0001-31715 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31715 |
| Guthrie | Roland | N/A | ATF-2018-0001-31716 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31716 |
| Rousseau | Rodney | | ATF-2018-0001-31717 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31717 |
| Rhodes | Larry | RETIRED LAW ENFORCEMENT OFFICER | ATF-2018-0001-31718 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31718 |
| Fulmer | Brandon | N/A | ATF-2018-0001-31719 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31719 |
| Ballard | Larry | Mr. | ATF-2018-0001-3172 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3172 |
| Lunsford | Zachary | Gun owners of America | ATF-2018-0001-31720 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31720 |
| Hoskins | Timothy | N/A | ATF-2018-0001-31721 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31721 |
| Adams | Bill | N/A | ATF-2018-0001-31722 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31722 |
| Kilbourne | Morgan | N/A | ATF-2018-0001-31723 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31723 |
| Jones | Lewis | N/A | ATF-2018-0001-31724 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31724 |
| Dolan | Sean | N/A | ATF-2018-0001-31725 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31725 |
| Blaize | Larry | Retired Illinois State Police. | ATF-2018-0001-31726 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31726 |
| Stepp | Doug | N/A | ATF-2018-0001-31727 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31727 |
| Broome | Ken | N/A | ATF-2018-0001-31728 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31728 |
| Smith | James | N/A | ATF-2018-0001-31729 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31729 |
| Cowles | Luke | N/A | ATF-2018-0001-3173 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3173 |
| Schiller | Raymond | N/A | ATF-2018-0001-31730 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31730 |
| blair | trent | N/A | ATF-2018-0001-31731 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31731 |
| Rives | Mark | N/A | ATF-2018-0001-31732 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31732 |
| Sims | Warren | N/A | ATF-2018-0001-31733 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31733 |
| Conard | Lyndon | N/A | ATF-2018-0001-31734 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31734 |
| Schieuer | Sam | N/A | ATF-2018-0001-31735 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31735 |
| Wolf | John | N/A | ATF-2018-0001-31736 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31736 |
| Plunkett | Jim | N/A | ATF-2018-0001-31737 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31737 |
| King | Neysa | N/A | ATF-2018-0001-31738 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31738 |
| Adair | Weldon | NONE | ATF-2018-0001-31739 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31739 |
| Diacheysn | William | N/A | ATF-2018-0001-3174 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3174 |
| Jackson | Andrew | N/A | ATF-2018-0001-31740 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31740 |
| Kondos | Constantinos | N/A | ATF-2018-0001-31741 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31741 |
| denio | dustin | N/A | ATF-2018-0001-31742 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31742 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hitch | Richard | N/A | ATF-2018-0001-31743 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31743 |
| Poe | Robert | N/A | ATF-2018-0001-31744 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31744 |
| Fox | Michael | N/A | ATF-2018-0001-31745 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31745 |
| Jerome | Robert | N/A | ATF-2018-0001-31746 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31746 |
| Winchell | John | N/A | ATF-2018-0001-31747 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31747 |
| Betzold | Jonathan | N/A | ATF-2018-0001-31748 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31748 |
| Allen | John | N/A | ATF-2018-0001-31749 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31749 |
| Kobs | Darcey | N/A | ATF-2018-0001-3175 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3175 |
| Scott | John | N/A | ATF-2018-0001-31750 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31750 |
| Rodriguez | Robert | N/A | ATF-2018-0001-31751 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31751 |
| Oberndorf | Michael | N/A | ATF-2018-0001-31752 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31752 |
| Ventura | Fernando | N/A | ATF-2018-0001-31753 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31753 |
| CHAMBERLIN | CHRISTOPHER | N/A | ATF-2018-0001-31754 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31754 |
| Kondos | Constantinos | N/A | ATF-2018-0001-31755 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31755 |
| Ruff | Kurt | N/A | ATF-2018-0001-31756 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31756 |
| Jorgenson | Jerry | N/A | ATF-2018-0001-31757 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31757 |
| Miller | Gerald | N/A | ATF-2018-0001-31758 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31758 |
| McKay | Keith | N/A | ATF-2018-0001-31759 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31759 |
| Dalton | Rick | Constitutional Sheriffs and Peace Officers Assocdiation (cspoa.org) | ATF-2018-0001-3176 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3176 |
| Babitt | James | N/A | ATF-2018-0001-31760 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31760 |
| Sternaman | Gary | American Legion | ATF-2018-0001-31761 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31761 |
| Smiley | Margaret | N/A | ATF-2018-0001-31762 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31762 |
| Edwards Sr | Roger A | N/A | ATF-2018-0001-31763 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31763 |
| Ventura | Juliann | N/A | ATF-2018-0001-31764 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31764 |
| hollinger | terry | N/A | ATF-2018-0001-31765 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31765 |
| motulski | walter | N/A | ATF-2018-0001-31766 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31766 |
| Davidson | Charles | N/A | ATF-2018-0001-31767 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31767 |
| Hoffmann | Rainer | N/A | ATF-2018-0001-31768 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31768 |
| Moore | Joe | Mr. | ATF-2018-0001-31769 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31769 |
| Seitz | Mark | N/A | ATF-2018-0001-3177 | 1/11/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3177 |
| Frawner | Charles | N/A | ATF-2018-0001-31770 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31770 |
| kowalski | mike | N/A | ATF-2018-0001-31771 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31771 |
| Smith | Ken | N/A | ATF-2018-0001-31772 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31772 |
| Thompson | Barbara | N/A | ATF-2018-0001-31773 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31773 |
| Donaldson | Mike | N/A | ATF-2018-0001-31774 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31774 |
| Albright | Jason | N/A | ATF-2018-0001-31775 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31775 |
| Burrows | Spenser | N/A | ATF-2018-0001-31776 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31776 |
| Stewart | Allen | N/A | ATF-2018-0001-31777 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31777 |
| Damon | Kevin | N/A | ATF-2018-0001-31778 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31778 |
| Bean | David | N/A | ATF-2018-0001-31779 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31779 |
| Newman | Benjamin | N/A | ATF-2018-0001-3178 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3178 |
| Ruth | John | N/A | ATF-2018-0001-31780 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31780 |
| King | Daniel | N/A | ATF-2018-0001-31781 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31781 |
| Troby | Willaim | N/A | ATF-2018-0001-31782 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31782 |
| Baker | Kevin | N/A | ATF-2018-0001-31783 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31783 |
| Ward | Robert | N/A | ATF-2018-0001-31784 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31784 |
| Mericas | Constantine | N/A | ATF-2018-0001-31785 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31785 |
| Diehr | Brian | N/A | ATF-2018-0001-31786 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31786 |
| Vandermark | Lee | N/A | ATF-2018-0001-31787 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31787 |
| DAVIS | LAYNE | Mr | ATF-2018-0001-31788 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31788 |

| Nolte | Carl | N/A | ATF-2018-0001-31789 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31789 |
| Mevissen | Jared | N/A | ATF-2018-0001-3179 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3179 |
| Smith | D'vel | N/A | ATF-2018-0001-31790 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31790 |
| orlowski | curt | N/A | ATF-2018-0001-31791 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31791 |
| Zeek | Joshua | N/A | ATF-2018-0001-31792 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31792 |
| Embody | Richard | none | ATF-2018-0001-31793 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31793 |
| Baker | Larry | N/A | ATF-2018-0001-31794 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31794 |
| Wilson | Randy | Mr. | ATF-2018-0001-31795 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31795 |
| Maderak | Terrence | N/A | ATF-2018-0001-31796 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31796 |
| Genereux | Calvin | N/A | ATF-2018-0001-31797 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31797 |
| Giger | Alex | Private Citizen | ATF-2018-0001-31798 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31798 |
| Walker | Frederick | N/A | ATF-2018-0001-31799 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31799 |
| Madsen | James | N/A | ATF-2018-0001-3180 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3180 |
| Osborn | William | N/A | ATF-2018-0001-31800 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31800 |
| Drewes | Warren | N/A | ATF-2018-0001-31801 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31801 |
| Forsythe | Pierson | N/A | ATF-2018-0001-31802 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31802 |
| Johnson | Travers | N/A | ATF-2018-0001-31803 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31803 |
| Rock | John | N/A | ATF-2018-0001-31804 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31804 |
| Starnes | Bill | N/A | ATF-2018-0001-31805 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31805 |
| Sherman | Thomas | none | ATF-2018-0001-31806 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31806 |
| Sheffield | Scott | N/A | ATF-2018-0001-31807 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31807 |
| Halvorsen | Ralph K | N/A | ATF-2018-0001-31808 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31808 |
| Suehr | Robert | None | ATF-2018-0001-31809 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31809 |
| Solomon | Drew | N/A | ATF-2018-0001-3181 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3181 |
| Hamilton | William | N/A | ATF-2018-0001-31810 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31810 |
| Bowman | John E | N/A | ATF-2018-0001-31811 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31811 |
| Dunn | Dennis | N/A | ATF-2018-0001-31812 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31812 |
| Kent | Heston | N/A | ATF-2018-0001-31813 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31813 |
| Marcum | Mark | N/A | ATF-2018-0001-31814 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31814 |
| Velez | Jason | N/A | ATF-2018-0001-31815 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31815 |
| janyska | mike | N/A | ATF-2018-0001-31816 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31816 |
| Hart | David | DOD | ATF-2018-0001-31817 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31817 |
| deBey | Michael | N/A | ATF-2018-0001-31818 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31818 |
| Toppen | Bob | N/A | ATF-2018-0001-31819 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31819 |
| Landry | Davin | N/A | ATF-2018-0001-3182 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3182 |
| Scheibe | Harold | Self | ATF-2018-0001-31820 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31820 |
| Ormond | Cevin | N/A | ATF-2018-0001-31821 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31821 |
| alonso | mike | - None - | ATF-2018-0001-31822 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31822 |
| Fields | Tyler | N/A | ATF-2018-0001-31823 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31823 |
| Oates | Christopher | N/A | ATF-2018-0001-31824 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31824 |
| Coker | Jason | N/A | ATF-2018-0001-31825 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31825 |
| Whitworth | Travis | Bullit county board of education | ATF-2018-0001-31826 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31826 |
| Hamilton | Jennie | N/A | ATF-2018-0001-31827 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31827 |
| McIntosh | Adam | N/A | ATF-2018-0001-31828 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31828 |
| Oates | Kim | N/A | ATF-2018-0001-31829 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31829 |
| Coleman | Michael | N/A | ATF-2018-0001-3183 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3183 |
| Buck | Jeremy | N/A | ATF-2018-0001-31830 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31830 |
| Mosley | Calvin | N/A | ATF-2018-0001-31831 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31831 |
| Bogul | A J | N/A | ATF-2018-0001-31832 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31832 |
| Williams | John | N/A | ATF-2018-0001-31833 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31833 |
| Given | mike | N/A | ATF-2018-0001-31834 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31834 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Reed | Eric | N/A | ATF-2018-0001-31835 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31835 |
| Hoff | Douglas | N/A | ATF-2018-0001-31836 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31836 |
| Harris | Dave | N/A | ATF-2018-0001-31837 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31837 |
| Yarnall | Kelly | N/A | ATF-2018-0001-31838 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31838 |
| Jones | Jenny | N/A | ATF-2018-0001-31839 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31839 |
| Levy | Joshua | N/A | ATF-2018-0001-3184 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3184 |
| CELLERY | LEON | N/A | ATF-2018-0001-31840 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31840 |
| DiPiero | Mark | N/A | ATF-2018-0001-31841 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31841 |
| motsch | ray | 61 | ATF-2018-0001-31842 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31842 |
| Sweitzer | James | Individual | ATF-2018-0001-31843 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31843 |
| Shaffer | Jim | N/A | ATF-2018-0001-31844 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31844 |
| Brassfield | Mike | N/A | ATF-2018-0001-31845 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31845 |
| James | Paul | Home Consultant | ATF-2018-0001-31846 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31846 |
| Wright | Marvin | N/A | ATF-2018-0001-31847 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31847 |
| McClain | John | N/A | ATF-2018-0001-31848 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31848 |
| Coulman | Christopher | N/A | ATF-2018-0001-31849 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31849 |
| Landry | Ashley | N/A | ATF-2018-0001-3185 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3185 |
| Ososkie | Charles | N/A | ATF-2018-0001-31850 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31850 |
| Henciak | Matthew | N/A | ATF-2018-0001-31851 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31851 |
| Clausen | John | N/A | ATF-2018-0001-31852 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31852 |
| Gleason | Marne | N/A | ATF-2018-0001-31853 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31853 |
| Callis | Jeffrey | N/A | ATF-2018-0001-31854 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31854 |
| Stafford | Chester | N/A | ATF-2018-0001-31855 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31855 |
| Hildebrand | Jenny | N/A | ATF-2018-0001-31856 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31856 |
| Milner | Thomas | N/A | ATF-2018-0001-31857 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31857 |
| Webb | Daniel | N/A | ATF-2018-0001-31858 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31858 |
| Burks | Larry | N/A | ATF-2018-0001-31859 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31859 |
| Shinney | Tristan | N/A | ATF-2018-0001-3186 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3186 |
| McLeod | Thomas T | N/A | ATF-2018-0001-31860 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31860 |
| Watkins | Matthew | N/A | ATF-2018-0001-31861 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31861 |
| Cooley | Bradley | N/A | ATF-2018-0001-31862 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31862 |
| Henciak | Matthew | N/A | ATF-2018-0001-31863 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31863 |
| Quintana | Daniel | N/A | ATF-2018-0001-31864 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31864 |
| James | Raynor | N/A | ATF-2018-0001-31865 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31865 |
| Anonymous | Anonymous | N/A | ATF-2018-0001-31866 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31866 |
| Sherman | June | N/A | ATF-2018-0001-31867 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31867 |
| Henciak417 | Matt | SonsOfLibertyArmament.com | ATF-2018-0001-31868 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31868 |
| London | Dave | N/A | ATF-2018-0001-31869 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31869 |
| Methena | Tracy | N/A | ATF-2018-0001-3187 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3187 |
| Clausen | John | N/A | ATF-2018-0001-31870 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31870 |
| Rogus | Daniel | N/A | ATF-2018-0001-31871 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31871 |
| DePino | Bob | N/A | ATF-2018-0001-31872 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31872 |
| Crowston | Michael | N/A | ATF-2018-0001-31873 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31873 |
| Bastion | David | N/A | ATF-2018-0001-31874 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31874 |
| Smith | Justin | N/A | ATF-2018-0001-31875 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31875 |
| Scarberry | H..W. | N/A | ATF-2018-0001-31876 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31876 |
| Leinberger | Robert | N/A | ATF-2018-0001-31877 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31877 |
| Meloche | Richard | N/A | ATF-2018-0001-31878 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31878 |
| Ferrato | Michael | 1979 | ATF-2018-0001-31879 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31879 |
| Cafagna | Raffaele | N/A | ATF-2018-0001-3188 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3188 |
| Ramos | Miguel | N/A | ATF-2018-0001-31880 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31880 |

| Longbrook | Brent | N/A | ATF-2018-0001-31881 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31881 |
|---|---|---|---|---|---|---|
| Henciak | Matt | Hi Tech Marine Services | ATF-2018-0001-31882 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31882 |
| Emirbay | K | N/A | ATF-2018-0001-31883 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31883 |
| Bishop | Connor | N/A | ATF-2018-0001-31884 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31884 |
| thornton | richard j | self | ATF-2018-0001-31885 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31885 |
| Borigge | Peter | N/A | ATF-2018-0001-31886 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31886 |
| Bell | Lisa | Art By Lisabelle | ATF-2018-0001-31887 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31887 |
| Aylesworth | Naomi | N/A | ATF-2018-0001-31888 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31888 |
| Bruce | Robert | N/A | ATF-2018-0001-31889 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31889 |
| Raue | Louis | Mr. | ATF-2018-0001-3189 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3189 |
| Overall | Paul | N/A | ATF-2018-0001-31890 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31890 |
| Workman | Craig | N/A | ATF-2018-0001-31891 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31891 |
| Blackmore | Richard | N/A | ATF-2018-0001-31892 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31892 |
| Burrows | David | N/A | ATF-2018-0001-31893 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31893 |
| devito | eric | N/A | ATF-2018-0001-31894 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31894 |
| Gerhart | Faydeen | N/A | ATF-2018-0001-31895 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31895 |
| Hall | Junior | N/A | ATF-2018-0001-31896 | 1/30/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31896 |
| Lee | Rosemary | N/A | ATF-2018-0001-31897 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31897 |
| Carlson | Ronald | N/A | ATF-2018-0001-31898 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31898 |
| Surls | Mike | N/A | ATF-2018-0001-31899 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31899 |
| Lank | Justin | N/A | ATF-2018-0001-3190 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3190 |
| Pasia | Marvin | N/A | ATF-2018-0001-31900 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31900 |
| Thomas | Michael | N/A | ATF-2018-0001-31901 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31901 |
| Clayton | Todd | none | ATF-2018-0001-31902 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31902 |
| Stenson | Mike | N/A | ATF-2018-0001-31903 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31903 |
| Hull | Edward | N/A | ATF-2018-0001-31904 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31904 |
| Mann | Jacqueline | N/A | ATF-2018-0001-31905 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31905 |
| Gottlieb | Linda | N/A | ATF-2018-0001-31906 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31906 |
| Gadfield | Gregory | N/A | ATF-2018-0001-31907 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31907 |
| Barturen | Alejandro | N/A | ATF-2018-0001-31908 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31908 |
| Rabb | Christopher | State Representative Christopher Rabb | ATF-2018-0001-31909 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31909 |
| Murphy | Jay | N/A | ATF-2018-0001-3191 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3191 |
| Patton | James | N/A | ATF-2018-0001-31910 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31910 |
| Jenkins | Dale | N/A | ATF-2018-0001-31911 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31911 |
| Syverson | Robert | N/A | ATF-2018-0001-31912 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31912 |
| Gold | Harry | N/A | ATF-2018-0001-31913 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31913 |
| Bojan | James | N/A | ATF-2018-0001-31914 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31914 |
| StClair | Randy | N/A | ATF-2018-0001-31915 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31915 |
| Wells | Glenn | n/a | ATF-2018-0001-31916 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31916 |
| Anleitner | William | N/A | ATF-2018-0001-31917 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31917 |
| Jensen | Kenneth | Mr. | ATF-2018-0001-31918 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31918 |
| Vaughan | Larry | N/A | ATF-2018-0001-31919 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31919 |
| Abrams | Harvey | N/A | ATF-2018-0001-3192 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3192 |
| Melikian | Nevine | N/A | ATF-2018-0001-31920 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31920 |
| Bock | Marybeth | N/A | ATF-2018-0001-31921 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31921 |
| Carr | Daniel | N/A | ATF-2018-0001-31922 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31922 |
| Axen | Steve | N/A | ATF-2018-0001-31923 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31923 |
| Stevens | David | N/A | ATF-2018-0001-31924 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31924 |
| Kay | Russell | N/A | ATF-2018-0001-31925 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31925 |
| Harris | Stephen | N/A | ATF-2018-0001-31926 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31926 |
| Chillinger | Tom | N/A | ATF-2018-0001-31927 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31927 |

| Drake | Troy | N/A | ATF-2018-0001-31928 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31928 |
|-------|------|-----|---------------------|-----------|-----------|------------------------------------------------------------|
| Durbin | H. Paul | N/A | ATF-2018-0001-31929 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31929 |
| Graver | Chuck | N/A | ATF-2018-0001-3193 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3193 |
| Fortin | William | N/A | ATF-2018-0001-31930 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31930 |
| Mink | Andy | N/A | ATF-2018-0001-31931 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31931 |
| Strickland | Elane | N/A | ATF-2018-0001-31932 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31932 |
| Doe | John | N/A | ATF-2018-0001-31933 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31933 |
| Moore | Kevin | N/A | ATF-2018-0001-31934 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31934 |
| Padron | Ralph | N/A | ATF-2018-0001-31935 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31935 |
| Gavin | Timothy | N/A | ATF-2018-0001-31936 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31936 |
| Forth | Angelo | N/A | ATF-2018-0001-31937 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31937 |
| Fulcher | Sean | N/A | ATF-2018-0001-31938 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31938 |
| Van Wormer | Kathleen | N/A | ATF-2018-0001-31939 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31939 |
| Guldan | Elizabeth | Dr. | ATF-2018-0001-3194 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3194 |
| Reeder | Robert | N/A | ATF-2018-0001-31940 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31940 |
| Niersmann | Jason | N/A | ATF-2018-0001-31941 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31941 |
| Johnson | Walter | N/A | ATF-2018-0001-31942 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31942 |
| Russell | Daniel | N/A | ATF-2018-0001-31943 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31943 |
| Baxter | Bea | N/A | ATF-2018-0001-31944 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31944 |
| Barnette | Brett | N/A | ATF-2018-0001-31945 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31945 |
| simko | steven | N/A | ATF-2018-0001-31946 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31946 |
| Sellman | Roger | N/A | ATF-2018-0001-31947 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31947 |
| Kindred | Sandra | N/A | ATF-2018-0001-31948 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31948 |
| Obenrader | John | N/A | ATF-2018-0001-31949 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31949 |
| Devoss | Carol | N/A | ATF-2018-0001-3195 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3195 |
| Montgomery | Adam | N/A | ATF-2018-0001-31950 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31950 |
| Christopher | Eddie | N/A | ATF-2018-0001-31951 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31951 |
| Dunn | Marcus | N/A | ATF-2018-0001-31952 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31952 |
| Geoffrion | Alfred | N/A | ATF-2018-0001-31953 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31953 |
| Noon | Kyle | N/A | ATF-2018-0001-31954 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31954 |
| Brown | William | N/A | ATF-2018-0001-31955 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31955 |
| Holloway | Richard | N/A | ATF-2018-0001-31956 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31956 |
| James | Reuben | N/A | ATF-2018-0001-31957 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31957 |
| Dalton | David | N/A | ATF-2018-0001-31958 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31958 |
| McCulloch | Thad | N/A | ATF-2018-0001-31959 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31959 |
| Murphy | Joseph | N/A | ATF-2018-0001-3196 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3196 |
| Kadzban | Doug | Mr | ATF-2018-0001-31960 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31960 |
| Sessler | Barrett | N/A | ATF-2018-0001-31961 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31961 |
| Moses | Jeff | N/A | ATF-2018-0001-31962 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31962 |
| Bujan | Carl | Jr. | ATF-2018-0001-31963 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31963 |
| DeBruin | Chris | N/A | ATF-2018-0001-31964 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31964 |
| Loughmiller | Andrew | N/A | ATF-2018-0001-31965 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31965 |
| Evans | Gary | N/A | ATF-2018-0001-31966 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31966 |
| Masengale | Robert | N/A | ATF-2018-0001-31967 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31967 |
| Lane | Susie | N/A | ATF-2018-0001-31968 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31968 |
| Sullivan | Josiah | N/A | ATF-2018-0001-31969 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31969 |
| Hjelmstad | Steve | N/A | ATF-2018-0001-3197 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3197 |
| Gleim | Karl | N/A | ATF-2018-0001-31970 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31970 |
| Cahill | Matthew | N/A | ATF-2018-0001-31971 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31971 |
| Johnson | Dennis | N/A | ATF-2018-0001-31972 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31972 |
| Faulkner | Johanna | N/A | ATF-2018-0001-31973 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31973 |
| Dorsey | William | Mr | ATF-2018-0001-31974 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31974 |

| Dunn | Sasha | N/A | ATF-2018-0001-31975 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31975 |
|------|-------|-----|---------------------|-----------|-----------|------------------------------------------------------------|
| bridges | todd | N/A | ATF-2018-0001-31976 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31976 |
| Reynolds | Robert | N/A | ATF-2018-0001-31977 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31977 |
| Bothwell | Philip | N/A | ATF-2018-0001-31978 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31978 |
| Padron | Rafael M | N/A | ATF-2018-0001-31979 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31979 |
| Massey | Leonard | N/A | ATF-2018-0001-3198 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3198 |
| Kohler | Jeremy | N/A | ATF-2018-0001-31980 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31980 |
| Jordan | Lee | N/A | ATF-2018-0001-31981 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31981 |
| Jernigan | Sherwood | N/A | ATF-2018-0001-31982 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31982 |
| jensen | joe | N/A | ATF-2018-0001-31983 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31983 |
| Bak | C | N/A | ATF-2018-0001-31984 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31984 |
| Jensen | Wade | Grass Roots North Carolina | ATF-2018-0001-31985 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31985 |
| Merchant | Michael | N/A | ATF-2018-0001-31986 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31986 |
| Musler | Pamela | Mrs. | ATF-2018-0001-31987 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31987 |
| Costa | Shawn | N/A | ATF-2018-0001-31988 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31988 |
| Ed Gainey | Pennsylvania State Rep | Pennsylvania House of Representatives | ATF-2018-0001-31989 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31989 |
| Person | Martha | N/A | ATF-2018-0001-3199 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3199 |
| Bedell | Jim | N/A | ATF-2018-0001-31990 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31990 |
| H | M | N/A | ATF-2018-0001-31991 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31991 |
| Rich | Allan | N/A | ATF-2018-0001-31992 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31992 |
| Schweigert | Tom | US legal citizen | ATF-2018-0001-31993 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31993 |
| Martin | Padraig | N/A | ATF-2018-0001-31994 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31994 |
| Bates | Mike | N/A | ATF-2018-0001-31995 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31995 |
| Kerwin | Joseph | N/A | ATF-2018-0001-31996 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31996 |
| Barnett | Walter | Private Citizen | ATF-2018-0001-31997 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31997 |
| Bates | Shelby | N/A | ATF-2018-0001-31998 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31998 |
| Isherwood | Kevin | N/A | ATF-2018-0001-31999 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-31999 |
| Wilson | David | N/A | ATF-2018-0001-3200 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3200 |
| Smith | Robert | N/A | ATF-2018-0001-32000 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32000 |
| Dean | John | N/A | ATF-2018-0001-32001 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32001 |
| Bates | Al | N/A | ATF-2018-0001-32002 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32002 |
| Westfall | Tim | N/A | ATF-2018-0001-32003 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32003 |
| Hensley | Afton | N/A | ATF-2018-0001-32004 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32004 |
| VORHEES | JOHN | N/A | ATF-2018-0001-32005 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32005 |
| Golden | Dan | N/A | ATF-2018-0001-32006 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32006 |
| Davidson | Samuel | N/A | ATF-2018-0001-32007 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32007 |
| Hondrogen | John | N/A | ATF-2018-0001-32008 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32008 |
| Valdez | Kendrick | N/A | ATF-2018-0001-32009 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32009 |
| Keeler | Richard | Mr. | ATF-2018-0001-3201 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3201 |
| Reese | Charles | N/A | ATF-2018-0001-32010 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32010 |
| Almeria | Joaquim | N/A | ATF-2018-0001-32011 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32011 |
| Wagner | Benjamin | N/A | ATF-2018-0001-32012 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32012 |
| C | Justin | N/A | ATF-2018-0001-32013 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32013 |
| Power | Bill | N/A | ATF-2018-0001-32014 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32014 |
| Ferron | Jeff | N/A | ATF-2018-0001-32015 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32015 |
| McClellan | Shawn | N/A | ATF-2018-0001-32016 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32016 |
| Fernandez | Kyle | N/A | ATF-2018-0001-32017 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32017 |
| Sciurba | Loren | N/A | ATF-2018-0001-32018 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32018 |
| Rea | Nathan | N/A | ATF-2018-0001-32019 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32019 |
| simons | anita | N/A | ATF-2018-0001-3202 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3202 |
| Johnson | James | N/A | ATF-2018-0001-32020 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32020 |

| Pinkston | Jon | N/A | ATF-2018-0001-32021 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32021 |
| Dilworth | Spencer | N/A | ATF-2018-0001-32022 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32022 |
| Luna | Tadeo | N/A | ATF-2018-0001-32023 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32023 |
| Collins | Richard | N/A | ATF-2018-0001-32024 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32024 |
| Todd | Tiffany | N/A | ATF-2018-0001-32025 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32025 |
| Davis | Chad | N/A | ATF-2018-0001-32026 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32026 |
| Burcham | Jaime | N/A | ATF-2018-0001-32027 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32027 |
| Pinkston | Scott | N/A | ATF-2018-0001-32028 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32028 |
| Hutchings | Angela | N/A | ATF-2018-0001-32029 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32029 |
| Damiani | Vincent | N/A | ATF-2018-0001-3203 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3203 |
| Draper | Sam | N/A | ATF-2018-0001-32030 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32030 |
| Smith | Corey | N/A | ATF-2018-0001-32031 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32031 |
| Pinkston Holdings Inc. | Jon | N/A | ATF-2018-0001-32032 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32032 |
| Rink | Brian | N/A | ATF-2018-0001-32033 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32033 |
| Hatten | Jeff | N/A | ATF-2018-0001-32034 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32034 |
| Chabot | AJ | N/A | ATF-2018-0001-32035 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32035 |
| McDougal | Charles | N/A | ATF-2018-0001-32036 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32036 |
| Barwise | Oliver | N/A | ATF-2018-0001-32037 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32037 |
| Smith | Chris | N/A | ATF-2018-0001-32038 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32038 |
| Carender | Sam | N/A | ATF-2018-0001-32039 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32039 |
| Pluta | Marky | N/A | ATF-2018-0001-3204 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3204 |
| Schaffler | Jason | N/A | ATF-2018-0001-32040 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32040 |
| Carpenter | Edgar | Self | ATF-2018-0001-32041 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32041 |
| Tracy | Alex | N/A | ATF-2018-0001-32042 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32042 |
| Carter | Keith | N/A | ATF-2018-0001-32043 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32043 |
| Kvilvang | Joel | Self | ATF-2018-0001-32044 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32044 |
| Cortelli | Anthony | N/A | ATF-2018-0001-32045 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32045 |
| Belk | Charles | N/A | ATF-2018-0001-32046 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32046 |
| Pawluk | Peter | N/A | ATF-2018-0001-32047 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32047 |
| Ruffing | Leslie | N/A | ATF-2018-0001-32048 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32048 |
| Feitner | Aaron | N/A | ATF-2018-0001-32049 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32049 |
| Haire | Michael | N/A | ATF-2018-0001-3205 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3205 |
| Hammond | Lee | Personal | ATF-2018-0001-32050 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32050 |
| Feitner | Julia | N/A | ATF-2018-0001-32051 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32051 |
| Benorden | Nathan | N/A | ATF-2018-0001-32052 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32052 |
| White | William | N/A | ATF-2018-0001-32053 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32053 |
| Feitner | Quentin | N/A | ATF-2018-0001-32054 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32054 |
| Ortiz | Carol | N/A | ATF-2018-0001-32055 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32055 |
| LaBorde | Ronald | N/A | ATF-2018-0001-32056 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32056 |
| LaBorde | Ronald | N/A | ATF-2018-0001-32057 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32057 |
| Stamper | Dorene | Dorene J. Stamper | ATF-2018-0001-32058 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32058 |
| Jasan | Robert | N/A | ATF-2018-0001-32059 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32059 |
| Quickstad | Chad | N/A | ATF-2018-0001-3206 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3206 |
| Snodgrass | Dennis | N/A | ATF-2018-0001-32060 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32060 |
| Cannon | Howard | N/A | ATF-2018-0001-32061 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32061 |
| Feitner | Virginia | N/A | ATF-2018-0001-32062 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32062 |
| liang | zhao | N/A | ATF-2018-0001-32063 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32063 |
| Parker | James | N/A | ATF-2018-0001-32064 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32064 |
| Gottwald | Ross | N/A | ATF-2018-0001-32065 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32065 |
| McGinty | Glenn | N/A | ATF-2018-0001-32066 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32066 |
| London | Gary | N/A | ATF-2018-0001-32067 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32067 |
| GERSHOONY | RYAN | N/A | ATF-2018-0001-32068 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32068 |

| Feitner | Field | N/A | ATF-2018-0001-32069 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32069 |
|---------|-------|-----|---------------------|-----------|-----------|------------------------------------------------------------|
| Smith | Anne | N/A | ATF-2018-0001-3207 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3207 |
| Goad | Rob | N/A | ATF-2018-0001-32070 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32070 |
| Ferioli | John | N/A | ATF-2018-0001-32071 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32071 |
| Hayes | Alan | Gun Owners of America | ATF-2018-0001-32072 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32072 |
| Bailey | David | N/A | ATF-2018-0001-32073 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32073 |
| Raitt | MIchael | N/A | ATF-2018-0001-32074 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32074 |
| Olson | Landon | N/A | ATF-2018-0001-32075 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32075 |
| Green | William | N/A | ATF-2018-0001-32076 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32076 |
| Klyczek | Jerome | N/A | ATF-2018-0001-32077 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32077 |
| Moore | Joshua | N/A | ATF-2018-0001-32078 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32078 |
| Vollmar | Craig | NA | ATF-2018-0001-32079 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32079 |
| Cannon | Kim | N/A | ATF-2018-0001-3208 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3208 |
| Gowan | John | N/A | ATF-2018-0001-32080 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32080 |
| Hatfield | R | N/A | ATF-2018-0001-32081 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32081 |
| LaMarr | John | N/A | ATF-2018-0001-32082 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32082 |
| Mele | Jason | N/A | ATF-2018-0001-32083 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32083 |
| Schumway | Gordon | N/A | ATF-2018-0001-32084 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32084 |
| Abernathy | Megan | N/A | ATF-2018-0001-32085 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32085 |
| Liban | Geordan | N/A | ATF-2018-0001-32086 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32086 |
| Sprague | Michael | N/A | ATF-2018-0001-32087 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32087 |
| Snider | Joseph | N/A | ATF-2018-0001-32088 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32088 |
| Dumas | David | N/A | ATF-2018-0001-32089 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32089 |
| Janusko | Robert | N/A | ATF-2018-0001-3209 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3209 |
| Brumme | David | N/A | ATF-2018-0001-32090 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32090 |
| LINK | B | N/A | ATF-2018-0001-32091 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32091 |
| Stutchman | Dale | N/A | ATF-2018-0001-32092 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32092 |
| Farmer | Seth | N/A | ATF-2018-0001-32093 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32093 |
| Smith | gary | adelaides | ATF-2018-0001-32094 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32094 |
| Eddings | Jessica | N/A | ATF-2018-0001-32095 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32095 |
| Swientek | Chris | N/A | ATF-2018-0001-32096 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32096 |
| McPherson | Dylan | N/A | ATF-2018-0001-32097 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32097 |
| ragghianti | Lynn | N/A | ATF-2018-0001-32098 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32098 |
| Johnson | Mark | N/A | ATF-2018-0001-32099 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32099 |
| Schaefers | john | American VFW veteran | ATF-2018-0001-3210 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3210 |
| Nique | Tasson | N/A | ATF-2018-0001-32100 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32100 |
| Frey | Adam | N/A | ATF-2018-0001-32101 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32101 |
| Williams | Blake | N/A | ATF-2018-0001-32102 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32102 |
| Hodge | Alan | N/A | ATF-2018-0001-32103 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32103 |
| Lee | Terry | N/A | ATF-2018-0001-32104 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32104 |
| Orfitelli | Luke | N/A | ATF-2018-0001-32105 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32105 |
| White | William | N/A | ATF-2018-0001-32106 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32106 |
| Oltman | Owen | N/A | ATF-2018-0001-32107 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32107 |
| Griffin Jr | William | None | ATF-2018-0001-32108 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32108 |
| Gayler | Allan | N/A | ATF-2018-0001-32109 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32109 |
| Urquhart | Steven | Mr. | ATF-2018-0001-3211 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3211 |
| Lindberg | Eric | N/A | ATF-2018-0001-32110 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32110 |
| OTTS | ROBERT | N/A | ATF-2018-0001-32111 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32111 |
| Wright | Taylor | N/A | ATF-2018-0001-32112 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32112 |
| Maurer | Michael | N/A | ATF-2018-0001-32113 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32113 |
| McGuire | Jack | N/A | ATF-2018-0001-32114 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32114 |
| Mathis | Bryan | N/A | ATF-2018-0001-32115 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32115 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Doornbos | Cymon | N/A | ATF-2018-0001-32116 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32116 |
| Tosch | Chuck | N/A | ATF-2018-0001-32117 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32117 |
| Woodruff | Charles | N/A | ATF-2018-0001-32118 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32118 |
| Bartolic | William | N/A | ATF-2018-0001-32119 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32119 |
| dinkins | wayne | N/A | ATF-2018-0001-3212 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3212 |
| Miller | Jeff | N/A | ATF-2018-0001-32120 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32120 |
| Feil | Steven | N/A | ATF-2018-0001-32121 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32121 |
| Washburn | James | N/A | ATF-2018-0001-32122 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32122 |
| McClure | David | N/A | ATF-2018-0001-32123 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32123 |
| Williams | Damon | N/A | ATF-2018-0001-32124 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32124 |
| Overman | Tisha | N/A | ATF-2018-0001-32125 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32125 |
| White | Jonathan | N/A | ATF-2018-0001-32126 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32126 |
| Davis | Jennifer | N/A | ATF-2018-0001-32127 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32127 |
| Gil | Sean | N/A | ATF-2018-0001-32128 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32128 |
| RODRIGUE | JOYCE | N/A | ATF-2018-0001-32129 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32129 |
| Wilber | Richard | N/A | ATF-2018-0001-3213 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3213 |
| Clark Floss | Beverly | N/A | ATF-2018-0001-32130 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32130 |
| Heald | Jason | N/A | ATF-2018-0001-32131 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32131 |
| Y | Alex | N/A | ATF-2018-0001-32132 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32132 |
| Cappa | Dominic | N/A | ATF-2018-0001-32133 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32133 |
| Hart | Tom | N/A | ATF-2018-0001-32134 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32134 |
| Wilkerson | William B | none | ATF-2018-0001-32135 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32135 |
| Mund | William | N/A | ATF-2018-0001-32136 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32136 |
| Roush | Nick | N/A | ATF-2018-0001-32137 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32137 |
| Jones | Mike | N/A | ATF-2018-0001-32138 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32138 |
| Daum | Eric | N/A | ATF-2018-0001-32139 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32139 |
| Morrissey | Christine | N/A | ATF-2018-0001-3214 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3214 |
| Shaw | Brian | N/A | ATF-2018-0001-32140 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32140 |
| Popkin | Richard | N/A | ATF-2018-0001-32141 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32141 |
| Sobczak | Brian | N/A | ATF-2018-0001-32142 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32142 |
| Thompson | Tommy | N/A | ATF-2018-0001-32143 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32143 |
| Williams | Mark | nra | ATF-2018-0001-32144 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32144 |
| Markert | Niels | N/A | ATF-2018-0001-32145 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32145 |
| Larson | Christopher | N/A | ATF-2018-0001-32146 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32146 |
| Vierra | Matthew | N/A | ATF-2018-0001-32147 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32147 |
| Hornilla | Dereck | N/A | ATF-2018-0001-32148 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32148 |
| Ireland | Joseph | N/A | ATF-2018-0001-32149 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32149 |
| Snyder | Kevin | N/A | ATF-2018-0001-3215 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3215 |
| Rowe | Chris | N/A | ATF-2018-0001-32150 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32150 |
| Moody | Mitchell | N/A | ATF-2018-0001-32151 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32151 |
| Smith | Stephen | N/A | ATF-2018-0001-32152 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32152 |
| Kibler | Andrew | N/A | ATF-2018-0001-32153 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32153 |
| Gayler | Patrick | N/A | ATF-2018-0001-32154 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32154 |
| Parker | Jameson | N/A | ATF-2018-0001-32155 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32155 |
| Streeter | Jess | N/A | ATF-2018-0001-32156 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32156 |
| Lowe | Evan | N/A | ATF-2018-0001-32157 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32157 |
| Lynd | Brent | N/A | ATF-2018-0001-32158 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32158 |
| Traeden | Christian | N/A | ATF-2018-0001-32159 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32159 |
| DiBattista | Nichola | N/A | ATF-2018-0001-3216 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3216 |
| osojnak | keith | N/A | ATF-2018-0001-32160 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32160 |
| Brannick | Michael | USAF (RET) | ATF-2018-0001-32161 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32161 |
| Fredrickson | Charles | N/A | ATF-2018-0001-32162 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32162 |

| Baldwin | Don | Mr. | ATF-2018-0001-32163 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32163 |
|---|---|---|---|---|---|---|
| Berkey | David | N/A | ATF-2018-0001-32164 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32164 |
| Kruckeberg | Randy | N/A | ATF-2018-0001-32165 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32165 |
| Hoekstra | Mark | N/A | ATF-2018-0001-32166 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32166 |
| Mahafza | Joseph | N/A | ATF-2018-0001-32167 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32167 |
| Musk | Frank | Retired | ATF-2018-0001-32168 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32168 |
| Haag | Zach | N/A | ATF-2018-0001-32169 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32169 |
| Ross | Garrit | N/A | ATF-2018-0001-3217 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3217 |
| Howard | Linda | Ms | ATF-2018-0001-32170 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32170 |
| spaar | cj | N/A | ATF-2018-0001-32171 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32171 |
| Heathcock II | Franklin | N/A | ATF-2018-0001-32172 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32172 |
| Furia | James | N/A | ATF-2018-0001-32173 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32173 |
| Letts | Bradley | N/A | ATF-2018-0001-32174 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32174 |
| Shubert | Andrew | N/A | ATF-2018-0001-32175 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32175 |
| Bershad | Todd | N/A | ATF-2018-0001-32176 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32176 |
| Jaffee | Andrew | N/A | ATF-2018-0001-32177 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32177 |
| Abernathy | Lyle | N/A | ATF-2018-0001-32178 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32178 |
| Fitzhugh | Troy | N/A | ATF-2018-0001-32179 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32179 |
| WOOD | JAMES | N/A | ATF-2018-0001-3218 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3218 |
| Oberling | Matthew | N/A | ATF-2018-0001-32180 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32180 |
| REYNOLDS | RAYMOND | N/A | ATF-2018-0001-32181 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32181 |
| Tindal | Sonny | N/A | ATF-2018-0001-32182 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32182 |
| Stow | Andrew | N/A | ATF-2018-0001-32183 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32183 |
| Blair | Joseph | N/A | ATF-2018-0001-32184 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32184 |
| Schwartz | Jim | N/A | ATF-2018-0001-32185 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32185 |
| Kluth | Doug | N/A | ATF-2018-0001-32186 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32186 |
| Garcia | Martin | N/A | ATF-2018-0001-32187 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32187 |
| Turrin | Brent | N/A | ATF-2018-0001-32188 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32188 |
| Jones | Chris | N/A | ATF-2018-0001-32189 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32189 |
| DiSante | Patrick | N/A | ATF-2018-0001-3219 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3219 |
| Suski | Eric | N/A | ATF-2018-0001-32190 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32190 |
| Love | Chris | N/A | ATF-2018-0001-32191 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32191 |
| Strasser | Alisha | N/A | ATF-2018-0001-32192 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32192 |
| Shanley | Paul | N/A | ATF-2018-0001-32193 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32193 |
| Stallings | Bert | N/A | ATF-2018-0001-32194 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32194 |
| Anghis | Roger | N/A | ATF-2018-0001-32195 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32195 |
| Castillo | Eric | N/A | ATF-2018-0001-32196 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32196 |
| Weick | Cole | N/A | ATF-2018-0001-32197 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32197 |
| Roberts Jr. | Donald C. | N/A | ATF-2018-0001-32198 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32198 |
| Williams | Earl | N/A | ATF-2018-0001-32199 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32199 |
| Rees | Les | N/A | ATF-2018-0001-3220 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3220 |
| Hatch | Mark | N/A | ATF-2018-0001-32200 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32200 |
| Glenn | Robert | N/A | ATF-2018-0001-32201 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32201 |
| Wallis | Moyce Andrew | N/A | ATF-2018-0001-32202 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32202 |
| Duncan | Paul | N/A | ATF-2018-0001-32203 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32203 |
| Walker | Mike | N/A | ATF-2018-0001-32204 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32204 |
| Andrews | Alexandra | N/A | ATF-2018-0001-32205 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32205 |
| Wooten | Daniel | N/A | ATF-2018-0001-32206 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32206 |
| Jaffee | Andrew | N/A | ATF-2018-0001-32207 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32207 |
| Bobo | Ashley | N/A | ATF-2018-0001-32208 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32208 |
| Rockelman | Donald | N/A | ATF-2018-0001-32209 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32209 |
| Barber | Mara is and Alex | N/A | ATF-2018-0001-3221 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3221 |

| Meng | Amy | N/A | ATF-2018-0001-32210 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32210 |
|------|-----|-----|---------------------|-----------|-----------|-----------------------------------------------------------|
| Lund | M. | N/A | ATF-2018-0001-32211 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32211 |
| Murphy | J Joseph | N/A | ATF-2018-0001-32212 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32212 |
| Wagner | Larry | N/A | ATF-2018-0001-32213 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32213 |
| Klein | Elizabeth | N/A | ATF-2018-0001-32214 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32214 |
| Riddell | Rocky | N/A | ATF-2018-0001-32215 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32215 |
| Murphy | John | N/A | ATF-2018-0001-32216 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32216 |
| Booth | Kevin | House self defense force | ATF-2018-0001-32217 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32217 |
| Rendleman | James | N/A | ATF-2018-0001-32218 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32218 |
| Hendler | Alan | N/A | ATF-2018-0001-32219 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32219 |
| Eitnier | Barbara | N/A | ATF-2018-0001-3222 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3222 |
| Gehrlein | Hayden | N/A | ATF-2018-0001-32220 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32220 |
| Stow | Andrew | N/A | ATF-2018-0001-32221 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32221 |
| Hinojos | Bennie | N/A | ATF-2018-0001-32222 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32222 |
| Miller | Ian | N/A | ATF-2018-0001-32223 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32223 |
| Harberson | Chris | N/A | ATF-2018-0001-32224 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32224 |
| Andrade | Jorge | N/A | ATF-2018-0001-32225 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32225 |
| Campbell | Dan | N/A | ATF-2018-0001-32226 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32226 |
| Gehrlein | Hayden | N/A | ATF-2018-0001-32227 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32227 |
| Garczynski | Brian | N/A | ATF-2018-0001-32228 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32228 |
| Harris | Donald | N/A | ATF-2018-0001-32229 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32229 |
| Clark | Karen | N/A | ATF-2018-0001-3223 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3223 |
| Thiede | Derek | N/A | ATF-2018-0001-32230 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32230 |
| roberts | mike | Mr. | ATF-2018-0001-32231 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32231 |
| Cruz | Daniel | N/A | ATF-2018-0001-32232 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32232 |
| Reed | Joshua | N/A | ATF-2018-0001-32233 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32233 |
| Schipman | Sam | Grassroots of NC | ATF-2018-0001-32234 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32234 |
| Hobson | David | N/A | ATF-2018-0001-32235 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32235 |
| Petersen | Brock | N/A | ATF-2018-0001-32236 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32236 |
| Hall | Russell | N/A | ATF-2018-0001-32237 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32237 |
| Boim | Simon | N/A | ATF-2018-0001-32238 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32238 |
| Rutter III | James | N/A | ATF-2018-0001-32239 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32239 |
| Penich | Christopher | N/A | ATF-2018-0001-3224 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3224 |
| Watkins | Mike | N/A | ATF-2018-0001-32240 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32240 |
| nelson | cody | N/A | ATF-2018-0001-32241 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32241 |
| Vanderstelt | Robert | N/A | ATF-2018-0001-32242 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32242 |
| Long | John | We The Prople | ATF-2018-0001-32243 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32243 |
| Van Benschoten | John | N/A | ATF-2018-0001-32244 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32244 |
| Clemens | JOHN | N/A | ATF-2018-0001-32245 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32245 |
| Patel | D | N/A | ATF-2018-0001-32246 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32246 |
| Shipley | John | US Department of Defence (retired) | ATF-2018-0001-32247 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32247 |
| Lum | Dereck | N/A | ATF-2018-0001-32248 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32248 |
| Willis | Glenn | Woodclaver Const., Int'l. | ATF-2018-0001-32249 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32249 |
| Lott | Edward | N/A | ATF-2018-0001-3225 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3225 |
| Jarmin | Keith | N/A | ATF-2018-0001-32250 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32250 |
| Klekner | Nicole | N/A | ATF-2018-0001-32251 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32251 |
| Hoffman | Garry | Gun Owners of America/NY | ATF-2018-0001-32252 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32252 |
| Allen | Christopher | N/A | ATF-2018-0001-32253 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32253 |
| Aguilar | Steve | N/A | ATF-2018-0001-32254 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32254 |
| Jenkins | Ron | Magnum Force Inc. | ATF-2018-0001-32255 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32255 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mear | Chris | | 1999 ATF-2018-0001-32256 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32256 |
| Ferguson | David | N/A | ATF-2018-0001-32257 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32257 |
| Tabbara | Samer | N/A | ATF-2018-0001-32258 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32258 |
| Nazario | Rafael | N/A | ATF-2018-0001-32259 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32259 |
| Small | joyce and vince | Ms. | ATF-2018-0001-3226 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3226 |
| Roberts | Rodney | N/A | ATF-2018-0001-32260 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32260 |
| DiNardo | Ernest | Integrity Lock & Alarm Inc. | ATF-2018-0001-32261 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32261 |
| Bosworth | James | N/A | ATF-2018-0001-32262 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32262 |
| Mead | Mr. | N/A | ATF-2018-0001-32263 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32263 |
| Callaway | Gage | N/A | ATF-2018-0001-32264 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32264 |
| DiNardo | Kyle | N/A | ATF-2018-0001-32265 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32265 |
| Rivera | Fernando | N/A | ATF-2018-0001-32266 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32266 |
| Harris | Donna | The Academy of Truth and Light | ATF-2018-0001-32267 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32267 |
| Evans | Frederick Todd | N/A | ATF-2018-0001-32268 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32268 |
| Harris | Donna | N/A | ATF-2018-0001-32269 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32269 |
| Moore | Darin | N/A | ATF-2018-0001-3227 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3227 |
| Downing | Keener | N/A | ATF-2018-0001-32270 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32270 |
| Petersen | Steven | N/A | ATF-2018-0001-32271 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32271 |
| Tam | Wayne | N/A | ATF-2018-0001-32272 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32272 |
| perks | ginger | N/A | ATF-2018-0001-32273 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32273 |
| Camp | Eric | N/A | ATF-2018-0001-32274 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32274 |
| O'Bleness | Greg | GOA, NRA | ATF-2018-0001-32275 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32275 |
| Anonymous | Colin | N/A | ATF-2018-0001-32276 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32276 |
| Mischloney | Justin | N/A | ATF-2018-0001-32277 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32277 |
| Louvett | Ryan | N/A | ATF-2018-0001-32278 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32278 |
| Dagnall | Michael | N/A | ATF-2018-0001-32279 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32279 |
| Douvier | Ryan | N/A | ATF-2018-0001-3228 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3228 |
| Howard | Chris | N/A | ATF-2018-0001-32280 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32280 |
| Golden | Chris | N/A | ATF-2018-0001-32281 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32281 |
| Sheppard | Matt | N/A | ATF-2018-0001-32282 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32282 |
| Simpson | Deanna | N/A | ATF-2018-0001-32283 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32283 |
| Emmell | Zachary | N/A | ATF-2018-0001-32284 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32284 |
| Snyder | Robert | N/A | ATF-2018-0001-32285 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32285 |
| Quigley | Rich | N/A | ATF-2018-0001-32286 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32286 |
| Sides | Justin | N/A | ATF-2018-0001-32287 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32287 |
| Reed | Garrett | N/A | ATF-2018-0001-32288 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32288 |
| Doss | Ian | N/A | ATF-2018-0001-32289 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32289 |
| Genualdi | Anthony | N/A | ATF-2018-0001-3229 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3229 |
| Whitsell | William | N/A | ATF-2018-0001-32290 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32290 |
| Sniff | Randall | N/A | ATF-2018-0001-32291 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32291 |
| Hutto | Sam | N/A | ATF-2018-0001-32292 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32292 |
| T | Rob | N/A | ATF-2018-0001-32293 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32293 |
| K | Mike | N/A | ATF-2018-0001-32294 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32294 |
| Ingalls | Brandon | N/A | ATF-2018-0001-32295 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32295 |
| Saunders | Henry | N/A | ATF-2018-0001-32296 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32296 |
| Walker | Kerry | N/A | ATF-2018-0001-32297 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32297 |
| Mejia | Paul | N/A | ATF-2018-0001-32298 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32298 |
| Forte | Zane | N/A | ATF-2018-0001-32299 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32299 |
| Tilford | Sean | Tilford Inc. | ATF-2018-0001-3230 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3230 |
| Pickett | Bryce | N/A | ATF-2018-0001-32300 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32300 |
| Bolton Jr | Dale | N/A | ATF-2018-0001-32301 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32301 |

| Locke | Keith | N/A | ATF-2018-0001-32302 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32302 |
| Christy | Ben | N/A | ATF-2018-0001-32303 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32303 |
| Kelly | Burton | | 1987 ATF-2018-0001-32304 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32304 |
| Morales | Ryan | N/A | ATF-2018-0001-32305 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32305 |
| Goodman | Walt | N/A | ATF-2018-0001-32306 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32306 |
| Poindexter | James | N/A | ATF-2018-0001-32307 | 1/31/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32307 |
| Norton | Christopher | N/A | ATF-2018-0001-32308 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32308 |
| Combes | Thomas | N/A | ATF-2018-0001-32309 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32309 |
| Douvier | Anna | N/A | ATF-2018-0001-3231 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3231 |
| Rupp | Brandon | N/A | ATF-2018-0001-32310 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32310 |
| Richardson | Brandon | N/A | ATF-2018-0001-32311 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32311 |
| Orr | Jonathan | N/A | ATF-2018-0001-32312 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32312 |
| Streeter | Myra | N/A | ATF-2018-0001-32313 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32313 |
| Benko | Kevin | N/A | ATF-2018-0001-32314 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32314 |
| Beck | Joanna | N/A | ATF-2018-0001-32315 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32315 |
| Maples | David | N/A | ATF-2018-0001-32316 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32316 |
| Ream | Dave | N/A | ATF-2018-0001-32317 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32317 |
| Moran | Michael | N/A | ATF-2018-0001-32318 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32318 |
| clapper | scott | N/A | ATF-2018-0001-32319 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32319 |
| Keiser | J | N/A | ATF-2018-0001-3232 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3232 |
| Brown | Lee | N/A | ATF-2018-0001-32320 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32320 |
| Webb | Philip | Webb Armory | ATF-2018-0001-32321 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32321 |
| hufford | joshua | N/A | ATF-2018-0001-32322 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32322 |
| SCALERCIO | VINCENT | N/A | ATF-2018-0001-32323 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32323 |
| Chong | Samuel | N/A | ATF-2018-0001-32324 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32324 |
| McLain | Michael | N/A | ATF-2018-0001-32325 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32325 |
| Stinnette | Mike | N/A | ATF-2018-0001-32326 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32326 |
| Howell | Chris | Home | ATF-2018-0001-32327 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32327 |
| Robbins | Matthew | N/A | ATF-2018-0001-32328 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32328 |
| Schoenfelder | Matthew | N/A | ATF-2018-0001-32329 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32329 |
| MARABLE | NOAH | N/A | ATF-2018-0001-3233 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3233 |
| Kljako | Omer | N/A | ATF-2018-0001-32330 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32330 |
| Falcon | Ruddy | N/A | ATF-2018-0001-32331 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32331 |
| Chesney | Kari | N/A | ATF-2018-0001-32332 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32332 |
| Chan | Philip | N/A | ATF-2018-0001-32333 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32333 |
| Murray | George | N/A | ATF-2018-0001-32334 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32334 |
| Bottali | Gregory | N/A | ATF-2018-0001-32335 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32335 |
| Rockholt | David | N/A | ATF-2018-0001-32336 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32336 |
| Duescher | Brian | N/A | ATF-2018-0001-32337 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32337 |
| Cibo | Anthony | N/A | ATF-2018-0001-32338 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32338 |
| Schlemmer | John | N/A | ATF-2018-0001-32339 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32339 |
| StLouis | Marsha | N/A | ATF-2018-0001-3234 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3234 |
| Brown | Tommy | N/A | ATF-2018-0001-32340 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32340 |
| Steele | David | N/A | ATF-2018-0001-32341 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32341 |
| Levy | Samantha | N/A | ATF-2018-0001-32342 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32342 |
| Payne | Andrew | N/A | ATF-2018-0001-32343 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32343 |
| Brogan | Darren | N/A | ATF-2018-0001-32344 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32344 |
| Hunt | George | N/A | ATF-2018-0001-32345 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32345 |
| Flinchum | Tony | N/A | ATF-2018-0001-32346 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32346 |
| Potter | Brandon | N/A | ATF-2018-0001-32347 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32347 |
| Huckabee | Jonathan | N/A | ATF-2018-0001-32348 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32348 |
| Rhine | Beau | N/A | ATF-2018-0001-32349 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32349 |

| Milbourne | Gregory | N/A | ATF-2018-0001-3235 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3235 |
| G. Garber | David | N/A | ATF-2018-0001-32350 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32350 |
| Ames | Andrew | N/A | ATF-2018-0001-32351 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32351 |
| Irion | Darryl | N/A | ATF-2018-0001-32352 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32352 |
| Beer | Chris | N/A | ATF-2018-0001-32353 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32353 |
| Anonymous | Anonymous | N/A | ATF-2018-0001-32354 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32354 |
| Edge | Greg | N/A | ATF-2018-0001-32355 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32355 |
| Maurer | Rod | N/A | ATF-2018-0001-32356 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32356 |
| Roerig | Ryan | N/A | ATF-2018-0001-32357 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32357 |
| Krupa | Chad | N/A | ATF-2018-0001-32358 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32358 |
| GERNAEY | THEODORE | N/A | ATF-2018-0001-32359 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32359 |
| Anastasio Stackhouse | Phyllis | N/A | ATF-2018-0001-3236 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3236 |
| Janocko | Matthew | N/A | ATF-2018-0001-32360 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32360 |
| Powell | William | N/A | ATF-2018-0001-32361 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32361 |
| Arnold | Glenn | N/A | ATF-2018-0001-32362 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32362 |
| Short | Jeffrey | Short Defense Systems, Inc | ATF-2018-0001-32363 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32363 |
| Long | Jon | N/A | ATF-2018-0001-32364 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32364 |
| Hood | Clifton | N/A | ATF-2018-0001-32365 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32365 |
| Fransen | Kevin | N/A | ATF-2018-0001-32366 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32366 |
| Kelly | Christopher | N/A | ATF-2018-0001-32367 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32367 |
| Gardner | Mike | N/A | ATF-2018-0001-32368 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32368 |
| Gerth | Joshua | N/A | ATF-2018-0001-32369 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32369 |
| Talley | Brandon | N/A | ATF-2018-0001-3237 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3237 |
| rhode | dylan | N/A | ATF-2018-0001-32370 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32370 |
| OBoyle | Patrick | N/A | ATF-2018-0001-32371 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32371 |
| Haddad | Derek | N/A | ATF-2018-0001-32372 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32372 |
| Bird | Michael | N/A | ATF-2018-0001-32373 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32373 |
| Anonymous | Anonymous | N/A | ATF-2018-0001-32374 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32374 |
| Anderson | Collin | N/A | ATF-2018-0001-32375 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32375 |
| Estabillo | Roger | N/A | ATF-2018-0001-32376 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32376 |
| Shepherd | Kolt | N/A | ATF-2018-0001-32377 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32377 |
| Muckle | Joseph | N/A | ATF-2018-0001-32378 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32378 |
| Salinas | Aron | N/A | ATF-2018-0001-32379 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32379 |
| Karson | Lynne | N/A | ATF-2018-0001-3238 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3238 |
| Sharkey | Timothy | N/A | ATF-2018-0001-32380 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32380 |
| Parfitt | Jeffery | N/A | ATF-2018-0001-32381 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32381 |
| Rowe | Michael | N/A | ATF-2018-0001-32382 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32382 |
| Woods | Benjamin | N/A | ATF-2018-0001-32383 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32383 |
| Sommers | Mel | N/A | ATF-2018-0001-32384 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32384 |
| Bounds | Jack | N/A | ATF-2018-0001-32385 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32385 |
| Woods | Caleb | N/A | ATF-2018-0001-32386 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32386 |
| gehtski | dwane | N/A | ATF-2018-0001-32387 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32387 |
| Woods | Janice | N/A | ATF-2018-0001-32388 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32388 |
| Peters | Wesley | Citizen | ATF-2018-0001-32389 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32389 |
| Carvalho | John | N/A | ATF-2018-0001-3239 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3239 |
| Hildebrandt | Matthew | N/A | ATF-2018-0001-32390 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32390 |
| Jennings | Timothy | N/A | ATF-2018-0001-32391 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32391 |
| Johnson | Brad | N/A | ATF-2018-0001-32392 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32392 |
| Woods | Robert | N/A | ATF-2018-0001-32393 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32393 |
| Lewis | Dennis | Home | ATF-2018-0001-32394 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32394 |
| Burch | Matthew | N/A | ATF-2018-0001-32395 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32395 |
| Arredondo | Miguel | N/A | ATF-2018-0001-32396 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32396 |

| Salinas | Aron | N/A | ATF-2018-0001-32397 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32397 |
|---------|------|-----|---------------------|-----------|-----------|-------------------------------------------------------------|
| Guelde | Clark | N/A | ATF-2018-0001-32398 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32398 |
| Wolff | Shawn | N/A | ATF-2018-0001-32399 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32399 |
| Sweeney | Elijah | Gun Owners of America | ATF-2018-0001-3240 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3240 |
| Contos | Dino | N/A | ATF-2018-0001-32400 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32400 |
| Cobean | Kelly | N/A | ATF-2018-0001-32401 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32401 |
| Poling | Laura | N/A | ATF-2018-0001-32402 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32402 |
| SMITH | RICHARD | N/A | ATF-2018-0001-32403 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32403 |
| Cooney | Michael | N/A | ATF-2018-0001-32404 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32404 |
| Crane | Frasier | N/A | ATF-2018-0001-32405 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32405 |
| Hurt | Brandon | N/A | ATF-2018-0001-32406 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32406 |
| Pinkston | James | N/A | ATF-2018-0001-32407 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32407 |
| Anderson | Brian | N/A | ATF-2018-0001-32408 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32408 |
| Hill | Matthew | N/A | ATF-2018-0001-32409 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32409 |
| Grundman | Nancy | Mrs. | ATF-2018-0001-3241 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3241 |
| Chase | Stephen | N/A | ATF-2018-0001-32410 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32410 |
| Chopin | Theodore | N/A | ATF-2018-0001-32411 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32411 |
| Brightbill | Scott | N/A | ATF-2018-0001-32412 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32412 |
| Frapper | T | N/A | ATF-2018-0001-32413 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32413 |
| Daly | John | N/A | ATF-2018-0001-32414 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32414 |
| Mintz | Michael | N/A | ATF-2018-0001-32415 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32415 |
| Jensen | Steven | N/A | ATF-2018-0001-32416 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32416 |
| Conant | Clay | N/A | ATF-2018-0001-32417 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32417 |
| Kim | Michael | N/A | ATF-2018-0001-32418 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32418 |
| Johnson | Matt | N/A | ATF-2018-0001-32419 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32419 |
| Granlund | Fred | N/A | ATF-2018-0001-3242 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3242 |
| Dix | Samuel | N/A | ATF-2018-0001-32420 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32420 |
| Shadbolt | Chad | N/A | ATF-2018-0001-32421 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32421 |
| Beardsley | Chris | N/A | ATF-2018-0001-32422 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32422 |
| Fuller | Mike | N/A | ATF-2018-0001-32423 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32423 |
| Brinkofski | Frank | N/A | ATF-2018-0001-32424 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32424 |
| Wilson | Michael | N/A | ATF-2018-0001-32425 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32425 |
| Sullivan | Cole | N/A | ATF-2018-0001-32426 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32426 |
| Titus | Travis | Mr. | ATF-2018-0001-32427 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32427 |
| Abbott | Jim | N/A | ATF-2018-0001-32428 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32428 |
| Harmon | Joshua | N/A | ATF-2018-0001-32429 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32429 |
| Harris | Evelyn | N/A | ATF-2018-0001-3243 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3243 |
| Griffin | Cheryl | N/A | ATF-2018-0001-32430 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32430 |
| DAVIS | VINCENT | N/A | ATF-2018-0001-32431 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32431 |
| Locke | Carlyle | N/A | ATF-2018-0001-32432 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32432 |
| Hill | Brenda | N/A | ATF-2018-0001-32433 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32433 |
| Stahl | Jackson | N/A | ATF-2018-0001-32434 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32434 |
| Chapman | Robert | N/A | ATF-2018-0001-32435 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32435 |
| Hioki | Jon | N/A | ATF-2018-0001-32436 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32436 |
| Colucci | Nicholas | N/A | ATF-2018-0001-32437 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32437 |
| WALLACE | KIETH | N/A | ATF-2018-0001-32438 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32438 |
| Brinn | Cameron | N/A | ATF-2018-0001-32439 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32439 |
| Sayger | Garrett | N/A | ATF-2018-0001-3244 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3244 |
| Tommerdahl | Ann | N/A | ATF-2018-0001-32440 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32440 |
| Adams | Kenneth | N/A | ATF-2018-0001-32441 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32441 |
| Thompson | Michael | N/A | ATF-2018-0001-32442 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32442 |
| Duffett | Dave | N/A | ATF-2018-0001-32443 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32443 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gross | Mary | N/A | ATF-2018-0001-32444 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32444 |
| Vargo | john | N/A | ATF-2018-0001-32445 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32445 |
| Mizell | Jimmy | N/A | ATF-2018-0001-32446 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32446 |
| Berry | Natalie | N/A | ATF-2018-0001-32447 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32447 |
| Lund | Michael | N/A | ATF-2018-0001-32448 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32448 |
| Wright | Daniel | N/A | ATF-2018-0001-32449 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32449 |
| Ewalt | Matt | N/A | ATF-2018-0001-3245 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3245 |
| Hartle | Gregory | N/A | ATF-2018-0001-32450 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32450 |
| Hicks | Ken | N/A | ATF-2018-0001-32451 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32451 |
| DEWINE | MICHAEL | N/A | ATF-2018-0001-32452 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32452 |
| Tommerdahl | Tanner | N/A | ATF-2018-0001-32453 | 1/31/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32453 |
| Iselin | Jonathan | N/A | ATF-2018-0001-32454 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32454 |
| Brill | Carl | N/A | ATF-2018-0001-32455 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32455 |
| Prudhomme | Michael | N/A | ATF-2018-0001-32456 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32456 |
| Slane | Ellen | N/A | ATF-2018-0001-32457 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32457 |
| Turner | Morgan | N/A | ATF-2018-0001-32458 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32458 |
| Marracino | Michael | N/A | ATF-2018-0001-32459 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32459 |
| Solt | Rod | N/A | ATF-2018-0001-3246 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3246 |
| SMITH | JESSIE | N/A | ATF-2018-0001-32460 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32460 |
| Munsterman | Patrick | N/A | ATF-2018-0001-32461 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32461 |
| M | Michael | N/A | ATF-2018-0001-32462 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32462 |
| Worley | Bradley | N/A | ATF-2018-0001-32463 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32463 |
| Christiansen | Jeremy | N/A | ATF-2018-0001-32464 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32464 |
| taylor | christopher | N/A | ATF-2018-0001-32465 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32465 |
| Hayslett | Greg | N/A | ATF-2018-0001-32466 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32466 |
| Barrios | Deana | N/A | ATF-2018-0001-32467 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32467 |
| Link | Steve | We. The. People. | ATF-2018-0001-32468 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32468 |
| Ginez | Brad | N/A | ATF-2018-0001-32469 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32469 |
| Moore | Laurie | N/A | ATF-2018-0001-3247 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3247 |
| Stumo | Thom | N/A | ATF-2018-0001-32470 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32470 |
| Moore | Alicia | N/A | ATF-2018-0001-32471 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32471 |
| Bartak | Chris | N/A | ATF-2018-0001-32472 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32472 |
| Sessoms | Jake | N/A | ATF-2018-0001-32473 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32473 |
| Moss | James | N/A | ATF-2018-0001-32474 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32474 |
| Dillard | Jerry | N/A | ATF-2018-0001-32475 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32475 |
| Anderson | Christopher | N/A | ATF-2018-0001-32476 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32476 |
| Catani | Angela | N/A | ATF-2018-0001-32477 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32477 |
| Duncan | Chris | N/A | ATF-2018-0001-32478 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32478 |
| INDYK | STEPHEN | N/A | ATF-2018-0001-32479 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32479 |
| James | Cathy | N/A | ATF-2018-0001-3248 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3248 |
| Tacy | Chad | N/A | ATF-2018-0001-32480 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32480 |
| Berry | Byron | N/A | ATF-2018-0001-32481 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32481 |
| Peoples | William | N/A | ATF-2018-0001-32482 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32482 |
| Straney | Renee | N/A | ATF-2018-0001-32483 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32483 |
| Thomas | David | N/A | ATF-2018-0001-32484 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32484 |
| Cox | Robert | Mr. | ATF-2018-0001-32485 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32485 |
| Watkins | Jonathan | N/A | ATF-2018-0001-32486 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32486 |
| Eliason | Richard | N/A | ATF-2018-0001-32487 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32487 |
| Jordan | Richard | N/A | ATF-2018-0001-32488 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32488 |
| Stillwell | Scott | N/A | ATF-2018-0001-32489 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32489 |
| Linton | Ben | N/A | ATF-2018-0001-3249 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3249 |
| Guthrie | George | N/A | ATF-2018-0001-32490 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32490 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Messina | Jesse | N/A | ATF-2018-0001-32491 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32491 |
| Webb | Earl | N/A | ATF-2018-0001-32492 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32492 |
| Pitre | Diana | N/A | ATF-2018-0001-32493 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32493 |
| Clapp | Terry | N/A | ATF-2018-0001-32494 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32494 |
| Ellis | Kyle | N/A | ATF-2018-0001-32495 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32495 |
| Taylor | Michael | N/A | ATF-2018-0001-32496 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32496 |
| Warren | Eric | N/A | ATF-2018-0001-32497 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32497 |
| sharpe | michael | N/A | ATF-2018-0001-32498 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32498 |
| Medel | Ralph | N/A | ATF-2018-0001-32499 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32499 |
| Harrison | Harry | N/A | ATF-2018-0001-3250 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3250 |
| Ballensky | Patrick | N/A | ATF-2018-0001-32500 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32500 |
| Henry | Paul | N/A | ATF-2018-0001-32501 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32501 |
| Denney | Joshua | N/A | ATF-2018-0001-32502 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32502 |
| Hawes | Adam | N/A | ATF-2018-0001-32503 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32503 |
| gess | john | N/A | ATF-2018-0001-32504 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32504 |
| Christenson | Jeremy | N/A | ATF-2018-0001-32505 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32505 |
| Tallarini | Raymond | N/A | ATF-2018-0001-32506 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32506 |
| Travis | Mike | N/A | ATF-2018-0001-32507 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32507 |
| Gonzalez | Elase | N/A | ATF-2018-0001-32508 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32508 |
| Herrera | David | N/A | ATF-2018-0001-32509 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32509 |
| lynn | paula | N/A | ATF-2018-0001-3251 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3251 |
| Lafortune | Tony | N/A | ATF-2018-0001-32510 | 2/1/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32510 |
| Esposito | Paul | N/A | ATF-2018-0001-32511 | 2/1/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32511 |
| Acena | Sergio | Mr. | ATF-2018-0001-32512 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32512 |
| Grubbs | Dylan | N/A | ATF-2018-0001-32513 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32513 |
| gwin | gary | N/A | ATF-2018-0001-32514 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32514 |
| Loebsack | David | earpaper Inc. | ATF-2018-0001-32515 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32515 |
| Garofalo | Thomas | N/A | ATF-2018-0001-32516 | 2/1/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32516 |
| Swedo | Greg | N/A | ATF-2018-0001-32517 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32517 |
| Dillahunty | William | N/A | ATF-2018-0001-32518 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32518 |
| Scott | Chris | N/A | ATF-2018-0001-32519 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32519 |
| Schulz | Robert | none | ATF-2018-0001-3252 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3252 |
| Anonymous | Anonymous | N/A | ATF-2018-0001-32520 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32520 |
| Hamilton | Ryan | N/A | ATF-2018-0001-32521 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32521 |
| Ric | Steve | N/A | ATF-2018-0001-32522 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32522 |
| Hofmann | Robert | N/A | ATF-2018-0001-32523 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32523 |
| Ferlazzo | Jason | N/A | ATF-2018-0001-32524 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32524 |
| Poling | Blake | N/A | ATF-2018-0001-32525 | 2/1/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32525 |
| Heavilin | Joshua | N/A | ATF-2018-0001-32526 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32526 |
| Brewer | Jon | Proerty Remedies | ATF-2018-0001-32527 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32527 |
| Cannon | Mike | N/A | ATF-2018-0001-32528 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32528 |
| White | J | N/A | ATF-2018-0001-32529 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32529 |
| Miller | Jonathan | N/A | ATF-2018-0001-3253 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3253 |
| Baker | David | N/A | ATF-2018-0001-32530 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32530 |
| Hoagland | Ed | N/A | ATF-2018-0001-32531 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32531 |
| Fisher | James (Jim) | N/A | ATF-2018-0001-32532 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32532 |
| Heiser | Kenneth | N/A | ATF-2018-0001-32533 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32533 |
| Glick | Jonathan | N/A | ATF-2018-0001-32534 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32534 |
| Troutman | Robert | N/A | ATF-2018-0001-32535 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32535 |
| Gaw | Edwin | N/A | ATF-2018-0001-32536 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32536 |
| Maurice | David | N/A | ATF-2018-0001-32537 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32537 |
| Smith | Donna | N/A | ATF-2018-0001-32538 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32538 |

| Clark | George | Mr. | ATF-2018-0001-32539 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32539 |
|---|---|---|---|---|---|---|
| Card-Murdock | Roberta | N/A | ATF-2018-0001-3254 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3254 |
| Warren | John | Mr | ATF-2018-0001-32540 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32540 |
| Carpenito | Louis | N/A | ATF-2018-0001-32541 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32541 |
| Maizner | Andrew | N/A | ATF-2018-0001-32542 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32542 |
| Royce | Audrey | N/A | ATF-2018-0001-32543 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32543 |
| Mercier | Robert | N/A | ATF-2018-0001-32544 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32544 |
| Shaneyfelt | Shannon | N/A | ATF-2018-0001-32545 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32545 |
| Weaver | Walt | N/A | ATF-2018-0001-32546 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32546 |
| Zendlovitz | Debra | N/A | ATF-2018-0001-32547 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32547 |
| Kubik | John | N/A | ATF-2018-0001-32548 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32548 |
| Ireland | Zachariah | N/A | ATF-2018-0001-32549 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32549 |
| Meenan | Joseph | N/A | ATF-2018-0001-3255 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3255 |
| Cross | Jeffry | N/A | ATF-2018-0001-32550 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32550 |
| Kohlwey | John | N/A | ATF-2018-0001-32551 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32551 |
| Wilbanks | Scott | N/A | ATF-2018-0001-32552 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32552 |
| Armagost | Paul | N/A | ATF-2018-0001-32553 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32553 |
| Brodale | Sean | N/A | ATF-2018-0001-32554 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32554 |
| Burke | Stephen | N/A | ATF-2018-0001-32555 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32555 |
| Finamore | James | N/A | ATF-2018-0001-32556 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32556 |
| Bedford | Steven | N/A | ATF-2018-0001-32557 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32557 |
| Funk | Theodore | N/A | ATF-2018-0001-32558 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32558 |
| Zimmerman | Jon | N/A | ATF-2018-0001-32559 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32559 |
| Burns | Jacob | N/A | ATF-2018-0001-3256 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3256 |
| Powell | Chad | N/A | ATF-2018-0001-32560 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32560 |
| Sibert | Antony | N/A | ATF-2018-0001-32561 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32561 |
| Thornberry | Thomas | N/A | ATF-2018-0001-32562 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32562 |
| Hanson | David | N/A | ATF-2018-0001-32563 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32563 |
| McDonald | Nathan | Private citizen | ATF-2018-0001-32564 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32564 |
| Starkel | Richard | N/A | ATF-2018-0001-32565 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32565 |
| Lehigh | Stanley | N/A | ATF-2018-0001-32566 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32566 |
| Boone | Everett | N/A | ATF-2018-0001-32567 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32567 |
| Davilla | Eugene | Mr. | ATF-2018-0001-32568 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32568 |
| Kay | Rick | N/A | ATF-2018-0001-32569 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32569 |
| MORRIS | SUSAN | N/A | ATF-2018-0001-3257 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3257 |
| Walker, JR | Broderick | N/A | ATF-2018-0001-32570 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32570 |
| Heck | Hank | N/A | ATF-2018-0001-32571 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32571 |
| Barnes | Ronald | N/A | ATF-2018-0001-32572 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32572 |
| Weller | Dale | N/A | ATF-2018-0001-32573 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32573 |
| Blythe | Charles G | N/A | ATF-2018-0001-32574 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32574 |
| Sagebiel | Sumner | N/A | ATF-2018-0001-32575 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32575 |
| Bratten | James | Hoosier Patriots | ATF-2018-0001-32576 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32576 |
| Workman | Terry | N/A | ATF-2018-0001-32577 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32577 |
| Guptill | Ben | N/A | ATF-2018-0001-32578 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32578 |
| McInnis | Brian | N/A | ATF-2018-0001-32579 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32579 |
| Peters | Matthew | N/A | ATF-2018-0001-3258 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3258 |
| Sayre | Cotter | Bigelow & Son | ATF-2018-0001-32580 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32580 |
| Bradley | G. Brent | N/A | ATF-2018-0001-32581 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32581 |
| Morrison | Mark | N/A | ATF-2018-0001-32582 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32582 |
| Bayless | Keith | N/A | ATF-2018-0001-32583 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32583 |
| Austin | Timothy | N/A | ATF-2018-0001-32584 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32584 |
| Kuge | R | N/A | ATF-2018-0001-32585 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Iasko | allan | 1337 desktops | ATF-2018-0001-32586 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32586 |
| Dilliplane | ELLIOT | We the people | ATF-2018-0001-32587 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32587 |
| Doane | Karen | N/A | ATF-2018-0001-32588 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32588 |
| Provins | Devyn | N/A | ATF-2018-0001-32589 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32589 |
| Polk | Deborah | N/A | ATF-2018-0001-3259 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3259 |
| Thames | Terry | N/A | ATF-2018-0001-32590 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32590 |
| harkness | william | N/A | ATF-2018-0001-32591 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32591 |
| Moorman | John | N/A | ATF-2018-0001-32592 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32592 |
| McGinnis | Brian | N/A | ATF-2018-0001-32593 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32593 |
| Hastings | Thomas | N/A | ATF-2018-0001-32594 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32594 |
| Owsley | Brandon | N/A | ATF-2018-0001-32595 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32595 |
| Cron | Jamin | N/A | ATF-2018-0001-32596 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32596 |
| Sullivan | Daniel | N/A | ATF-2018-0001-32597 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32597 |
| Coneby | Clark | N/A | ATF-2018-0001-32598 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32598 |
| Grevenow | Don | n/a | ATF-2018-0001-32599 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32599 |
| Meads | Mary Sue | - please select - | ATF-2018-0001-3260 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3260 |
| Carter | Jim | American Citizen | ATF-2018-0001-32600 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32600 |
| mctamney | daniel | Mr. | ATF-2018-0001-32601 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32601 |
| Nuutinen | Keith August | concerned citizen | ATF-2018-0001-32602 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32602 |
| Tamaccio | Tony | N/A | ATF-2018-0001-32603 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32603 |
| DENNEY | PIERS | N/A | ATF-2018-0001-32604 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32604 |
| Sharkey | Michael | MICHAEL SHARKEY | ATF-2018-0001-32605 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32605 |
| McLean | Michael | N/A | ATF-2018-0001-32606 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32606 |
| Thornhill | Mark | N/A | ATF-2018-0001-32607 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32607 |
| Oden | Vanessia | N/A | ATF-2018-0001-32608 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32608 |
| Syring | Tyler | N/A | ATF-2018-0001-32609 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32609 |
| Larsen | Lynne | N/A | ATF-2018-0001-3261 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3261 |
| Rayl | Rex | N/A | ATF-2018-0001-32610 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32610 |
| Santivasci | John | N/A | ATF-2018-0001-32611 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32611 |
| Ranchhod | Ketan | N/A | ATF-2018-0001-32612 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32612 |
| Stoppi | Bill | N/A | ATF-2018-0001-32613 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32613 |
| Shiflett | Ed | Mr. | ATF-2018-0001-32614 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32614 |
| Musolino | Robert | N/A | ATF-2018-0001-32615 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32615 |
| DUNHAM | TIMOTHY | N/A | ATF-2018-0001-32616 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32616 |
| Mcwilliams | James | N/A | ATF-2018-0001-32617 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32617 |
| Corrier | George | N/A | ATF-2018-0001-32618 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32618 |
| Pipes | Malcolm | N/A | ATF-2018-0001-32619 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32619 |
| Dearth | Jonathan | N/A | ATF-2018-0001-3262 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3262 |
| Hagen | Ronald | N/A | ATF-2018-0001-32620 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32620 |
| Webster | Joshua | N/A | ATF-2018-0001-32621 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32621 |
| Berry | Russ | N/A | ATF-2018-0001-32622 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32622 |
| Whitehead | Ronald | N/A | ATF-2018-0001-32623 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32623 |
| Eggeman | Mark | N/A | ATF-2018-0001-32624 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32624 |
| Wist | Jacob | N/A | ATF-2018-0001-32625 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32625 |
| Lisinski | Ryan | N/A | ATF-2018-0001-32626 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32626 |
| Beck | David | N/A | ATF-2018-0001-32627 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32627 |
| Leatz | Kyle | N/A | ATF-2018-0001-32628 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32628 |
| Gruzmark | Simon | N/A | ATF-2018-0001-32629 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32629 |
| Bradley | Kathy | N/A | ATF-2018-0001-3263 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3263 |
| Neyman | Joseph | N/A | ATF-2018-0001-32630 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32630 |
| Walker | Steven | N/A | ATF-2018-0001-32631 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32631 |
| Chalmers | Michael | N/A | ATF-2018-0001-32632 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32632 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Russell | John W. | none | ATF-2018-0001-32633 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32633 |
| Bahn | Donald | Gun Owners of America / National Rifle Association | ATF-2018-0001-32634 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32634 |
| Guadarrama | Carlos | N/A | ATF-2018-0001-32635 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32635 |
| Vance | Mark | Gun Owners of America | ATF-2018-0001-32636 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32636 |
| goodell | cory | N/A | ATF-2018-0001-32637 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32637 |
| Clark | Jeff | N/A | ATF-2018-0001-32638 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32638 |
| Woods | Laura | N/A | ATF-2018-0001-32639 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32639 |
| Weber | Barbara | N/A | ATF-2018-0001-3264 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3264 |
| Alt | Joel | N/A | ATF-2018-0001-32640 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32640 |
| Chardoul | Ranald | N/A | ATF-2018-0001-32641 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32641 |
| Duplechain | Gabe | N/A | ATF-2018-0001-32642 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32642 |
| Izquierdo | Osvaldo | N/A | ATF-2018-0001-32643 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32643 |
| Carroll | Aminah | N/A | ATF-2018-0001-32644 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32644 |
| kettner | nancy | N/A | ATF-2018-0001-32645 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32645 |
| Guehlstorff | John | N/A | ATF-2018-0001-32646 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32646 |
| Griffith | Jim | retired | ATF-2018-0001-32647 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32647 |
| Lamb | Michael | N/A | ATF-2018-0001-32648 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32648 |
| Abeita | Jan | N/A | ATF-2018-0001-32649 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32649 |
| Thomas | T.S. | N/A | ATF-2018-0001-3265 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3265 |
| Kosiorek | Gregory | N/A | ATF-2018-0001-32650 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32650 |
| N | S | N/A | ATF-2018-0001-32651 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32651 |
| Hall | Tyler | N/A | ATF-2018-0001-32652 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32652 |
| Menough | Jon | N/A | ATF-2018-0001-32653 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32653 |
| Sams | Charles | N/A | ATF-2018-0001-32654 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32654 |
| Zachary | John | N/A | ATF-2018-0001-32655 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32655 |
| Feeback | Vernon | N/A | ATF-2018-0001-32656 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32656 |
| Eganhouse | Robert | N/A | ATF-2018-0001-32657 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32657 |
| Piquette | Fred | N/A | ATF-2018-0001-32658 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32658 |
| Pettway | Stephen | N/A | ATF-2018-0001-32659 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32659 |
| Marty | D | N/A | ATF-2018-0001-3266 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3266 |
| Scarfi | Edward | N/A | ATF-2018-0001-32660 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32660 |
| Dooda | Tony | N/A | ATF-2018-0001-32661 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32661 |
| Kendell | Steven | N/A | ATF-2018-0001-32662 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32662 |
| Whitaker | Craig | N/A | ATF-2018-0001-32663 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32663 |
| Neil | Daniel | none | ATF-2018-0001-32664 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32664 |
| Moles | Gary | N/A | ATF-2018-0001-32665 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32665 |
| Skinner | M | N/A | ATF-2018-0001-32666 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32666 |
| Shoup | Michael | N/A | ATF-2018-0001-32667 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32667 |
| Nichols | Randy | N/A | ATF-2018-0001-32668 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32668 |
| Henry | James | N/A | ATF-2018-0001-32669 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32669 |
| Morris | Michael | N/A | ATF-2018-0001-3267 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3267 |
| Corcoran | Mark | N/A | ATF-2018-0001-32670 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32670 |
| Widmar | Steve | N/A | ATF-2018-0001-32671 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32671 |
| Philkill | John | None | ATF-2018-0001-32672 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32672 |
| Pierson | Timothy | N/A | ATF-2018-0001-32673 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32673 |
| Catena | Don | Mr. | ATF-2018-0001-32674 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32674 |
| Byrd | James | N/A | ATF-2018-0001-32675 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32675 |
| Yates | David | N/A | ATF-2018-0001-32676 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32676 |
| Hawkes | Ryan | Mr | ATF-2018-0001-32677 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32677 |
| Albers | Ron | N/A | ATF-2018-0001-32678 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32678 |
| Campbell | Buck | N/A | ATF-2018-0001-32679 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32679 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gerber | Rhona | N/A | ATF-2018-0001-3268 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3268 |
| Gatannah | James | N/A | ATF-2018-0001-32680 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32680 |
| Streeter | Bernard | N/A | ATF-2018-0001-32681 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32681 |
| dehart | michael | N/A | ATF-2018-0001-32682 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32682 |
| Wren | Daniel | N/A | ATF-2018-0001-32683 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32683 |
| Jackson | Randon | N/A | ATF-2018-0001-32684 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32684 |
| Hutton | David | Responsibly Armed American Citizen | ATF-2018-0001-32685 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32685 |
| Holmes | Ian | N/A | ATF-2018-0001-32686 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32686 |
| Brandstetter | Joel | N/A | ATF-2018-0001-32687 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32687 |
| Hendrickson | Zachary | N/A | ATF-2018-0001-32688 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32688 |
| Geffert | Walter | N/A | ATF-2018-0001-32689 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32689 |
| Moore | JD | N/A | ATF-2018-0001-3269 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3269 |
| Joanis | Elizabeth | N/A | ATF-2018-0001-32690 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32690 |
| Loyd | Dale | N/A | ATF-2018-0001-32691 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32691 |
| Niedosmialek | Krayden | N/A | ATF-2018-0001-32692 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32692 |
| Martin | Randy | N/A | ATF-2018-0001-32693 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32693 |
| Muckley | Josh | N/A | ATF-2018-0001-32694 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32694 |
| Wehrman | Kimberlie | I'm just a citizen of the United States of America | ATF-2018-0001-32695 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32695 |
| O'Guin | Tim | N/A | ATF-2018-0001-32696 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32696 |
| metcalf | matt | mr | ATF-2018-0001-32697 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32697 |
| Kataczinsky | Nachman | N/A | ATF-2018-0001-32698 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32698 |
| Mytys | Sandra | N/A | ATF-2018-0001-32699 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32699 |
| Riggle | Heath | N/A | ATF-2018-0001-3270 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3270 |
| Headley | Paul | N/A | ATF-2018-0001-32700 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32700 |
| Nielson | Brent | N/A | ATF-2018-0001-32701 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32701 |
| Martinez | Marcos | N/A | ATF-2018-0001-32702 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32702 |
| Guess | Reginald | N/A | ATF-2018-0001-32703 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32703 |
| Grant | Howard | N/A | ATF-2018-0001-32704 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32704 |
| Clark | Ethan | N/A | ATF-2018-0001-32705 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32705 |
| Owens | Alvin | N/A | ATF-2018-0001-32706 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32706 |
| Montgomery | William | N/A | ATF-2018-0001-32707 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32707 |
| Romano | Rocky | N/A | ATF-2018-0001-32708 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32708 |
| Greene | Jesse | N/A | ATF-2018-0001-32709 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32709 |
| Costner | Darlene | N/A | ATF-2018-0001-3271 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3271 |
| Hill | Carl | N/A | ATF-2018-0001-32710 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32710 |
| Hall | Richard | N/A | ATF-2018-0001-32711 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32711 |
| McElroy | F.L | N/A | ATF-2018-0001-32712 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32712 |
| Kennedy | James | N/A | ATF-2018-0001-32713 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32713 |
| Wright | Ron | ABC Office Machines, LLC | ATF-2018-0001-32714 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32714 |
| Howe | Eric | N/A | ATF-2018-0001-32715 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32715 |
| Wunderly | Grey | N/A | ATF-2018-0001-32716 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32716 |
| C | Dean | N/A | ATF-2018-0001-32717 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32717 |
| nORTHUP | THOMAS | Narragansett Gun Club | ATF-2018-0001-32718 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32718 |
| Hominsky | Jason | N/A | ATF-2018-0001-32719 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32719 |
| Dunbar | Dwight | N/A | ATF-2018-0001-3272 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3272 |
| Withey | Royce | N/A | ATF-2018-0001-32720 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32720 |
| McClenahan | Therese | N/A | ATF-2018-0001-32721 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32721 |
| Gach | Connie | N/A | ATF-2018-0001-32722 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32722 |
| Kizlyk | John | N/A | ATF-2018-0001-32723 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32723 |
| Sommers | Kiley | N/A | ATF-2018-0001-32724 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32724 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Baker | Darryl | N/A | ATF-2018-0001-32725 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32725 |
| Shaw | Chris | N/A | ATF-2018-0001-32726 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32726 |
| Johns | Darrell | N/A | ATF-2018-0001-32727 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32727 |
| Navarroj | Lawrence | N/A | ATF-2018-0001-32728 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32728 |
| Craig | Ethan | N/A | ATF-2018-0001-32729 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32729 |
| Ohring | Margy | N/A | ATF-2018-0001-3273 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3273 |
| Acevedo | Jose | N/A | ATF-2018-0001-32730 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32730 |
| Hutchison | Scott | N/A | ATF-2018-0001-32731 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32731 |
| braddock | carl | N/A | ATF-2018-0001-32732 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32732 |
| Mortimer | Rick | N/A | ATF-2018-0001-32733 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32733 |
| McDonald | Douglas | N/A | ATF-2018-0001-32734 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32734 |
| Valentine | William | N/A | ATF-2018-0001-32735 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32735 |
| porter | harry | N/A | ATF-2018-0001-32736 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32736 |
| Odom | Norman | Home | ATF-2018-0001-32737 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32737 |
| Blanke | Travis | N/A | ATF-2018-0001-32738 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32738 |
| McCauley | Kevin | N/A | ATF-2018-0001-32739 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32739 |
| Finn | Michael | None | ATF-2018-0001-3274 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3274 |
| Cohn | Patrick | N/A | ATF-2018-0001-32740 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32740 |
| Borsay | Ronald | US Citizen/Gun Owners of America | ATF-2018-0001-32741 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32741 |
| Mangani | Alexander | N/A | ATF-2018-0001-32742 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32742 |
| Holcomb | Jacob | N/A | ATF-2018-0001-32743 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32743 |
| Whitehill | Robert | n/a | ATF-2018-0001-32744 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32744 |
| Coker | R.J. | N/A | ATF-2018-0001-32745 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32745 |
| Santa Cruz | Nicholas | N/A | ATF-2018-0001-32746 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32746 |
| Graf | Philip | N/A | ATF-2018-0001-32747 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32747 |
| Smith | Van | N/A | ATF-2018-0001-32748 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32748 |
| Burnette | Barbara Ann | N/A | ATF-2018-0001-32749 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32749 |
| Whitener | Josh | N/A | ATF-2018-0001-3275 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3275 |
| Hanna | Charles | Mr. | ATF-2018-0001-32750 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32750 |
| Smith | Lloyd | N/A | ATF-2018-0001-32751 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32751 |
| Palmer | Charles and Andrea | N/A | ATF-2018-0001-32752 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32752 |
| Cole MD | Jesse | N/A | ATF-2018-0001-32753 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32753 |
| Kough | Jessica | N/A | ATF-2018-0001-32754 | 2/1/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32754 |
| Brdlik | Michael | N/A | ATF-2018-0001-32755 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32755 |
| Iseman | Gregory | N/A | ATF-2018-0001-32756 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32756 |
| McGrath | Kenton | N/A | ATF-2018-0001-32757 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32757 |
| Laurent | Douglas | N/A | ATF-2018-0001-32758 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32758 |
| Regep | John | Mr. | ATF-2018-0001-32759 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32759 |
| Roberts | Tyler | N/A | ATF-2018-0001-3276 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3276 |
| Quinto | Jeffery | N/A | ATF-2018-0001-32760 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32760 |
| Starling, Jr | Robert | N/A | ATF-2018-0001-32761 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32761 |
| S | Paul | N/A | ATF-2018-0001-32762 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32762 |
| Lopez | Jonathan | N/A | ATF-2018-0001-32763 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32763 |
| Smith | Beth | N/A | ATF-2018-0001-32764 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32764 |
| Griffith | Kyle | N/A | ATF-2018-0001-32765 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32765 |
| Storz | William | N/A | ATF-2018-0001-32766 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32766 |
| Nicholls | Robert | N/A | ATF-2018-0001-32767 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32767 |
| Faught | George | N/A | ATF-2018-0001-32768 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32768 |
| Pratt | George | N/A | ATF-2018-0001-32769 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32769 |
| Dunham | Ned | Kleinbard LLC | ATF-2018-0001-3277 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3277 |
| Silkwood | Jerry | N/A | ATF-2018-0001-32770 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32770 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jeffcoat | Joshua | N/A | ATF-2018-0001-32771 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32771 |
| STUCKEY | MIKE | N/A | ATF-2018-0001-32772 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32772 |
| Edmonds | Justin | N/A | ATF-2018-0001-32773 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32773 |
| Wooster | Robert | N/A | ATF-2018-0001-32774 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32774 |
| Hudson | Robert | America | ATF-2018-0001-32775 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32775 |
| lamont | sayyid | N/A | ATF-2018-0001-32776 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32776 |
| Cox | Mike | N/A | ATF-2018-0001-32777 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32777 |
| White | Elliot | N/A | ATF-2018-0001-32778 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32778 |
| Sivula | Peter | N/A | ATF-2018-0001-32779 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32779 |
| Decker | Terryl A. | N/A | ATF-2018-0001-3278 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3278 |
| Flynn | Richard | N/A | ATF-2018-0001-32780 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32780 |
| Ridings | John | N/A | ATF-2018-0001-32781 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32781 |
| Behrens | Whitaker | N/A | ATF-2018-0001-32782 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32782 |
| Cullen | John | Mr & Mrs. | ATF-2018-0001-32783 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32783 |
| Evans | Kyle | - None - | ATF-2018-0001-32784 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32784 |
| McClendon | David | N/A | ATF-2018-0001-32785 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32785 |
| Decker | John | Mr | ATF-2018-0001-32786 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32786 |
| Roberts | Timothy | N/A | ATF-2018-0001-32787 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32787 |
| Naus | Ty | N/A | ATF-2018-0001-32788 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32788 |
| Braune | Austin | N/A | ATF-2018-0001-32789 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32789 |
| Piety | Bobbie | N/A | ATF-2018-0001-3279 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3279 |
| Starnes | John | N/A | ATF-2018-0001-32790 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32790 |
| Santiago | Guillermo | N/A | ATF-2018-0001-32791 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32791 |
| Trent | Scott | N/A | ATF-2018-0001-32792 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32792 |
| Mauer | Bill | N/A | ATF-2018-0001-32793 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32793 |
| Crowley | Jessica | N/A | ATF-2018-0001-32794 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32794 |
| Slatinsky | Frank | NA | ATF-2018-0001-32795 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32795 |
| Pronchick | Michael | N/A | ATF-2018-0001-32796 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32796 |
| Klein | Christopher | N/A | ATF-2018-0001-32797 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32797 |
| Mcharge | Chris | N/A | ATF-2018-0001-32798 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32798 |
| Zakarias | Peter | N/A | ATF-2018-0001-32799 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32799 |
| Cannella | John | N/A | ATF-2018-0001-3280 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3280 |
| Gordon | Clifford | N/A | ATF-2018-0001-32800 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32800 |
| Stein | Mike | N/A | ATF-2018-0001-32801 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32801 |
| Miller | Jhonathan | N/A | ATF-2018-0001-32802 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32802 |
| Bellinger | John | a patriot of the United States of America | ATF-2018-0001-32803 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32803 |
| Arndt | Aaron | N/A | ATF-2018-0001-32804 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32804 |
| Fletcher | Steven | N/A | ATF-2018-0001-32805 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32805 |
| Stone | Michael | N/A | ATF-2018-0001-32806 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32806 |
| Hotchin | Daniel | Ramlite | ATF-2018-0001-32807 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32807 |
| Haskett | Mark | Self | ATF-2018-0001-32808 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32808 |
| Budell, M.D. | J. William | N/A | ATF-2018-0001-32809 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32809 |
| Stayman | Nicklaus | N/A | ATF-2018-0001-3281 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3281 |
| Struck | Frederick | SIRE Inc. | ATF-2018-0001-32810 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32810 |
| Shell | Tosha | N/A | ATF-2018-0001-32811 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32811 |
| Luks | Greg | N/A | ATF-2018-0001-32812 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32812 |
| Grubaugh | Scott | N/A | ATF-2018-0001-32813 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32813 |
| Jamison | Alfred | N/A | ATF-2018-0001-32814 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32814 |
| Mullin | Mike | N/A | ATF-2018-0001-32815 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32815 |
| Capahi | Ron | N/A | ATF-2018-0001-32816 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32816 |
| Strausbaugh | Aaron | N/A | ATF-2018-0001-32817 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32817 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Thole | Lane | N/A | ATF-2018-0001-32818 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32818 |
| Smith | David | N/A | ATF-2018-0001-32819 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32819 |
| Langman | Peter | N/A | ATF-2018-0001-3282 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3282 |
| Dement | Ryan | N/A | ATF-2018-0001-32820 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32820 |
| Devenney | Craig | N/A | ATF-2018-0001-32821 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32821 |
| Reynolds | Patrick | N/A | ATF-2018-0001-32822 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32822 |
| Ellis | Christian | N/A | ATF-2018-0001-32823 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32823 |
| Hutson | Justin | N/A | ATF-2018-0001-32824 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32824 |
| Gunderson | Kurt | N/A | ATF-2018-0001-32825 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32825 |
| Aita | Roberto | N/A | ATF-2018-0001-32826 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32826 |
| Marzano | Peter | N/A | ATF-2018-0001-32827 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32827 |
| Knox | Kenneth | N/A | ATF-2018-0001-32828 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32828 |
| Marzano | Amanda | N/A | ATF-2018-0001-32829 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32829 |
| Montgomery | Eric | Gun Owners of America | ATF-2018-0001-3283 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3283 |
| Clark | Steven | N/A | ATF-2018-0001-32830 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32830 |
| Cooper | John | N/A | ATF-2018-0001-32831 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32831 |
| Gardineer | Richard | Gun owners of America | ATF-2018-0001-32832 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32832 |
| Barrett | Bill | N/A | ATF-2018-0001-32833 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32833 |
| Welch | Don | N/A | ATF-2018-0001-32834 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32834 |
| Armel | Eric | N/A | ATF-2018-0001-32835 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32835 |
| Ezell | Chris | N/A | ATF-2018-0001-32836 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32836 |
| Hightower | Jeff | Private Citizen | ATF-2018-0001-32837 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32837 |
| Walls | Richard | N/A | ATF-2018-0001-32838 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32838 |
| Newberry | Dwayne | N/A | ATF-2018-0001-32839 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32839 |
| Stallings | Ezra | N/A | ATF-2018-0001-3284 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3284 |
| Muench | Austin | N/A | ATF-2018-0001-32840 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32840 |
| Wardlow | Mark | N/A | ATF-2018-0001-32841 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32841 |
| Morton | Matthew | N/A | ATF-2018-0001-32842 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32842 |
| Whitlock | Michael | N/A | ATF-2018-0001-32843 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32843 |
| Howie | Thomas | N/A | ATF-2018-0001-32844 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32844 |
| Richie | Dave | none | ATF-2018-0001-32845 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32845 |
| McDaniel | Charles | N/A | ATF-2018-0001-32846 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32846 |
| Price | Mike | N/A | ATF-2018-0001-32847 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32847 |
| salazar | fernando | N/A | ATF-2018-0001-32848 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32848 |
| Penner | Alex | N/A | ATF-2018-0001-32849 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32849 |
| Rozelle | Shirley | N/A | ATF-2018-0001-3285 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3285 |
| Ackel | Cyrus | N/A | ATF-2018-0001-32850 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32850 |
| Adams | Richard | N/A | ATF-2018-0001-32851 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32851 |
| Moon | Don | N/A | ATF-2018-0001-32852 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32852 |
| Miramontes | Brandon | N/A | ATF-2018-0001-32853 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32853 |
| Berry | Robert | Mr. | ATF-2018-0001-32854 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32854 |
| Gronbach | Gregory | N/A | ATF-2018-0001-32855 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32855 |
| McClelland | David | N/A | ATF-2018-0001-32856 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32856 |
| Doll | Spencer | N/A | ATF-2018-0001-32857 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32857 |
| Broadhead | William | N/A | ATF-2018-0001-32858 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32858 |
| Zerby | Michael | N/A | ATF-2018-0001-32859 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32859 |
| Cohen | Nancy | N/A | ATF-2018-0001-3286 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3286 |
| Shermer | Jeff | N/A | ATF-2018-0001-32860 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32860 |
| Nolan | John | N/A | ATF-2018-0001-32861 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32861 |
| Martin Jr | David | N/A | ATF-2018-0001-32862 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32862 |
| Cowherd | John | Mr. | ATF-2018-0001-32863 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32863 |
| Fix | Robert | N/A | ATF-2018-0001-32864 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32864 |

| Nielson | David | N/A | ATF-2018-0001-32865 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32865 |
| moir | trey | N/A | ATF-2018-0001-32866 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32866 |
| Sidell | Matthew | N/A | ATF-2018-0001-32867 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32867 |
| Mason | Timothy | N/A | ATF-2018-0001-32868 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32868 |
| Adkins | Steve | N/A | ATF-2018-0001-32869 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32869 |
| Martin | Matthew | Martin & Russell, LLC | ATF-2018-0001-3287 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3287 |
| Fithian | Dale | N/A | ATF-2018-0001-32870 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32870 |
| Wisniewskowicz | AJ | N/A | ATF-2018-0001-32871 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32871 |
| Bevins | Harold | N/A | ATF-2018-0001-32872 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32872 |
| van Hulst | Emmanuel | N/A | ATF-2018-0001-32873 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32873 |
| Jensen | Scott | MAC: Military Arms Channel | ATF-2018-0001-32874 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32874 |
| Dubois | Justin | N/A | ATF-2018-0001-32875 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32875 |
| Genest | William | N/A | ATF-2018-0001-32876 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32876 |
| Jiao | Yiwei | N/A | ATF-2018-0001-32877 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32877 |
| West | Kelly | N/A | ATF-2018-0001-32878 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32878 |
| Lacey | Richard | N/A | ATF-2018-0001-32879 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32879 |
| Peterson | Riley | N/A | ATF-2018-0001-3288 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3288 |
| Shepler | Lucas | N/A | ATF-2018-0001-32880 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32880 |
| Phillips | Scott | N/A | ATF-2018-0001-32881 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32881 |
| Leonard | Stephen | Mr. | ATF-2018-0001-32882 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32882 |
| Stark | Caitlynn | N/A | ATF-2018-0001-32883 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32883 |
| Charmoli | Michael | N/A | ATF-2018-0001-32884 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32884 |
| Frisk | William | N/A | ATF-2018-0001-32885 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32885 |
| FIORI | JOHN | N/A | ATF-2018-0001-32886 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32886 |
| Parks | Jean | N/A | ATF-2018-0001-32887 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32887 |
| Van Winkle | Gabe | N/A | ATF-2018-0001-32888 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32888 |
| vinea | steven | N/A | ATF-2018-0001-32889 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32889 |
| Conroy | Karen | N/A | ATF-2018-0001-3289 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3289 |
| Lacey | Christopher | N/A | ATF-2018-0001-32890 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32890 |
| hunsberger | christopher | N/A | ATF-2018-0001-32891 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32891 |
| Potvin | Michael | N/A | ATF-2018-0001-32892 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32892 |
| Kuykendall | George | N/A | ATF-2018-0001-32893 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32893 |
| Drennen | John | N/A | ATF-2018-0001-32894 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32894 |
| Wood | Jacob | N/A | ATF-2018-0001-32895 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32895 |
| Tourtellott | Matthew T | N/A | ATF-2018-0001-32896 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32896 |
| Hendrickson | Scott | N/A | ATF-2018-0001-32897 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32897 |
| Pacheco | Jason | N/A | ATF-2018-0001-32898 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32898 |
| Thompson | Jerry | N/A | ATF-2018-0001-32899 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32899 |
| Cunningham | Mary Jean | N/A | ATF-2018-0001-3290 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3290 |
| Guenther | Jonathan | N/A | ATF-2018-0001-32900 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32900 |
| Bryan | Ann | None | ATF-2018-0001-32901 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32901 |
| Breton | James | N/A | ATF-2018-0001-32902 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32902 |
| Raese | Derek | N/A | ATF-2018-0001-32903 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32903 |
| Rockwood | Mike | N/A | ATF-2018-0001-32904 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32904 |
| Stein | Matt | N/A | ATF-2018-0001-32905 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32905 |
| Rouse | David | N/A | ATF-2018-0001-32906 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32906 |
| Staats | Jason | N/A | ATF-2018-0001-32907 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32907 |
| Savary | Carol | N/A | ATF-2018-0001-32908 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32908 |
| Hamilton | Evan | N/A | ATF-2018-0001-32909 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32909 |
| Krynski | Linda | N/A | ATF-2018-0001-3291 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3291 |
| Owens | Caryl | N/A | ATF-2018-0001-32910 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32910 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Brown | Taylor | N/A | ATF-2018-0001-32911 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32911 |
| Gillespie | Joseph | N/A | ATF-2018-0001-32912 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32912 |
| Skobel | Ryan | Mr. | ATF-2018-0001-32913 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32913 |
| Jesberger | William | N/A | ATF-2018-0001-32914 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32914 |
| Manning | Jeremy | N/A | ATF-2018-0001-32915 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32915 |
| Gadwah | Joseph | N/A | ATF-2018-0001-32916 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32916 |
| Gary | Russell | N/A | ATF-2018-0001-32917 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32917 |
| Schaaf | Joseph | N/A | ATF-2018-0001-32918 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32918 |
| Johnson | Joshua | N/A | ATF-2018-0001-32919 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32919 |
| Campbell | John | N/A | ATF-2018-0001-3292 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3292 |
| polchan | tom | municiple emplyee | ATF-2018-0001-32920 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32920 |
| Walker | Adam | N/A | ATF-2018-0001-32921 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32921 |
| Dinkins | Wayne | N/A | ATF-2018-0001-32922 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32922 |
| Duncan | Misti | N/A | ATF-2018-0001-32923 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32923 |
| Poston | Terry | N/A | ATF-2018-0001-32924 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32924 |
| Carter | Mark | N/A | ATF-2018-0001-32925 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32925 |
| Van Schaick | Kathleen | Mrs. | ATF-2018-0001-32926 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32926 |
| Fischer | Sam | N/A | ATF-2018-0001-32927 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32927 |
| Delgado III | Ramon | N/A | ATF-2018-0001-32928 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32928 |
| Smith | William | N/A | ATF-2018-0001-32929 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32929 |
| Gergat | jim | Mr. | ATF-2018-0001-3293 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3293 |
| Guy | Jacob | N/A | ATF-2018-0001-32930 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32930 |
| Anonymous | Anonymous | N/A | ATF-2018-0001-32931 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32931 |
| Chase | Daniel | N/A | ATF-2018-0001-32932 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32932 |
| McNamara | Steven | N/A | ATF-2018-0001-32933 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32933 |
| Pinnell | Owen | N/A | ATF-2018-0001-32934 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32934 |
| Hewitt | Nathan | N/A | ATF-2018-0001-32935 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32935 |
| Guy | Lauren | N/A | ATF-2018-0001-32936 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32936 |
| Johnson | Noah | N/A | ATF-2018-0001-32937 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32937 |
| Bowers | Mark | N/A | ATF-2018-0001-32938 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32938 |
| Willett | John | N/A | ATF-2018-0001-32939 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32939 |
| Torgerson | Sue | A mom who wants more gun control | ATF-2018-0001-3294 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3294 |
| Chandler | Philip | N/A | ATF-2018-0001-32940 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32940 |
| KAISER | JOSEPH | N/A | ATF-2018-0001-32941 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32941 |
| Ruthven | Alex | N/A | ATF-2018-0001-32942 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32942 |
| Rowe | James | N/A | ATF-2018-0001-32943 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32943 |
| Pinnell | Jackson | N/A | ATF-2018-0001-32944 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32944 |
| hallock | stuart | N/A | ATF-2018-0001-32945 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32945 |
| roth | james j. | N/A | ATF-2018-0001-32946 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32946 |
| Dunkley | Leslie | N/A | ATF-2018-0001-32947 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32947 |
| M | Z | N/A | ATF-2018-0001-32948 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32948 |
| Withrow | Eric | N/A | ATF-2018-0001-32949 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32949 |
| King | Matt | N/A | ATF-2018-0001-3295 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3295 |
| Pate | Eli | N/A | ATF-2018-0001-32950 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32950 |
| Spear | Jonathan | N/A | ATF-2018-0001-32951 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32951 |
| McElhinny | David | N/A | ATF-2018-0001-32952 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32952 |
| Minarik | Karen | N/A | ATF-2018-0001-32953 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32953 |
| Brickley | Dan | N/A | ATF-2018-0001-32954 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32954 |
| Reece | Daniel | N/A | ATF-2018-0001-32955 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32955 |
| Young | Claire | N/A | ATF-2018-0001-32956 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32956 |
| Greger | Norman | N/A | ATF-2018-0001-32957 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32957 |

| Ramos | Marcos | N/A | ATF-2018-0001-32958 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32958 |
| krise | james | N/A | ATF-2018-0001-32959 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32959 |
| DeMaria | David | N/A | ATF-2018-0001-3296 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3296 |
| cappetta | Glenn | N/A | ATF-2018-0001-32960 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32960 |
| Alcaraz | Adalberto | N/A | ATF-2018-0001-32961 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32961 |
| Zalewski | Mariusz | N/A | ATF-2018-0001-32962 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32962 |
| Silva | Justin | N/A | ATF-2018-0001-32963 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32963 |
| Jackson | Hunter | N/A | ATF-2018-0001-32964 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32964 |
| Kuswa | Verne | N/A | ATF-2018-0001-32965 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32965 |
| Hightower | Blaine | N/A | ATF-2018-0001-32966 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32966 |
| Brown | Devon | N/A | ATF-2018-0001-32967 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32967 |
| Moore | Nate | N/A | ATF-2018-0001-32968 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32968 |
| Blackk | Mathew | N/A | ATF-2018-0001-32969 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32969 |
| Campbell | Catherine | N/A | ATF-2018-0001-3297 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3297 |
| Culver | Robert | N/A | ATF-2018-0001-32970 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32970 |
| Murphy | Steven | N/A | ATF-2018-0001-32971 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32971 |
| Sanchez | Alex | N/A | ATF-2018-0001-32972 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32972 |
| Levine | Ian | N/A | ATF-2018-0001-32973 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32973 |
| O'Neal | John | N/A | ATF-2018-0001-32974 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32974 |
| WOOTEN | ERIC | N/A | ATF-2018-0001-32975 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32975 |
| Moreno | Alan | N/A | ATF-2018-0001-32976 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32976 |
| Loffredo | Nicholas | N/A | ATF-2018-0001-32977 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32977 |
| Huhn | Christopher | N/A | ATF-2018-0001-32978 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32978 |
| Vega | Isaias | N/A | ATF-2018-0001-32979 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32979 |
| Kobylanski | Dorothy | N/A | ATF-2018-0001-3298 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3298 |
| MacPhail-Reynolds | Edith | N/A | ATF-2018-0001-32980 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32980 |
| Barton | Clint | N/A | ATF-2018-0001-32981 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32981 |
| Woods | Kerry | N/A | ATF-2018-0001-32982 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32982 |
| Thomas | Aaron | Mr. | ATF-2018-0001-32983 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32983 |
| Owens | Jonathan | N/A | ATF-2018-0001-32984 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32984 |
| Lucas | Jeremy | N/A | ATF-2018-0001-32985 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32985 |
| Reese | James | N/A | ATF-2018-0001-32986 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32986 |
| ferguson | timothy | N/A | ATF-2018-0001-32987 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32987 |
| Martin | Gary | N/A | ATF-2018-0001-32988 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32988 |
| Brunner, Jr | George S. | N/A | ATF-2018-0001-32989 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32989 |
| Smucker | David | N/A | ATF-2018-0001-3299 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3299 |
| Hurley | Mo | N/A | ATF-2018-0001-32990 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32990 |
| Lindsey | Shawn | N/A | ATF-2018-0001-32991 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32991 |
| Stevens | Mike | N/A | ATF-2018-0001-32992 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32992 |
| Charmoli | Michael | N/A | ATF-2018-0001-32993 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32993 |
| Giusto | Kenneth | N/A | ATF-2018-0001-32994 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32994 |
| Smith | Q | N/A | ATF-2018-0001-32995 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32995 |
| Jones | Josh | N/A | ATF-2018-0001-32996 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32996 |
| Sexton | Eric | N/A | ATF-2018-0001-32997 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32997 |
| Lathan | Wesley | N/A | ATF-2018-0001-32998 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32998 |
| Rutherford | Griffin | N/A | ATF-2018-0001-32999 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-32999 |
| Brandon | Joe | N/A | ATF-2018-0001-3300 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3300 |
| Brightman | Jacob | N/A | ATF-2018-0001-33000 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33000 |
| Zanders | Bruce | N/A | ATF-2018-0001-33001 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33001 |
| McInnish | Chris | N/A | ATF-2018-0001-33002 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33002 |
| Greenlee | Parker | N/A | ATF-2018-0001-33003 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33003 |
| Jacobazzi | Peter | N/A | ATF-2018-0001-33004 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33004 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Routon | Steven | N/A | ATF-2018-0001-33005 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33005 |
| Langenderfer | Matthew | N/A | ATF-2018-0001-33006 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33006 |
| Rice | Doug | N/A | ATF-2018-0001-33007 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33007 |
| Cannon | Nathan | N/A | ATF-2018-0001-33008 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33008 |
| Boyer | Jeremy | N/A | ATF-2018-0001-33009 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33009 |
| Teutsch | David | N/A | ATF-2018-0001-3301 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3301 |
| Kopchinsli | Ray | United States citizen. | ATF-2018-0001-33010 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33010 |
| Hein | Ehren | N/A | ATF-2018-0001-33011 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33011 |
| Dovalina | Marcus | N/A | ATF-2018-0001-33012 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33012 |
| stansell | steven | stansell construction inc dba keep and bear arms | ATF-2018-0001-33013 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33013 |
| Sealock | Dorian | N/A | ATF-2018-0001-33014 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33014 |
| Karnes | Jesse | N/A | ATF-2018-0001-33015 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33015 |
| Horn | Austin | N/A | ATF-2018-0001-33016 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33016 |
| McNeil | Jack | N/A | ATF-2018-0001-33017 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33017 |
| Houff | Joshua | N/A | ATF-2018-0001-33018 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33018 |
| Parks | Justin | N/A | ATF-2018-0001-33019 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33019 |
| Applebee | Michael | N/A | ATF-2018-0001-3302 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3302 |
| Garcia | Danny | N/A | ATF-2018-0001-33020 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33020 |
| Gober | Shawn | N/A | ATF-2018-0001-33021 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33021 |
| Le | Jack | N/A | ATF-2018-0001-33022 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33022 |
| Henry | Mark | N/A | ATF-2018-0001-33023 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33023 |
| Paul | Mark | N/A | ATF-2018-0001-33024 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33024 |
| Moreno | Luis | N/A | ATF-2018-0001-33025 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33025 |
| Betzinger | Bryan | N/A | ATF-2018-0001-33026 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33026 |
| Thayer | Cody | N/A | ATF-2018-0001-33027 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33027 |
| Nguyen | Bryan | N/A | ATF-2018-0001-33028 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33028 |
| Ware | Ian | N/A | ATF-2018-0001-33029 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33029 |
| Daniel | Lauren | N/A | ATF-2018-0001-3303 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3303 |
| Faruqui | Mike | N/A | ATF-2018-0001-33030 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33030 |
| Kramer | Paul | N/A | ATF-2018-0001-33031 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33031 |
| Parillo | Michael | N/A | ATF-2018-0001-33032 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33032 |
| Betancourt | William | 1959 | ATF-2018-0001-33033 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33033 |
| Poston | George | N/A | ATF-2018-0001-33034 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33034 |
| Bower | Jason | N/A | ATF-2018-0001-33035 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33035 |
| Beeson | Cody | N/A | ATF-2018-0001-33036 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33036 |
| Madl | Ryan | N/A | ATF-2018-0001-33037 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33037 |
| HAGUE | LUKE | N/A | ATF-2018-0001-33038 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33038 |
| Carbajal | Jimmy | N/A | ATF-2018-0001-33039 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33039 |
| Sheperson | Mark | N/A | ATF-2018-0001-3304 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3304 |
| Cain | Randy | N/A | ATF-2018-0001-33040 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33040 |
| Fleming | Brandon | N/A | ATF-2018-0001-33041 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33041 |
| Sisson | Kelly | N/A | ATF-2018-0001-33042 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33042 |
| Bausch | Eddie | N/A | ATF-2018-0001-33043 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33043 |
| Plazola | Marco | N/A | ATF-2018-0001-33044 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33044 |
| Gonzalez | Andrew | N/A | ATF-2018-0001-33045 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33045 |
| McManus | Jason | N/A | ATF-2018-0001-33046 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33046 |
| Floyd | Micheal | Mr. | ATF-2018-0001-33047 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33047 |
| Streeter | Brett | N/A | ATF-2018-0001-33048 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33048 |
| Mokoski | Mark | N/A | ATF-2018-0001-33049 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33049 |
| Tataris | Chrisanthos | N/A | ATF-2018-0001-3305 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3305 |
| Denby | Jon | N/A | ATF-2018-0001-33050 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33050 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Allen | John | N/A | ATF-2018-0001-33051 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33051 |
| collins | austin | N/A | ATF-2018-0001-33052 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33052 |
| Croyle | Jason | N/A | ATF-2018-0001-33053 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33053 |
| Eaves | Ashley | N/A | ATF-2018-0001-33054 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33054 |
| O'Connor | Matthew | N/A | ATF-2018-0001-33055 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33055 |
| Masching | David | N/A | ATF-2018-0001-33056 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33056 |
| Lemon | Jeremy | N/A | ATF-2018-0001-33057 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33057 |
| w | S | N/A | ATF-2018-0001-33058 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33058 |
| Bomey | Eric | N/A | ATF-2018-0001-33059 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33059 |
| Foust | William | N/A | ATF-2018-0001-3306 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3306 |
| Dunn | Benjamen | N/A | ATF-2018-0001-33060 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33060 |
| eaves | chris | N/A | ATF-2018-0001-33061 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33061 |
| Underhill, Sr. | Robert | N/A | ATF-2018-0001-33062 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33062 |
| Metzger | Brad | N/A | ATF-2018-0001-33063 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33063 |
| Cox | Colby | N/A | ATF-2018-0001-33064 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33064 |
| Stevens | Justin | N/A | ATF-2018-0001-33065 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33065 |
| hamlin | ralph | N/A | ATF-2018-0001-33066 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33066 |
| Dube' | Shawn | N/A | ATF-2018-0001-33067 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33067 |
| Corona | Kevin | N/A | ATF-2018-0001-33068 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33068 |
| Hutchinson | William | N/A | ATF-2018-0001-33069 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33069 |
| Hale | Paul | N/A | ATF-2018-0001-3307 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3307 |
| Brown | Michael | N/A | ATF-2018-0001-33070 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33070 |
| F | Jason | N/A | ATF-2018-0001-33071 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33071 |
| Laubner | Anthony | N/A | ATF-2018-0001-33072 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33072 |
| Alcocer | Jonathan | N/A | ATF-2018-0001-33073 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33073 |
| Pipes | John | N/A | ATF-2018-0001-33074 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33074 |
| Campbell | Isaac | N/A | ATF-2018-0001-33075 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33075 |
| booth | eric | N/A | ATF-2018-0001-33076 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33076 |
| strickland | kenny | N/A | ATF-2018-0001-33077 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33077 |
| Howard | James | N/A | ATF-2018-0001-33078 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33078 |
| Minshew | Larry | N/A | ATF-2018-0001-33079 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33079 |
| Wailes | William | N/A | ATF-2018-0001-3308 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3308 |
| Keyser | John | N/A | ATF-2018-0001-33080 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33080 |
| Adrian | Kim | N/A | ATF-2018-0001-33081 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33081 |
| Cordes | Brian | N/A | ATF-2018-0001-33082 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33082 |
| Young | James | N/A | ATF-2018-0001-33083 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33083 |
| Packer | McKay | N/A | ATF-2018-0001-33084 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33084 |
| Wittrock | Zachary | N/A | ATF-2018-0001-33085 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33085 |
| Lawson | Charles | N/A | ATF-2018-0001-33086 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33086 |
| Parish | Dana | N/A | ATF-2018-0001-33087 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33087 |
| kendrick | kenneth | N/A | ATF-2018-0001-33088 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33088 |
| Shepler | Richard | N/A | ATF-2018-0001-33089 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33089 |
| Yount | Russell | N/A | ATF-2018-0001-3309 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3309 |
| Woods | Derek | N/A | ATF-2018-0001-33090 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33090 |
| Roegner | Clayton | N/A | ATF-2018-0001-33091 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33091 |
| Tutini | Timothy | N/A | ATF-2018-0001-33092 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33092 |
| Gonzalez | Rauvian | N/A | ATF-2018-0001-33093 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33093 |
| Pierce | Chris | N/A | ATF-2018-0001-33094 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33094 |
| Bisquera | Leon | N/A | ATF-2018-0001-33095 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33095 |
| Harnichar | Marus | N/A | ATF-2018-0001-33096 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33096 |
| Packer | McKay | N/A | ATF-2018-0001-33097 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33097 |
| Standley | Nathan | N/A | ATF-2018-0001-33098 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33098 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Watson | Nathaniel | N/A | ATF-2018-0001-33099 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33099 |
| Foust | Pamela | N/A | ATF-2018-0001-3310 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3310 |
| Francis | August | August S. Francis | ATF-2018-0001-33100 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33100 |
| Hale | John | N/A | ATF-2018-0001-33101 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33101 |
| Dean | Alexander | N/A | ATF-2018-0001-33102 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33102 |
| Griffith | Don | none | ATF-2018-0001-33103 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33103 |
| Smedley | Adam | N/A | ATF-2018-0001-33104 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33104 |
| Coe | Michael | N/A | ATF-2018-0001-33105 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33105 |
| Hartwig | Eric | N/A | ATF-2018-0001-33106 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33106 |
| Garman | Kyle | N/A | ATF-2018-0001-33107 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33107 |
| Ramsdell | Keaton | N/A | ATF-2018-0001-33108 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33108 |
| Joseph | Andrew | N/A | ATF-2018-0001-33109 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33109 |
| chehade | john | N/A | ATF-2018-0001-3311 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3311 |
| Despeaux | James | N/A | ATF-2018-0001-33110 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33110 |
| thoms | elijah | N/A | ATF-2018-0001-33111 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33111 |
| Decker | Elijah | N/A | ATF-2018-0001-33112 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33112 |
| Hooks | Jonathan | N/A | ATF-2018-0001-33113 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33113 |
| Lujan | Nicholas | N/A | ATF-2018-0001-33114 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33114 |
| Lewicki | John | N/A | ATF-2018-0001-33115 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33115 |
| Downey | Dustin | N/A | ATF-2018-0001-33116 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33116 |
| Champion | Nathan | N/A | ATF-2018-0001-33117 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33117 |
| Meeks | David | N/A | ATF-2018-0001-33118 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33118 |
| Packer | McKay | N/A | ATF-2018-0001-33119 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33119 |
| Chagnon | Jonathan | N/A | ATF-2018-0001-3312 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3312 |
| Kimmitt | Brian | N/A | ATF-2018-0001-33120 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33120 |
| Verstreet | Jeff | N/A | ATF-2018-0001-33121 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33121 |
| Mayo | Jacob | N/A | ATF-2018-0001-33122 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33122 |
| Luo | Lewis | N/A | ATF-2018-0001-33123 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33123 |
| Packer | McKay | N/A | ATF-2018-0001-33124 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33124 |
| haven | mike | N/A | ATF-2018-0001-33125 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33125 |
| Wareham | Daniel | N/A | ATF-2018-0001-33126 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33126 |
| Edge | Arthur | N/A | ATF-2018-0001-33127 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33127 |
| Packer | McKay | N/A | ATF-2018-0001-33128 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33128 |
| Frasier | Terence | N/A | ATF-2018-0001-33129 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33129 |
| Shelton | Kevin | N/A | ATF-2018-0001-3313 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3313 |
| Leib | Bryan | N/A | ATF-2018-0001-33130 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33130 |
| Packer | McKay | N/A | ATF-2018-0001-33131 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33131 |
| Donaldson | Jeffrey | N/A | ATF-2018-0001-33132 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33132 |
| Bachet | Renato | N/A | ATF-2018-0001-33133 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33133 |
| Rheiner | Jack | Mr. | ATF-2018-0001-33134 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33134 |
| Cooney | Paul | N/A | ATF-2018-0001-33135 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33135 |
| Packer | McKay | N/A | ATF-2018-0001-33136 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33136 |
| Gibson | Kenneth | N/A | ATF-2018-0001-33137 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33137 |
| Butler | Joshua | N/A | ATF-2018-0001-33138 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33138 |
| Lawrence | Sean | N/A | ATF-2018-0001-33139 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33139 |
| Scibbe | Mark | N/A | ATF-2018-0001-3314 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3314 |
| Palmer | James | N/A | ATF-2018-0001-33140 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33140 |
| Dominguez | Erik | N/A | ATF-2018-0001-33141 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33141 |
| Beckman | Brian | N/A | ATF-2018-0001-33142 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33142 |
| Anstett | Aaron | N/A | ATF-2018-0001-33143 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33143 |
| Michalik | Robert | N/A | ATF-2018-0001-33144 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33144 |
| Stacey | Robert | N/A | ATF-2018-0001-33145 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33145 |

| Venem | Mitchell | N/A | ATF-2018-0001-33146 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33146 |
|---|---|---|---|---|---|---|
| Robles | Brandon | N/A | ATF-2018-0001-33147 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33147 |
| Wills | Mark | N/A | ATF-2018-0001-33148 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33148 |
| Caldera | Bayardo | Mr. | ATF-2018-0001-33149 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33149 |
| Hagarty | Lois | State Street Advisors LLC | ATF-2018-0001-3315 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3315 |
| Smith | Aaron | N/A | ATF-2018-0001-33150 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33150 |
| Shelley | Mark | N/A | ATF-2018-0001-33151 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33151 |
| Elliott | Larry | N/A | ATF-2018-0001-33152 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33152 |
| Craycraft | Devin | N/A | ATF-2018-0001-33153 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33153 |
| james | steven | N/A | ATF-2018-0001-33154 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33154 |
| Balata | Kevin | N/A | ATF-2018-0001-33155 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33155 |
| Schaffer | Timothy | N/A | ATF-2018-0001-33156 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33156 |
| Williams | Brian | N/A | ATF-2018-0001-33157 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33157 |
| Holland | Matthew | Mr. | ATF-2018-0001-33158 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33158 |
| Eaves | Chad | The chad | ATF-2018-0001-33159 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33159 |
| Lopez | Elizabeth | N/A | ATF-2018-0001-3316 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3316 |
| Mink | Kyle | N/A | ATF-2018-0001-33160 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33160 |
| Bradley | Scott | N/A | ATF-2018-0001-33161 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33161 |
| Durham | Marty | N/A | ATF-2018-0001-33162 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33162 |
| Driggers | Tommy | N/A | ATF-2018-0001-33163 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33163 |
| Randolph | Eric | U.S. Citizen | ATF-2018-0001-33164 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33164 |
| Travers | Joseph | N/A | ATF-2018-0001-33165 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33165 |
| McIlwain | Samuel | Southern Fugitive Recovery & Protection Services | ATF-2018-0001-33166 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33166 |
| weiser | mike | N/A | ATF-2018-0001-33167 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33167 |
| Belisle | Jerry | N/A | ATF-2018-0001-33168 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33168 |
| Hunter | Jeff | N/A | ATF-2018-0001-33169 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33169 |
| Nelson | Michelle | N/A | ATF-2018-0001-3317 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3317 |
| Martin | Kenneth | N/A | ATF-2018-0001-33170 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33170 |
| Wegman | James | Concerned Citizen | ATF-2018-0001-33171 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33171 |
| Rodriguez | Erik | N/A | ATF-2018-0001-33172 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33172 |
| Haddix | Tony | N/A | ATF-2018-0001-33173 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33173 |
| Goodloe | Christopher | N/A | ATF-2018-0001-33174 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33174 |
| Anstett | Aaron | N/A | ATF-2018-0001-33175 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33175 |
| Russell | Samuel | N/A | ATF-2018-0001-33176 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33176 |
| deboer | christopher | N/A | ATF-2018-0001-33177 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33177 |
| Baringer | Roland | N/A | ATF-2018-0001-33178 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33178 |
| Smith | Kent | N/A | ATF-2018-0001-33179 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33179 |
| Kearns | John | N/A | ATF-2018-0001-3318 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3318 |
| Knight | Thomas | N/A | ATF-2018-0001-33180 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33180 |
| Krichbaum | Gary | N/A | ATF-2018-0001-33181 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33181 |
| Schutze | Austin | N/A | ATF-2018-0001-33182 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33182 |
| Hatter | William | self | ATF-2018-0001-33183 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33183 |
| Arcand | Jeffery | N/A | ATF-2018-0001-33184 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33184 |
| Woolley | Harvie | N/A | ATF-2018-0001-33185 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33185 |
| reeves | jared | N/A | ATF-2018-0001-33186 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33186 |
| Windle | James | N/A | ATF-2018-0001-33187 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33187 |
| Leek | Charles | N/A | ATF-2018-0001-33188 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33188 |
| Baldwin | David | N/A | ATF-2018-0001-33189 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33189 |
| Sentesy | Mark | N/A | ATF-2018-0001-3319 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3319 |
| Jones | TOM | N/A | ATF-2018-0001-33190 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33190 |

AR001939

| | | | | | | |
|---|---|---|---|---|---|---|
| Brubaker | David | N/A | ATF-2018-0001-33191 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33191 |
| holcomb | brian | N/A | ATF-2018-0001-33192 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33192 |
| wheeler | scott | Unknown | ATF-2018-0001-33193 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33193 |
| Turcotte | Timothy | N/A | ATF-2018-0001-33194 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33194 |
| Maddox | Joseph | N/A | ATF-2018-0001-33195 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33195 |
| Atkinson | Neal | N/A | ATF-2018-0001-33196 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33196 |
| Satko | Jon | N/A | ATF-2018-0001-33197 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33197 |
| Burt | Walker | N/A | ATF-2018-0001-33198 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33198 |
| Hall | Colin | N/A | ATF-2018-0001-33199 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33199 |
| Day | William | Mr. | ATF-2018-0001-3320 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3320 |
| Zwanziger | Mike | N/A | ATF-2018-0001-33200 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33200 |
| Clark | Andy | N/A | ATF-2018-0001-33201 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33201 |
| JEWELL | JEFFREY | N/A | ATF-2018-0001-33202 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33202 |
| Brown | David | N/A | ATF-2018-0001-33203 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33203 |
| Brea | Joseph | N/A | ATF-2018-0001-33204 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33204 |
| Phillips | Eddie | N/A | ATF-2018-0001-33205 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33205 |
| Berry | Russell | N/A | ATF-2018-0001-33206 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33206 |
| Bontrager | Jordan | N/A | ATF-2018-0001-33207 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33207 |
| Santillan | Fernando | N/A | ATF-2018-0001-33208 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33208 |
| Gore | Chad | N/A | ATF-2018-0001-33209 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33209 |
| Hawkins | Don | N/A | ATF-2018-0001-3321 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3321 |
| Springer | Keith | N/A | ATF-2018-0001-33210 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33210 |
| Whitehead | Andrew | N/A | ATF-2018-0001-33211 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33211 |
| Urey | Terry | N/A | ATF-2018-0001-33212 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33212 |
| Elliott | Tyrell | N/A | ATF-2018-0001-33213 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33213 |
| Flowers | Daniel | N/A | ATF-2018-0001-33214 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33214 |
| Fransen | Kevin | N/A | ATF-2018-0001-33215 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33215 |
| Ortiz | Albert | N/A | ATF-2018-0001-33216 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33216 |
| Somerfield | Michael | N/A | ATF-2018-0001-33217 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33217 |
| Maxwell | Richard | N/A | ATF-2018-0001-33218 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33218 |
| Martinez | Alexander | N/A | ATF-2018-0001-33219 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33219 |
| Muzalewski | Adam | N/A | ATF-2018-0001-3322 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3322 |
| torres | santiago | N/A | ATF-2018-0001-33220 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33220 |
| Kirby | Jeff | N/A | ATF-2018-0001-33221 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33221 |
| DIKIJIAN | DOUGLAS | N/A | ATF-2018-0001-33222 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33222 |
| Mackenzie | Corey | N/A | ATF-2018-0001-33223 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33223 |
| Duchan | David | N/A | ATF-2018-0001-33224 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33224 |
| Nelson | Michael | Mr. | ATF-2018-0001-33225 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33225 |
| Weaver | John | N/A | ATF-2018-0001-33226 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33226 |
| Burrs | Cory | N/A | ATF-2018-0001-33227 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33227 |
| Hall | Richard | N/A | ATF-2018-0001-33228 | 2/1/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33228 |
| Lesher | Andrew | N/A | ATF-2018-0001-33229 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33229 |
| Polen | Suzanne | Cease Fire PA | ATF-2018-0001-3323 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3323 |
| Lunario | Mark | N/A | ATF-2018-0001-33230 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33230 |
| Linville | Kyle | N/A | ATF-2018-0001-33231 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33231 |
| Kessel | Julian | N/A | ATF-2018-0001-33232 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33232 |
| Bigi | MICHAEL | Mr. | ATF-2018-0001-33233 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33233 |
| Cohn | Stephen | N/A | ATF-2018-0001-33234 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33234 |
| Jones | Karl | N/A | ATF-2018-0001-33235 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33235 |
| Kessel | Julian | N/A | ATF-2018-0001-33236 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33236 |
| Turner | Bryan | N/A | ATF-2018-0001-33237 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33237 |
| Uhr | Alan | N/A | ATF-2018-0001-33238 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33238 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Taylor | Steven | N/A | ATF-2018-0001-33239 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33239 |
| Williams | Jed | N/A | ATF-2018-0001-3324 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3324 |
| Wieties | Bradley | N/A | ATF-2018-0001-33240 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33240 |
| White | Jarrod | N/A | ATF-2018-0001-33241 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33241 |
| Hauptli | Ben | N/A | ATF-2018-0001-33242 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33242 |
| Dishman | Patricia | N/A | ATF-2018-0001-33243 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33243 |
| Colter | James | N/A | ATF-2018-0001-33244 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33244 |
| Foote | William | N/A | ATF-2018-0001-33245 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33245 |
| Douglas | David | N/A | ATF-2018-0001-33246 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33246 |
| Soria | Paulina | N/A | ATF-2018-0001-33247 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33247 |
| Taylor | Noah | N/A | ATF-2018-0001-33248 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33248 |
| Durr | Justin | N/A | ATF-2018-0001-33249 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33249 |
| Lopez | Jose | N/A | ATF-2018-0001-3325 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3325 |
| Williams | Raymond | N/A | ATF-2018-0001-33250 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33250 |
| Vazquez | Daniel | N/A | ATF-2018-0001-33251 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33251 |
| Stapleton | James | N/A | ATF-2018-0001-33252 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33252 |
| miller | bryan | N/A | ATF-2018-0001-33253 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33253 |
| Olson | David | N/A | ATF-2018-0001-33254 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33254 |
| Kozer | Stephen | Mr. | ATF-2018-0001-33255 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33255 |
| Ports | David | N/A | ATF-2018-0001-33256 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33256 |
| Mendez | Frankie | N/A | ATF-2018-0001-33257 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33257 |
| Morgan | Chuck | N/A | ATF-2018-0001-33258 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33258 |
| Pannell | Brittney | N/A | ATF-2018-0001-33259 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33259 |
| Nimmons | Rebecca | N/A | ATF-2018-0001-3326 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3326 |
| Pruneda | Tyler | N/A | ATF-2018-0001-33260 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33260 |
| Lei | Yu | N/A | ATF-2018-0001-33261 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33261 |
| Kesterson | Charles | N/A | ATF-2018-0001-33262 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33262 |
| Ehlen | Brian | N/A | ATF-2018-0001-33263 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33263 |
| Moss | Stephen | N/A | ATF-2018-0001-33264 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33264 |
| Walker | Ash | N/A | ATF-2018-0001-33265 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33265 |
| Jay | Sam | N/A | ATF-2018-0001-33266 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33266 |
| Crow | William | N/A | ATF-2018-0001-33267 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33267 |
| Colon | Rafael | N/A | ATF-2018-0001-33268 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33268 |
| Edmondson | Clifford | N/A | ATF-2018-0001-33269 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33269 |
| Wimmer | David | N/A | ATF-2018-0001-3327 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3327 |
| Van Haren | Ben | N/A | ATF-2018-0001-33270 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33270 |
| Hill | Corey | N/A | ATF-2018-0001-33271 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33271 |
| Yancy | Elijah | N/A | ATF-2018-0001-33272 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33272 |
| Howard | Edward | N/A | ATF-2018-0001-33273 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33273 |
| McGrath | JG | N/A | ATF-2018-0001-33274 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33274 |
| Bloomberg | Mark | N/A | ATF-2018-0001-33275 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33275 |
| Ramirez hernandez | Carlos | N/A | ATF-2018-0001-33276 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33276 |
| Hutchinson | Robert | N/A | ATF-2018-0001-33277 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33277 |
| Morgan | Andrew | N/A | ATF-2018-0001-33278 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33278 |
| Foltz | Robert | N/A | ATF-2018-0001-33279 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33279 |
| Molt | Keaton | Gun Owners of America | ATF-2018-0001-3328 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3328 |
| Staley | Harry | N/A | ATF-2018-0001-33280 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33280 |
| Knox | Joshua | N/A | ATF-2018-0001-33281 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33281 |
| Haug | Patrick | N/A | ATF-2018-0001-33282 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33282 |
| Edmondson | Traci | N/A | ATF-2018-0001-33283 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33283 |
| Bose | Adrian | N/A | ATF-2018-0001-33284 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33284 |
| Jackson | Stephen | N/A | ATF-2018-0001-33285 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33285 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ramirez | Alex | N/A | ATF-2018-0001-33286 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33286 |
| Patterson | Darrin | N/A | ATF-2018-0001-33287 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33287 |
| Krueger | Liberty | N/A | ATF-2018-0001-33288 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33288 |
| Arokiasamy | Charles | N/A | ATF-2018-0001-33289 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33289 |
| Jansen | Robert | El Dorado Springs High School | ATF-2018-0001-3329 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3329 |
| Zwanziger | Deborah | N/A | ATF-2018-0001-33290 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33290 |
| Barrios | Jose | N/A | ATF-2018-0001-33291 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33291 |
| Newey | Joel | N/A | ATF-2018-0001-33292 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33292 |
| Seeley | Cameron | N/A | ATF-2018-0001-33293 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33293 |
| Smith | Jeff | N/A | ATF-2018-0001-33294 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33294 |
| Canales | Robert | N/A | ATF-2018-0001-33295 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33295 |
| Scullawl | Trenton | N/A | ATF-2018-0001-33296 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33296 |
| Cantu | Rosendo | N/A | ATF-2018-0001-33297 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33297 |
| Slack | Dan | N/A | ATF-2018-0001-33298 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33298 |
| Iutsko | marco | N/A | ATF-2018-0001-33299 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33299 |
| Pagliaro | Judith | N/A | ATF-2018-0001-3330 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3330 |
| ibarra | stephen | N/A | ATF-2018-0001-33300 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33300 |
| brewer | jamie | N/A | ATF-2018-0001-33301 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33301 |
| Tiebel | Ralph | Mr. | ATF-2018-0001-33302 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33302 |
| Pope | Robert | N/A | ATF-2018-0001-33303 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33303 |
| Noviello | J. | N/A | ATF-2018-0001-33304 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33304 |
| Witte | Joshua | N/A concerned citizen/voter/recreational shooter/hunter/father/Americ an | ATF-2018-0001-33305 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33305 |
| Rohling | Joe | N/A | ATF-2018-0001-33306 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33306 |
| Cook | Jordan | N/A | ATF-2018-0001-33307 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33307 |
| Nims | Bradford | N/A | ATF-2018-0001-33308 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33308 |
| russell | chris | N/A | ATF-2018-0001-33309 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33309 |
| Furgason | Thomas | N/A | ATF-2018-0001-3331 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3331 |
| lewis | greg | just me | ATF-2018-0001-33310 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33310 |
| Lamb | Keith | Lamb Labs, LLC | ATF-2018-0001-33311 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33311 |
| Elkins | Jeff | N/A | ATF-2018-0001-33312 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33312 |
| Davis | Luke | N/A | ATF-2018-0001-33313 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33313 |
| Hughes | Ken | N/A | ATF-2018-0001-33314 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33314 |
| Zalewski | Mariusz | N/A | ATF-2018-0001-33315 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33315 |
| Harrison | Charles | N/A | ATF-2018-0001-33316 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33316 |
| hutto | john | N/A | ATF-2018-0001-33317 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33317 |
| Nettleton | Taylor | N/A | ATF-2018-0001-33318 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33318 |
| MEDELLIN | FERNANDO | N/A | ATF-2018-0001-33319 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33319 |
| Forney | Alex | N/A | ATF-2018-0001-3332 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3332 |
| Magee | Ben | N/A | ATF-2018-0001-33320 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33320 |
| Olson | Paul | N/A | ATF-2018-0001-33321 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33321 |
| Langevin | C. | N/A | ATF-2018-0001-33322 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33322 |
| Hoffman | Christopher | N/A | ATF-2018-0001-33323 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33323 |
| Cischke | Russell | N/A | ATF-2018-0001-33324 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33324 |
| Newton | Anthony | Fanno Ridge | ATF-2018-0001-33325 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33325 |
| Vukadin | Aleksandar | N/A | ATF-2018-0001-33326 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33326 |
| Cox | Will | N/A | ATF-2018-0001-33327 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33327 |
| Bonney | Lyle | N/A | ATF-2018-0001-33328 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33328 |
| Wolfe | Ben | N/A | ATF-2018-0001-33329 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33329 |

| Collier | Caleb | N/A | ATF-2018-0001-3333 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3333 |
| verboom | martin | N/A | ATF-2018-0001-33330 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33330 |
| Schultz | Forest | N/A | ATF-2018-0001-33331 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33331 |
| Sheffield | Daniel | N/A | ATF-2018-0001-33332 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33332 |
| Stevens | Jacob | N/A | ATF-2018-0001-33333 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33333 |
| Ague | Gabe | N/A | ATF-2018-0001-33334 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33334 |
| Gandee | Seth | N/A | ATF-2018-0001-33335 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33335 |
| Phearman | Jonathan | N/A | ATF-2018-0001-33336 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33336 |
| Nguyen | Dave | N/A | ATF-2018-0001-33337 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33337 |
| Thomas | Collin | N/A | ATF-2018-0001-33338 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33338 |
| Poe | Jordan | N/A | ATF-2018-0001-33339 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33339 |
| Thomas | David | N/A | ATF-2018-0001-3334 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3334 |
| Mosca | Frank | N/A | ATF-2018-0001-33340 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33340 |
| Lee | Mike | N/A | ATF-2018-0001-33341 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33341 |
| Savage | Matthew | N/A | ATF-2018-0001-33342 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33342 |
| Dorsey | Nicole | N/A | ATF-2018-0001-33343 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33343 |
| Canterbury | Tim | N/A | ATF-2018-0001-33344 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33344 |
| Reichert | Raymond | N/A | ATF-2018-0001-33345 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33345 |
| Satterfield | Ronald | N/A | ATF-2018-0001-33346 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33346 |
| Hall | Leo | N/A | ATF-2018-0001-33347 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33347 |
| Gilman | Tristan | N/A | ATF-2018-0001-33348 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33348 |
| Pannell | Ryan | N/A | ATF-2018-0001-33349 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33349 |
| Hecker | Perry | N/A | ATF-2018-0001-3335 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3335 |
| Mitchell | Bryan | N/A | ATF-2018-0001-33350 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33350 |
| Miller | Tim | N/A | ATF-2018-0001-33351 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33351 |
| Herring | Charles | C&j machinetool | ATF-2018-0001-33352 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33352 |
| Morris | Corbin | N/A | ATF-2018-0001-33353 | 2/2/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33353 |
| white | chris | N/A | ATF-2018-0001-33354 | 2/2/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33354 |
| huttunen | joshua | N/A | ATF-2018-0001-33355 | 2/2/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33355 |
| Ramsey | Joshua | N/A | ATF-2018-0001-33356 | 2/2/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33356 |
| Vernon | Margaret | N/A | ATF-2018-0001-33357 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33357 |
| Martin | Mary | N/A | ATF-2018-0001-33358 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33358 |
| ONeill | Carol | N/A | ATF-2018-0001-33359 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33359 |
| Draper | Barry | N/A | ATF-2018-0001-3336 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3336 |
| Reschke | Daniel | N/A | ATF-2018-0001-33360 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33360 |
| Manning | Alexandra | N/A | ATF-2018-0001-33361 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33361 |
| Bauer | Kristen | N/A | ATF-2018-0001-33362 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33362 |
| Manierski | Rick | N/A | ATF-2018-0001-33363 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33363 |
| Warden | Patricia | N/A | ATF-2018-0001-33364 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33364 |
| Gilliam | Jason | N/A | ATF-2018-0001-33365 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33365 |
| Weiss | Nancy | N/A | ATF-2018-0001-33366 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33366 |
| Olsavsky | James | N/A | ATF-2018-0001-33367 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33367 |
| Williams | Monty | N/A | ATF-2018-0001-33368 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33368 |
| Hayes | Marie | N/A | ATF-2018-0001-33369 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33369 |
| Goben | Cole | N/A | ATF-2018-0001-3337 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3337 |
| Catania | K | N/A | ATF-2018-0001-33370 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33370 |
| Stevenson | Nan | Not employed | ATF-2018-0001-33371 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33371 |
| McCarthy | Shirley | N/A | ATF-2018-0001-33372 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33372 |
| Villanova | Carolyn | N/A | ATF-2018-0001-33373 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33373 |
| Anderson | Liz | N/A | ATF-2018-0001-33374 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33374 |
| Rocco | Charles | None | ATF-2018-0001-33375 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33375 |
| Douglas | Charles | Mr. | ATF-2018-0001-33376 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33376 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ripp | Rudolph | NA | ATF-2018-0001-33377 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33377 |
| Proulx | Marie-Jean | Ms. | ATF-2018-0001-33378 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33378 |
| Bonner | Kerry | N/A | ATF-2018-0001-33379 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33379 |
| Hassler | Jon | N/A | ATF-2018-0001-3338 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3338 |
| Camacho | Raul | Safety Measures, LLC | ATF-2018-0001-33380 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33380 |
| Jahos | Ellen | N/A | ATF-2018-0001-33381 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33381 |
| Desjardins | Vincent | N/A | ATF-2018-0001-33382 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33382 |
| Stern | Renee | N/A | ATF-2018-0001-33383 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33383 |
| Widoff | Edie | N/A | ATF-2018-0001-33384 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33384 |
| Yoshino | Anne | N/A | ATF-2018-0001-33385 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33385 |
| Andrews | Dashiell | N/A | ATF-2018-0001-33386 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33386 |
| Kirk | Faith | US citizen | ATF-2018-0001-33387 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33387 |
| Russell | Ivan | N/A | ATF-2018-0001-33388 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33388 |
| Klein | Michael | N/A | ATF-2018-0001-33389 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33389 |
| Shane | Ryann | N/A | ATF-2018-0001-3339 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3339 |
| Slavin | Thomas | self | ATF-2018-0001-33390 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33390 |
| Olson | Doreen | N/A | ATF-2018-0001-33391 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33391 |
| Garmon | Linda | N/A | ATF-2018-0001-33392 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33392 |
| Crabill | Phillip J | N/A | ATF-2018-0001-33393 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33393 |
| Chan Hodges | Shay | N/A | ATF-2018-0001-33394 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33394 |
| Oyama | Audrey | N/A | ATF-2018-0001-33395 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33395 |
| Kemble | Sarah L | N/A | ATF-2018-0001-33396 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33396 |
| Vance | Reverend Carol Sue | N/A | ATF-2018-0001-33397 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33397 |
| Clements | Brian | N/A | ATF-2018-0001-33398 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33398 |
| Gaudin | Timothy | N/A | ATF-2018-0001-33399 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33399 |
| Paulson | Carlton | N/A | ATF-2018-0001-3340 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3340 |
| Chambers | Karlena | N/A private citizen | ATF-2018-0001-33400 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33400 |
| McCuen | Annie | Recovery International | ATF-2018-0001-33401 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33401 |
| Gunter | Karlene | N/A | ATF-2018-0001-33402 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33402 |
| Soderstrom | Eileen | Self | ATF-2018-0001-33403 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33403 |
| Todd | David | N/A | ATF-2018-0001-33404 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33404 |
| Braun | Lois | N/A | ATF-2018-0001-33405 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33405 |
| Richmond | Steven | N/A | ATF-2018-0001-33406 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33406 |
| Illig | Steve | Mr | ATF-2018-0001-33407 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33407 |
| Suleiman | Ryan | N/A | ATF-2018-0001-33408 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33408 |
| McComb | John | N/A | ATF-2018-0001-33409 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33409 |
| Tuminella | Tina | N/A | ATF-2018-0001-3341 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3341 |
| Robers | Samuel | N/A | ATF-2018-0001-33410 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33410 |
| Joa | Conney | N/A | ATF-2018-0001-33411 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33411 |
| Cohen | Judith | N/A | ATF-2018-0001-33412 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33412 |
| Craft | L. A. | N/A | ATF-2018-0001-33413 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33413 |
| Powell | Barb | N/A | ATF-2018-0001-33414 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33414 |
| Cheitlin | Melvin D. | N/A | ATF-2018-0001-33415 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33415 |
| ARMSTRONG | LINDA | N/A | ATF-2018-0001-33416 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33416 |
| Amann | Marianne | N/A | ATF-2018-0001-33417 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33417 |
| Shaughnessy | Patti | N/A | ATF-2018-0001-33418 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33418 |
| Fiene | Alan | N/A | ATF-2018-0001-33419 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33419 |
| Brabender | Virginia | Widener University | ATF-2018-0001-3342 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3342 |
| Gott | Kimberly | N/A | ATF-2018-0001-33420 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33420 |
| Marcrander | David | Col (USAF, ret) | ATF-2018-0001-33421 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33421 |
| Liebenberg | donald | N/A | ATF-2018-0001-33422 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33422 |
| LaFrance | Jeanine | N/A | ATF-2018-0001-33423 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33423 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rallings | Mark | N/A | ATF-2018-0001-33424 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33424 |
| Marshall | Allysun | N/A | ATF-2018-0001-33425 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33425 |
| gauvreau | ray | N/A | ATF-2018-0001-33426 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33426 |
| Halligan | Sue | N/A | ATF-2018-0001-33427 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33427 |
| McGrail | Timothy | N/A | ATF-2018-0001-33428 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33428 |
| Galambush | Marilyn | N/A | ATF-2018-0001-33429 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33429 |
| Follman | Michael | N/A | ATF-2018-0001-3343 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3343 |
| Rasley | George | ConservativeHQ.com | ATF-2018-0001-33430 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33430 |
| Dunn | Elmo | N/A | ATF-2018-0001-33431 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33431 |
| mccaughey | paul | N/A | ATF-2018-0001-33432 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33432 |
| Ouano | Marina | N/A | ATF-2018-0001-33433 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33433 |
| Meza | Joel | Professional Building Consultant Group | ATF-2018-0001-33434 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33434 |
| Ryan | Ann | Ms | ATF-2018-0001-33435 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33435 |
| Moltenberry | Teresa | N/A | ATF-2018-0001-33436 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33436 |
| Ohren | Sanford | N/A | ATF-2018-0001-33437 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33437 |
| Fromme | Joseph | none | ATF-2018-0001-33438 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33438 |
| Gelinas | Marc | N/A | ATF-2018-0001-33439 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33439 |
| Neill | John | N/A | ATF-2018-0001-3344 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3344 |
| Brownfield | Harry and Jill | N/A | ATF-2018-0001-33440 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33440 |
| Hewett | Richard | N/A | ATF-2018-0001-33441 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33441 |
| Utton | Beth | N/A | ATF-2018-0001-33442 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33442 |
| bednarek | mary | N/A | ATF-2018-0001-33443 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33443 |
| Steetle | J | N/A | ATF-2018-0001-33444 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33444 |
| Ferguson | John | N/A | ATF-2018-0001-33445 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33445 |
| Nochimson | Richard | N/A | ATF-2018-0001-33446 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33446 |
| Battle | Sarah | Mrs. | ATF-2018-0001-33447 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33447 |
| Colvin | Barbara | www.Giffords.org | ATF-2018-0001-33448 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33448 |
| Pruner | Todd | N/A | ATF-2018-0001-33449 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33449 |
| Brady.R.N. | Carol Ann | N/A | ATF-2018-0001-3345 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3345 |
| Farmer | Steven | N/A | ATF-2018-0001-33450 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33450 |
| cain | lisa | N/A | ATF-2018-0001-33451 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33451 |
| Nguyen | Jude | N/A | ATF-2018-0001-33452 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33452 |
| Bender | Kae | N/A | ATF-2018-0001-33453 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33453 |
| Peterson | Rob | N/A | ATF-2018-0001-33454 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33454 |
| Handwerger | Nancy | N/A | ATF-2018-0001-33455 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33455 |
| Wald | Aloysius | N/A | ATF-2018-0001-33456 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33456 |
| phillips | bob | N/A | ATF-2018-0001-33457 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33457 |
| Koritz | Mark | N/A | ATF-2018-0001-33458 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33458 |
| Painter | Brenda | N/A | ATF-2018-0001-33459 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33459 |
| Ireland | M | N/A | ATF-2018-0001-3346 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3346 |
| Spall | Jeff | N/A | ATF-2018-0001-33460 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33460 |
| Grau | Cynthia | N/A | ATF-2018-0001-33461 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33461 |
| Horne | William | private individual | ATF-2018-0001-33462 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33462 |
| Wilkinson | Quinta | N/A | ATF-2018-0001-33463 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33463 |
| Kelley | Glen | none | ATF-2018-0001-33464 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33464 |
| Phillips | Lloyd | N/A | ATF-2018-0001-33465 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33465 |
| Meranus | Elaine | N/A | ATF-2018-0001-33466 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33466 |
| Schultz | Michele | N/A | ATF-2018-0001-33467 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33467 |
| Wright | Melinda | N/A | ATF-2018-0001-33468 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33468 |
| Ketchum | Lynn | N/A | ATF-2018-0001-33469 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33469 |
| Burns | Keith | N/A | ATF-2018-0001-3347 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3347 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Rhea | Emily | N/A | ATF-2018-0001-33470 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33470 |
| Hart | Nancy | N/A | ATF-2018-0001-33471 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33471 |
| Horowitz | Laura | N/A | ATF-2018-0001-33472 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33472 |
| Zieserl | Edward | N/A | ATF-2018-0001-33473 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33473 |
| Carter | Marcia | Ms. | ATF-2018-0001-33474 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33474 |
| Rigby | Ron | Newtown Action Alliance | ATF-2018-0001-33475 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33475 |
| Brach | David | N/A | ATF-2018-0001-33476 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33476 |
| Donohue | Gloria | N/A | ATF-2018-0001-33477 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33477 |
| SPEAR | LAURIE | N/A | ATF-2018-0001-33478 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33478 |
| Korpi | Kevin | N/A | ATF-2018-0001-33479 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33479 |
| Beach | Sawyer | N/A | ATF-2018-0001-3348 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3348 |
| Waymire | Barbara | N/A | ATF-2018-0001-33480 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33480 |
| Ortiz | Carol | N/A | ATF-2018-0001-33481 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33481 |
| Vincent | Peggie Jo | N/A | ATF-2018-0001-33482 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33482 |
| Mattox | Suzanne | N/A | ATF-2018-0001-33483 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33483 |
| Tillman | Terry | N/A | ATF-2018-0001-33484 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33484 |
| Powell | Arlene | N/A | ATF-2018-0001-33485 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33485 |
| Russo | Dick | N/A | ATF-2018-0001-33486 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33486 |
| Worrall | Linda | N/A | ATF-2018-0001-33487 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33487 |
| zelman | steve | N/A | ATF-2018-0001-33488 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33488 |
| Tilton | Kate Baker | n/a | ATF-2018-0001-33489 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33489 |
| Clark | Nathan | N/A | ATF-2018-0001-3349 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3349 |
| Wade | Julia | N/A | ATF-2018-0001-33490 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33490 |
| lema | roger | | 1965 ATF-2018-0001-33491 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33491 |
| Lamb | Barbara | N/A | ATF-2018-0001-33492 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33492 |
| Grim | Linda | N/A | ATF-2018-0001-33493 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33493 |
| Boyd | Pam | N/A | ATF-2018-0001-33494 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33494 |
| Richard | David | N/A | ATF-2018-0001-33495 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33495 |
| Zeltzer | Neil | N/A | ATF-2018-0001-33496 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33496 |
| Takatsch | Julie | N/A | ATF-2018-0001-33497 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33497 |
| Locker | Judy | None | ATF-2018-0001-33498 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33498 |
| Marsh | James | N/A | ATF-2018-0001-33499 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33499 |
| Groves | Eric | N/A | ATF-2018-0001-3350 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3350 |
| Recknagel | Peggy | N/A | ATF-2018-0001-33500 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33500 |
| Burdick | Dennis | N/A | ATF-2018-0001-33501 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33501 |
| Privitera | Salvatore | N/A | ATF-2018-0001-33502 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33502 |
| Somers | Stephanie | Miss | ATF-2018-0001-33503 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33503 |
| Ward | Daniel | N/A | ATF-2018-0001-33504 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33504 |
| Cooper | Joelle | N/A | ATF-2018-0001-33505 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33505 |
| Augeson | Darrell | N/A | ATF-2018-0001-33506 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33506 |
| Stockdale-Homick | Renee | N/A | ATF-2018-0001-33507 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33507 |
| Lindley | William | N/A | ATF-2018-0001-33508 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33508 |
| York | RedLion | N/A | ATF-2018-0001-33509 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33509 |
| Dowell | Floyd | N/A | ATF-2018-0001-3351 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3351 |
| Vetter'West | Kelly | N/A | ATF-2018-0001-33510 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33510 |
| Ostro | Linda | N/A | ATF-2018-0001-33511 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33511 |
| Hoenigswald | Frances | N/A | ATF-2018-0001-33512 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33512 |
| Oppenheim | Jennifer | N/A | ATF-2018-0001-33513 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33513 |
| Pope | Michael | N/A | ATF-2018-0001-33514 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33514 |
| Bates | Marshall | N/A | ATF-2018-0001-33515 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33515 |
| Krempa | Nancy | N/A | ATF-2018-0001-33516 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33516 |
| Geikowski | Earl | N/A | ATF-2018-0001-33517 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33517 |

| Schlinger | Henry | N/A | ATF-2018-0001-33518 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33518 |
| Cuccaro | Steven | N/A | ATF-2018-0001-33519 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33519 |
| Barrett | Mitchell | N/A | ATF-2018-0001-3352 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3352 |
| McCreavy | Joseph | Gun Owners of America | ATF-2018-0001-33520 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33520 |
| Senti | Kathy | Ms. | ATF-2018-0001-33521 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33521 |
| Pluto | Joseph | N/A | ATF-2018-0001-33522 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33522 |
| McMillan | Dale | N/A | ATF-2018-0001-33523 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33523 |
| tan | singgih | N/A | ATF-2018-0001-33524 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33524 |
| Lillow | Linda | none | ATF-2018-0001-33525 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33525 |
| Brown | Sandra | N/A | ATF-2018-0001-33526 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33526 |
| Milton | Jack | none | ATF-2018-0001-33527 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33527 |
| Hunnicutt | Angela | N/A | ATF-2018-0001-33528 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33528 |
| Hall | Shirley | N/A | ATF-2018-0001-33529 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33529 |
| Severson | Michael | N/A | ATF-2018-0001-3353 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3353 |
| Brenza | Tina | Tina Brenza | ATF-2018-0001-33530 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33530 |
| Brunk | Sharron | N/A | ATF-2018-0001-33531 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33531 |
| miller | glenn | N/A | ATF-2018-0001-33532 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33532 |
| Hamilton | Kim | N/A | ATF-2018-0001-33533 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33533 |
| Williams | Vince | United States Citizen | ATF-2018-0001-33534 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33534 |
| Farreny | Ashley | N/A | ATF-2018-0001-33535 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33535 |
| KOHTZ | KEVIN | N/A | ATF-2018-0001-33536 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33536 |
| Twellman | James | N/A | ATF-2018-0001-33537 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33537 |
| Belluscio | Anthony | N/A | ATF-2018-0001-33538 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33538 |
| Buchholz | Dorothy | I am a US citizen | ATF-2018-0001-33539 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33539 |
| Homoney | Kimberly | N/A | ATF-2018-0001-3354 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3354 |
| Patterson | Mark | N/A | ATF-2018-0001-33540 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33540 |
| carrera | julio | N/A | ATF-2018-0001-33541 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33541 |
| Rader | Joshua | N/A | ATF-2018-0001-33542 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33542 |
| Green | Theodore | N/A | ATF-2018-0001-33543 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33543 |
| Glancy | JoAnn | N/A | ATF-2018-0001-33544 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33544 |
| Robinson | Raye | Ms | ATF-2018-0001-33545 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33545 |
| Wolfinger | Martha & Stephen | N/A | ATF-2018-0001-33546 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33546 |
| Quattrone | Daniel | Individual | ATF-2018-0001-33547 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33547 |
| Hays | Laurel | N/A | ATF-2018-0001-33548 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33548 |
| Norton | John | N/A | ATF-2018-0001-33549 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33549 |
| Garcia | Isael | N/A | ATF-2018-0001-3355 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3355 |
| Epstein, MD | Norman | N/A | ATF-2018-0001-33550 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33550 |
| Patten | Robin | none | ATF-2018-0001-33551 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33551 |
| Saathoff | Joshua | N/A | ATF-2018-0001-33552 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33552 |
| Slevin | Margarita | N/A | ATF-2018-0001-33553 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33553 |
| matuszewski | john | N/A | ATF-2018-0001-33554 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33554 |
| Stearney | Fern | N/A | ATF-2018-0001-33555 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33555 |
| Brower | Jacalyn | N/A | ATF-2018-0001-33556 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33556 |
| Augeson | Darrell | N/A | ATF-2018-0001-33557 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33557 |
| Stombler | Miriam | N/A | ATF-2018-0001-33558 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33558 |
| Sledge | Albert | N/A | ATF-2018-0001-33559 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33559 |
| Greeno | Noreen | N/A | ATF-2018-0001-3356 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3356 |
| Robertson | James | N/A | ATF-2018-0001-33560 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33560 |
| buckley | jodi | N/A | ATF-2018-0001-33561 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33561 |
| Cole | Maryn | N/A | ATF-2018-0001-33562 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33562 |
| Gilbert | Richard | NA | ATF-2018-0001-33563 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33563 |
| Sookdeo | Rohan | N/A | ATF-2018-0001-33564 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33564 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Law | Elizabeth | N/A | ATF-2018-0001-33565 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33565 |
| Grabowski | Allison | N/A | ATF-2018-0001-33566 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33566 |
| Brower | Michael | N/A | ATF-2018-0001-33567 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33567 |
| Gorn | Scott | N/A | ATF-2018-0001-33568 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33568 |
| Lehman | Nancy and Bob | N/A | ATF-2018-0001-33569 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33569 |
| Firat | Alexa | N/A | ATF-2018-0001-3357 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3357 |
| Hintz | Scott | N/A | ATF-2018-0001-33570 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33570 |
| Hollar | Elizabeth | N/A | ATF-2018-0001-33571 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33571 |
| Berson | Noreen | N/A | ATF-2018-0001-33572 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33572 |
| Drachler | Ruth | N/A | ATF-2018-0001-33573 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33573 |
| Lewis | M. Susan | N/A | ATF-2018-0001-33574 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33574 |
| Szmania | Julie | N/A | ATF-2018-0001-33575 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33575 |
| Levin | Neal | N/A | ATF-2018-0001-33576 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33576 |
| Rith | Maude | N/A | ATF-2018-0001-33577 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33577 |
| Melton | Rita | N/A | ATF-2018-0001-33578 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33578 |
| Robison | Cheryl | Retired | ATF-2018-0001-33579 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33579 |
| Sexson | Joe | N/A | ATF-2018-0001-3358 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3358 |
| Goodman | Kathy | N/A | ATF-2018-0001-33580 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33580 |
| Perzanowski | Edward | N/A | ATF-2018-0001-33581 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33581 |
| Levine | Stephanie | N/A | ATF-2018-0001-33582 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33582 |
| Warren | Grady | Mr. | ATF-2018-0001-33583 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33583 |
| Creps | Robert | N/A | ATF-2018-0001-33584 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33584 |
| fox | mary | N/A | ATF-2018-0001-33585 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33585 |
| McBride | Neil & Maria | N/A | ATF-2018-0001-33586 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33586 |
| Alford | Alice | Ms. | ATF-2018-0001-33587 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33587 |
| Wolfe | Charles | N/A | ATF-2018-0001-33588 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33588 |
| Babbitt | Susan | Ms. | ATF-2018-0001-33589 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33589 |
| Lee | Mike | N/A | ATF-2018-0001-3359 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3359 |
| Davenport | Jeannie | N/A | ATF-2018-0001-33590 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33590 |
| Drago Sr. | Thomas | N/A | ATF-2018-0001-33591 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33591 |
| Duncan | Brian | N/A | ATF-2018-0001-33592 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33592 |
| Raffety | Michael | N/A | ATF-2018-0001-33593 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33593 |
| Tomme | Laurie | N/A | ATF-2018-0001-33594 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33594 |
| Hambrick | Vicki | Ms. | ATF-2018-0001-33595 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33595 |
| Savadove | Melissa | Ms. | ATF-2018-0001-33596 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33596 |
| Hoechstetter | Leah | N/A | ATF-2018-0001-33597 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33597 |
| Hermann-Wu | Kate | N/A | ATF-2018-0001-33598 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33598 |
| Walker | David | N/A | ATF-2018-0001-33599 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33599 |
| Massman | John | N/A | ATF-2018-0001-3360 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3360 |
| Peters | Wendi | N/A | ATF-2018-0001-33600 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33600 |
| Drown | Lynn | Mrs | ATF-2018-0001-33601 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33601 |
| Cunningham | Hugh | N/A | ATF-2018-0001-33602 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33602 |
| Lippert | Timothy | GOAA, NRA, USCCA | ATF-2018-0001-33603 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33603 |
| Conley | Michael | N/A | ATF-2018-0001-33604 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33604 |
| Wolf | Joe | N/A | ATF-2018-0001-33605 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33605 |
| Wethekam | Helen | N/A | ATF-2018-0001-33606 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33606 |
| Lahrop | George | N/A | ATF-2018-0001-33607 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33607 |
| Braverman | Sidney | N/A | ATF-2018-0001-33608 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33608 |
| Halderson | Karen | N/A | ATF-2018-0001-33609 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33609 |
| Hughes | Norman | N/A | ATF-2018-0001-3361 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3361 |
| Moening | Patricia | N/A | ATF-2018-0001-33610 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33610 |
| Schnell | Rebecca | N/A | ATF-2018-0001-33611 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33611 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wyvell | Don | N/A | ATF-2018-0001-33612 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33612 |
| To | Laurie | N/A | ATF-2018-0001-33613 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33613 |
| Cogbill | Sharon | None | ATF-2018-0001-33614 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33614 |
| Ramler | Carol | N/A | ATF-2018-0001-33615 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33615 |
| Dywan | Pat | N/A | ATF-2018-0001-33616 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33616 |
| Motis | Lori | N/A | ATF-2018-0001-33617 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33617 |
| Minden | Shelley | N/A | ATF-2018-0001-33618 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33618 |
| Connolly | Patrick | N/A | ATF-2018-0001-33619 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33619 |
| Brown | Rev. David Wesley | N/A | ATF-2018-0001-3362 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3362 |
| Fink | Marjorie | N/A | ATF-2018-0001-33620 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33620 |
| Anbinder | Helen | N/A | ATF-2018-0001-33621 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33621 |
| Greene | Martha | N/A | ATF-2018-0001-33622 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33622 |
| Crombie | Tonya | Guidance for the Future | ATF-2018-0001-33623 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33623 |
| Ness | Laura | N/A | ATF-2018-0001-33624 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33624 |
| Ackerman | J | N/A | ATF-2018-0001-33625 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33625 |
| Hockaday | Allen | N/A | ATF-2018-0001-33626 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33626 |
| Shaw | Carol | N/A | ATF-2018-0001-33627 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33627 |
| Peek | Matt | N/A | ATF-2018-0001-33628 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33628 |
| Jones | David | N/A | ATF-2018-0001-33629 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33629 |
| Sieler | Alex | N/A | ATF-2018-0001-3363 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3363 |
| Seff | Joshua | N/A | ATF-2018-0001-33630 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33630 |
| Wright | Patti | N/A | ATF-2018-0001-33631 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33631 |
| Hinton | Susan | N/A | ATF-2018-0001-33632 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33632 |
| Elgin | Christine | N/A | ATF-2018-0001-33633 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33633 |
| Buntin | Lori | N/A | ATF-2018-0001-33634 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33634 |
| Metz | Karen | N/A | ATF-2018-0001-33635 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33635 |
| meis | barbara singer | Ms | ATF-2018-0001-33636 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33636 |
| DeAntoni | Carol | n/a | ATF-2018-0001-33637 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33637 |
| Bull | Elizabeth | N/A | ATF-2018-0001-33638 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33638 |
| Sandeen | Judith | N/A | ATF-2018-0001-33639 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33639 |
| Mason | Daniel | N/A | ATF-2018-0001-3364 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3364 |
| Kidwell | James | Personal | ATF-2018-0001-33640 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33640 |
| Milliken | Elizabeth | N/A | ATF-2018-0001-33641 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33641 |
| Sims | Millicent | N/A | ATF-2018-0001-33642 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33642 |
| Porter | Harry | N/A | ATF-2018-0001-33643 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33643 |
| Lambert | Pamela | N/A | ATF-2018-0001-33644 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33644 |
| Gibbons | M L | N/A | ATF-2018-0001-33645 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33645 |
| Mason | Brenda | N/A | ATF-2018-0001-33646 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33646 |
| McKay | Lisa | N/A | ATF-2018-0001-33647 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33647 |
| Bourdeau | James | N/A | ATF-2018-0001-33648 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33648 |
| Cunha | Carlos | N/A | ATF-2018-0001-33649 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33649 |
| Twiss | Philip | N/A | ATF-2018-0001-3365 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3365 |
| Gunn | Brian | N/A | ATF-2018-0001-33650 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33650 |
| Santoro | Peter | N/A | ATF-2018-0001-33651 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33651 |
| Low | Sammy | N/A | ATF-2018-0001-33652 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33652 |
| Caswell | Dr. Susan | N/A | ATF-2018-0001-33653 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33653 |
| W. | SueAndTom | N/A | ATF-2018-0001-33654 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33654 |
| Waggoner | Lawrence | N/A | ATF-2018-0001-33655 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33655 |
| Ratcliff | Philip | private citizen | ATF-2018-0001-33656 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33656 |
| Stoneback | Sharon | N/A | ATF-2018-0001-33657 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33657 |
| Morris | David | N/A | ATF-2018-0001-33658 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33658 |
| Eckert | Linda | Individual U.S. citizen | ATF-2018-0001-33659 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33659 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sorfazian | Hovsep | N/A | ATF-2018-0001-3366 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3366 |
| Casler | Michael | Mr | ATF-2018-0001-33660 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33660 |
| Wiant | Jean | N/A | ATF-2018-0001-33661 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33661 |
| Shadowen | Melvin | U.S Army Retired | ATF-2018-0001-33662 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33662 |
| Doll | Stephen | N/A | ATF-2018-0001-33663 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33663 |
| Klaich | Glen | N/A | ATF-2018-0001-33664 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33664 |
| Gaudreau | Gloria | N/A | ATF-2018-0001-33665 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33665 |
| Teed | Richard | N/A | ATF-2018-0001-33666 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33666 |
| Meehan | Ellie | N/A | ATF-2018-0001-33667 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33667 |
| Kokkinen | Eila | Ms. | ATF-2018-0001-33668 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33668 |
| Doster | Chip | N/A | ATF-2018-0001-33669 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33669 |
| Koberlein | David | N/A | ATF-2018-0001-3367 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3367 |
| Shaw | Harvey | N/A | ATF-2018-0001-33670 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33670 |
| McDonald | Dennis | N/A | ATF-2018-0001-33671 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33671 |
| Budde | Sharon | N/A | ATF-2018-0001-33672 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33672 |
| Boice | Ruth | N/A | ATF-2018-0001-33673 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33673 |
| Ross | Jane | N/A | ATF-2018-0001-33674 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33674 |
| Hancock | Catherine | N/A | ATF-2018-0001-33675 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33675 |
| Russ | Leonard | N/A | ATF-2018-0001-33676 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33676 |
| Morales | B | N/A | ATF-2018-0001-33677 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33677 |
| Ogden | Joan | citizen | ATF-2018-0001-33678 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33678 |
| Long | Susan | N/A | ATF-2018-0001-33679 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33679 |
| Lagreca | Maura | N/A | ATF-2018-0001-3368 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3368 |
| Reeves | Josey | N/A | ATF-2018-0001-33680 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33680 |
| graham | George | None | ATF-2018-0001-33681 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33681 |
| Kraft | Rick | N/A | ATF-2018-0001-33682 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33682 |
| Wooster | Kim | N/A | ATF-2018-0001-33683 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33683 |
| Hajek | Katherine | N/A | ATF-2018-0001-33684 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33684 |
| Knox | Van | N/A | ATF-2018-0001-33685 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33685 |
| Dameron | Payton | N/A | ATF-2018-0001-33686 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33686 |
| Bradley | Justin | N/A | ATF-2018-0001-33687 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33687 |
| Cook | Tina | N/A | ATF-2018-0001-33688 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33688 |
| Greene | Robin | N/A | ATF-2018-0001-33689 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33689 |
| Olson | Derek | N/A | ATF-2018-0001-3369 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3369 |
| Mullen | Jody | www.jodymullen.com | ATF-2018-0001-33690 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33690 |
| Langdon | John | N/A | ATF-2018-0001-33691 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33691 |
| Thomson | Linda | Protect Minnesota | ATF-2018-0001-33692 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33692 |
| Rhea | Tina | N/A | ATF-2018-0001-33693 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33693 |
| Minsley | Judy | N/A | ATF-2018-0001-33694 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33694 |
| felts | TERRY | N/A | ATF-2018-0001-33695 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33695 |
| Maine | Jerry | N/A | ATF-2018-0001-33696 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33696 |
| Shams | Mitra | N/A | ATF-2018-0001-33697 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33697 |
| Jansen | Gena | N/A | ATF-2018-0001-33698 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33698 |
| Beiring | Dean | N/A | ATF-2018-0001-33699 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33699 |
| Geremia | Kenneth | N/A | ATF-2018-0001-3370 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3370 |
| baringer | steve | N/A | ATF-2018-0001-33700 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33700 |
| Ortiz | Tray | N/A | ATF-2018-0001-33701 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33701 |
| kleist | diane | N/A | ATF-2018-0001-33702 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33702 |
| Shedd | Rebecca | N/A | ATF-2018-0001-33703 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33703 |
| Rubin | Brad | N/A | ATF-2018-0001-33704 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33704 |
| Hunt | Bruce & Marcia | Mr and Mrs | ATF-2018-0001-33705 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33705 |
| hulbert | milton | N/A | ATF-2018-0001-33706 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33706 |

| Wittke | Anne | N/A | ATF-2018-0001-33707 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33707 |
| o | k | Ms | ATF-2018-0001-33708 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33708 |
| Hanlon | Katherine | N/A | ATF-2018-0001-33709 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33709 |
| ilog | Kristofferson | Mr. | ATF-2018-0001-3371 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3371 |
| Kline | Mark | N/A | ATF-2018-0001-33710 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33710 |
| White | Yvonne | N/A | ATF-2018-0001-33711 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33711 |
| Fast | Wendy | N/A | ATF-2018-0001-33712 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33712 |
| Hathaway | Melissa | N/A | ATF-2018-0001-33713 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33713 |
| Jocz | Ed | Mr. | ATF-2018-0001-33714 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33714 |
| Reinfried | Kay | Mrs. | ATF-2018-0001-33715 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33715 |
| Cannestra | Karen | N/A | ATF-2018-0001-33716 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33716 |
| BLOOM | NAOMI | N/A | ATF-2018-0001-33717 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33717 |
| Lapis | Richard | N/A | ATF-2018-0001-33718 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33718 |
| Juras | Randy | Homer Glen Environment Committee | ATF-2018-0001-33719 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33719 |
| Ciorra | Mark | N/A | ATF-2018-0001-3372 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3372 |
| Burger | Brendan | N/A | ATF-2018-0001-33720 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33720 |
| Fleetwood | Patricia | N/A | ATF-2018-0001-33721 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33721 |
| Orzechowski | Wes | N/A | ATF-2018-0001-33722 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33722 |
| Godfrey | Susi | - None - | ATF-2018-0001-33723 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33723 |
| Plutschuck | Donna | retired | ATF-2018-0001-33724 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33724 |
| Hopper | Christopher | N/A | ATF-2018-0001-33725 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33725 |
| Boeckman | Vicki | N/A | ATF-2018-0001-33726 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33726 |
| Stephenson | Doug | N/A | ATF-2018-0001-33727 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33727 |
| Slauson | Kevin | N/A | ATF-2018-0001-33728 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33728 |
| Krogh | Didrik | Member Gun Owners of America | ATF-2018-0001-33729 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33729 |
| Elmore | Peter | Self | ATF-2018-0001-3373 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3373 |
| Hays | J. | Mr | ATF-2018-0001-33730 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33730 |
| Wyllie | Sandy | N/A | ATF-2018-0001-33731 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33731 |
| Wall | Jerome | N/A | ATF-2018-0001-33732 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33732 |
| Morris | Richard | N/A | ATF-2018-0001-33733 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33733 |
| Langham | Karina | N/A | ATF-2018-0001-33734 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33734 |
| Loveridge | AnnMarie | N/A | ATF-2018-0001-33735 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33735 |
| Travis-Keene | Gayle | N/A | ATF-2018-0001-33736 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33736 |
| Grant | Joel | NA | ATF-2018-0001-33737 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33737 |
| Jones | Helen | N/A | ATF-2018-0001-33738 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33738 |
| Madden | Michael | Mr. | ATF-2018-0001-33739 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33739 |
| Hoover | John | N/A | ATF-2018-0001-3374 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3374 |
| Doyle | Carrie | N/A | ATF-2018-0001-33740 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33740 |
| Middleton | Elizabeth | N/A | ATF-2018-0001-33741 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33741 |
| Drier | Bill | N/A | ATF-2018-0001-33742 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33742 |
| M. | Suzanne | N/A | ATF-2018-0001-33743 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33743 |
| Neese | Cole | N/A | ATF-2018-0001-33744 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33744 |
| Parsley | Adina | N/A | ATF-2018-0001-33745 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33745 |
| Bartter | Cheryl | N/A | ATF-2018-0001-33746 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33746 |
| Schneider | Shelley | N/A | ATF-2018-0001-33747 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33747 |
| Williams | Richard | self | ATF-2018-0001-33748 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33748 |
| Nepomnyashchy | Victor | N/A | ATF-2018-0001-33749 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33749 |
| Clarke | Jesse | N/A | ATF-2018-0001-3375 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3375 |
| Winemiller | Jerry | N/A | ATF-2018-0001-33750 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33750 |
| Sonin | John S. | Civilo Humanity | ATF-2018-0001-33751 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33751 |

| Schlegel | Julie | N/A | ATF-2018-0001-33752 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33752 |
|---|---|---|---|---|---|---|
| Geyer | William | N/A | ATF-2018-0001-33753 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33753 |
| Ostrow | Hillary | N/A | ATF-2018-0001-33754 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33754 |
| Zimmerman | Sterling | N/A | ATF-2018-0001-33755 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33755 |
| Scoville | Lee | N/A | ATF-2018-0001-33756 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33756 |
| Ridenour | Patty | N/A | ATF-2018-0001-33757 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33757 |
| Parker | Gracie | N/A | ATF-2018-0001-33758 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33758 |
| Rosenblum | Barri | N/A | ATF-2018-0001-33759 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33759 |
| Robinson | Don | N/A | ATF-2018-0001-3376 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3376 |
| Skolnick | Kate | N/A | ATF-2018-0001-33760 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33760 |
| Marier | Andr | retired private citizen | ATF-2018-0001-33761 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33761 |
| McClure | Louise | Mrs. | ATF-2018-0001-33762 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33762 |
| Teel | Scott | N/A | ATF-2018-0001-33763 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33763 |
| Shelley | Betty | Mrs. | ATF-2018-0001-33764 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33764 |
| Schultz | Alan | N/A | ATF-2018-0001-33765 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33765 |
| Gonyou | James | N/A | ATF-2018-0001-33766 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33766 |
| Yankaskas | Bonnie | N/A | ATF-2018-0001-33767 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33767 |
| Smalley | Julie | N/A | ATF-2018-0001-33768 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33768 |
| Webster | Betsy | N/A | ATF-2018-0001-33769 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33769 |
| Rhodes | Cecil | N/A | ATF-2018-0001-3377 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3377 |
| simons | anita | N/A | ATF-2018-0001-33770 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33770 |
| Carte | Judith | N/A | ATF-2018-0001-33771 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33771 |
| Johnson | Jeremy | N/A | ATF-2018-0001-33772 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33772 |
| Butler MD | David | N/A | ATF-2018-0001-33773 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33773 |
| Wheeler | Diana | N/A | ATF-2018-0001-33774 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33774 |
| Haley | Carol | NA | ATF-2018-0001-33775 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33775 |
| Cox | Edythe | N/A | ATF-2018-0001-33776 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33776 |
| Stine | Joe | N/A | ATF-2018-0001-33777 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33777 |
| Corak | Judy | N/A | ATF-2018-0001-33778 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33778 |
| Praver | Shaul | Global Coalition for Peace and Civility. The Newtown Rabbi | ATF-2018-0001-33779 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33779 |
| Zompetti | Eric | N/A | ATF-2018-0001-3378 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3378 |
| Webster | Catherine | N/A | ATF-2018-0001-33780 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33780 |
| Mulcahy | Bridget | N/A | ATF-2018-0001-33781 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33781 |
| Skolnick | Anita | N/A | ATF-2018-0001-33782 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33782 |
| Hartman | George | N/A | ATF-2018-0001-33783 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33783 |
| Scheihagen | Eric | N/A | ATF-2018-0001-33784 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33784 |
| Macfarlane | Aleson | N/A | ATF-2018-0001-33785 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33785 |
| Hearle, Ph.D. | Kevin | N/A | ATF-2018-0001-33786 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33786 |
| Gyllenhaal | Kirsten | N/A | ATF-2018-0001-33787 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33787 |
| Weisberg | Diane | N/A | ATF-2018-0001-33788 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33788 |
| Braun | Jacqueline | N/A | ATF-2018-0001-33789 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33789 |
| Bushman | Kristopher | N/A | ATF-2018-0001-3379 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3379 |
| moody | curtis | N/A | ATF-2018-0001-33790 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33790 |
| Kait | Rosemary | N/A | ATF-2018-0001-33791 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33791 |
| brown | billy | N/A | ATF-2018-0001-33792 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33792 |
| Clough | Aaron | N/A | ATF-2018-0001-33793 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33793 |
| Hurt | Tracy | N/A | ATF-2018-0001-33794 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33794 |
| Gilbert | Nancy | N/A | ATF-2018-0001-33795 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33795 |
| Baugues | Chris | N/A | ATF-2018-0001-33796 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33796 |
| Hughes | Lisa | N/A | ATF-2018-0001-33797 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33797 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lissick | Judy | N/A | ATF-2018-0001-33798 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33798 |
| Ballas | Freda | N/A | ATF-2018-0001-33799 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33799 |
| Hoffman | James | N/A | ATF-2018-0001-3380 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3380 |
| Roby | Chad | N/A | ATF-2018-0001-33800 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33800 |
| Shuback | Patrice | N/A | ATF-2018-0001-33801 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33801 |
| Fassler | Karen | N/A | ATF-2018-0001-33802 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33802 |
| Fletcher | Lara | N/A | ATF-2018-0001-33803 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33803 |
| Noloboff | Nancy | N/A | ATF-2018-0001-33804 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33804 |
| Otis | Anne | N/A | ATF-2018-0001-33805 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33805 |
| stephens | scott | N/A | ATF-2018-0001-33806 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33806 |
| Leonard | Barbara | N/A | ATF-2018-0001-33807 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33807 |
| Kiser | Gregory | N/A | ATF-2018-0001-33808 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33808 |
| Dubbs | Kathleen | N/A | ATF-2018-0001-33809 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33809 |
| Dolinger | Erin | N/A | ATF-2018-0001-3381 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3381 |
| Spielberg | Stephen | N/A | ATF-2018-0001-33810 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33810 |
| Hancock | Heath | N/A | ATF-2018-0001-33811 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33811 |
| Hancock | Heath | N/A | ATF-2018-0001-33812 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33812 |
| Mosser | Russ | Mr. | ATF-2018-0001-33813 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33813 |
| Waxman | Sid | N/A | ATF-2018-0001-33814 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33814 |
| Zurawski | Ronald | N/A | ATF-2018-0001-33815 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33815 |
| Wahlberg | Phyllis | N/A | ATF-2018-0001-33816 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33816 |
| Sheehan | Rita | N/A | ATF-2018-0001-33817 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33817 |
| Finke | Michael | . | ATF-2018-0001-33818 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33818 |
| Kovalo | John C. | HEATING SPECIALTIES | ATF-2018-0001-33819 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33819 |
| Ouellette | Matthew | N/A | ATF-2018-0001-3382 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3382 |
| Smith | Jean | N/A | ATF-2018-0001-33820 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33820 |
| Lenet-Rotenberg | Sara | N/A | ATF-2018-0001-33821 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33821 |
| Kessler | Debra | N/A | ATF-2018-0001-33822 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33822 |
| Levitt | Lacey | N/A | ATF-2018-0001-33823 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33823 |
| Caputi | Leonardo | N/A | ATF-2018-0001-33824 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33824 |
| Lane | Mary M | N/A | ATF-2018-0001-33825 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33825 |
| Grant | George | N/A | ATF-2018-0001-33826 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33826 |
| Winderman | Lydia | N/A | ATF-2018-0001-33827 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33827 |
| Benoit | Marguerite | Ms. | ATF-2018-0001-33828 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33828 |
| Scott | Arci | N/A | ATF-2018-0001-33829 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33829 |
| Henderson | Steven | N/A | ATF-2018-0001-3383 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3383 |
| Coley | Harell | N/A | ATF-2018-0001-33830 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33830 |
| Bernard | Richard | n/a | ATF-2018-0001-33831 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33831 |
| Gleicher | Don | N/A | ATF-2018-0001-33832 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33832 |
| WEMPLE | JACK | RETIRED | ATF-2018-0001-33833 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33833 |
| Brown | Pete | N/A | ATF-2018-0001-33834 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33834 |
| Merrill | Virginia | Ms. | ATF-2018-0001-33835 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33835 |
| Becker | Kay | N/A | ATF-2018-0001-33836 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33836 |
| Burdek | Christina | N/A | ATF-2018-0001-33837 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33837 |
| Rose | Mary | N/A | ATF-2018-0001-33838 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33838 |
| Finstein | Arthur and Lois | N/A | ATF-2018-0001-33839 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33839 |
| Bisbee | Ivan | N/A | ATF-2018-0001-3384 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3384 |
| Norton | Lucille | N/A | ATF-2018-0001-33840 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33840 |
| Rosenbaum | Eric | N/A | ATF-2018-0001-33841 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33841 |
| Rudderow | Reece | N/A | ATF-2018-0001-33842 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33842 |
| Ida | Barbara | N/A | ATF-2018-0001-33843 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33843 |
| Vernlund | Carl | N/A | ATF-2018-0001-33844 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33844 |

| Rivera Jr | Ruben | N/A | ATF-2018-0001-33845 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33845 |
| Spears | Paul | US citizen | ATF-2018-0001-33846 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33846 |
| Danner | Kim | N/A | ATF-2018-0001-33847 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33847 |
| Honeycutt | Cinthia | N/A | ATF-2018-0001-33848 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33848 |
| Statland | Joyce | N/A | ATF-2018-0001-33849 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33849 |
| Rochon | Aaron | N/A | ATF-2018-0001-3385 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3385 |
| Perez | Michael | N/A | ATF-2018-0001-33850 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33850 |
| Wiggers | Stewart | | 3 ATF-2018-0001-33851 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33851 |
| Lowrey | Donita | N/A | ATF-2018-0001-33852 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33852 |
| Honigsblum | Alexander | N/A | ATF-2018-0001-33853 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33853 |
| Radzin | Adah | N/A | ATF-2018-0001-33854 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33854 |
| Holmes | Judy | not applicable | ATF-2018-0001-33855 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33855 |
| Moran | Edgar | N/A | ATF-2018-0001-33856 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33856 |
| Gabbiani | Fabrizio | N/A | ATF-2018-0001-33857 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33857 |
| Whiting | Lara | N/A | ATF-2018-0001-33858 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33858 |
| Higgins | Carol | N/A | ATF-2018-0001-33859 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33859 |
| Clarke | Jesse | N/A | ATF-2018-0001-3386 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3386 |
| Ward | M J | Private citizen | ATF-2018-0001-33860 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33860 |
| McGlaughlin | Mary | N/A | ATF-2018-0001-33861 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33861 |
| Weaver | Suzanne | N/A | ATF-2018-0001-33862 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33862 |
| Jordan | Lisa | PGCC and ANHE | ATF-2018-0001-33863 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33863 |
| Vaughn | James | N/A | ATF-2018-0001-33864 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33864 |
| Meyer | Robert | N/A | ATF-2018-0001-33865 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33865 |
| Smith | Fred | N/A | ATF-2018-0001-33866 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33866 |
| Olive | Paulette | Retired | ATF-2018-0001-33867 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33867 |
| Hernstadt | S | N/A | ATF-2018-0001-33868 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33868 |
| Miller | Natalie | N/A | ATF-2018-0001-33869 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33869 |
| Nash | Suzi | N/A | ATF-2018-0001-3387 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3387 |
| Svehaug | Rolf | N/A | ATF-2018-0001-33870 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33870 |
| Wallace | Gary | N/A | ATF-2018-0001-33871 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33871 |
| McCracken | Kelly | N/A | ATF-2018-0001-33872 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33872 |
| James | David | N/A | ATF-2018-0001-33873 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33873 |
| van Alyne | Emily | N/A | ATF-2018-0001-33874 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33874 |
| Brenner | Jared | N/A | ATF-2018-0001-33875 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33875 |
| Rakoncay | Arlene | N/A | ATF-2018-0001-33876 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33876 |
| Krikorian | Linnell | N/A | ATF-2018-0001-33877 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33877 |
| Castaway | Karralena | N/A | ATF-2018-0001-33878 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33878 |
| Hoag | Dorinda | N/A | ATF-2018-0001-33879 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33879 |
| Horwitz | Chris | Electrogrip | ATF-2018-0001-3388 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3388 |
| Smith | Alicia | N/A | ATF-2018-0001-33880 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33880 |
| Reeves | Josey | N/A | ATF-2018-0001-33881 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33881 |
| McDermott | Nicole | N/A | ATF-2018-0001-33882 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33882 |
| Kelley | Carol | N/A | ATF-2018-0001-33883 | 2/2/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33883 |
| Pasicznyk | Jarrod | N/A | ATF-2018-0001-33884 | 2/2/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33884 |
| Impson | Keiller | N/A | ATF-2018-0001-33885 | 2/2/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33885 |
| McDonald | Kelly | N/A | ATF-2018-0001-33886 | 2/2/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33886 |
| Jackson | Matthew | N/A | ATF-2018-0001-33887 | 2/2/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33887 |
| Popp | John | N/A | ATF-2018-0001-33888 | 2/2/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33888 |
| Eppinghoff | Dan | N/A | ATF-2018-0001-33889 | 2/2/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33889 |
| Smith | Tim | N/A | ATF-2018-0001-3389 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3389 |
| Sargent | Anne | N/A | ATF-2018-0001-33890 | 2/2/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33890 |
| Jack | Andy | N/A | ATF-2018-0001-33891 | 2/2/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33891 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Merrell-Robertson | Nancy | Mrs. | ATF-2018-0001-33892 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33892 |
| Burkhart | Chris | N/A | ATF-2018-0001-33893 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33893 |
| Hester | Nathan | N/A | ATF-2018-0001-33894 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33894 |
| Munns | Alex | N/A | ATF-2018-0001-33895 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33895 |
| rasmussen | gary | N/A | ATF-2018-0001-33896 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33896 |
| Brown | Kevin | N/A | ATF-2018-0001-33897 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33897 |
| Moraine | Benjamin | Gun owners of America | ATF-2018-0001-33898 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33898 |
| Kaythom | Paul | N/A | ATF-2018-0001-33899 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33899 |
| Graham-Buchanan | Ellen | N/A | ATF-2018-0001-3390 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3390 |
| Pim | Lawrencd | N/A | ATF-2018-0001-33900 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33900 |
| Stewart | Jeff | N/A | ATF-2018-0001-33901 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33901 |
| Wallis | Christopher | N/A | ATF-2018-0001-33902 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33902 |
| Collins | Jon | N/A | ATF-2018-0001-33903 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33903 |
| Wallis | Jill | N/A | ATF-2018-0001-33904 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33904 |
| Hoff | David | N/A | ATF-2018-0001-33905 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33905 |
| Stephens | Mark | N/A | ATF-2018-0001-33906 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33906 |
| Bindeman | Steven | N/A | ATF-2018-0001-33907 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33907 |
| Merrifield | Diana | N/A | ATF-2018-0001-33908 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33908 |
| Kowalski | Crystal | N/A | ATF-2018-0001-33909 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33909 |
| Thilberg | Kevin | N/A | ATF-2018-0001-3391 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3391 |
| Kirby | Kollin | Mr. | ATF-2018-0001-33910 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33910 |
| Silcox | David | N/A | ATF-2018-0001-33911 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33911 |
| Kierstead | Mike | N/A | ATF-2018-0001-33912 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33912 |
| Murphy | Matthew | N/A | ATF-2018-0001-33913 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33913 |
| Miles | Cory | N/A | ATF-2018-0001-33914 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33914 |
| Ward | William | N/A | ATF-2018-0001-33915 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33915 |
| Advocate Jr | Gerald | N/A | ATF-2018-0001-33916 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33916 |
| griffin | thomas | N/A | ATF-2018-0001-33917 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33917 |
| Watson | James | N/A | ATF-2018-0001-33918 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33918 |
| Triplett | Wayne | N/A | ATF-2018-0001-33919 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33919 |
| Miller-Tonelli | TERESA | N/A | ATF-2018-0001-3392 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3392 |
| Littlefield | Jon | N/A | ATF-2018-0001-33920 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33920 |
| Yudin | Marla | N/A | ATF-2018-0001-33921 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33921 |
| Badgett | Dalmer | n/a | ATF-2018-0001-33922 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33922 |
| Hopkins | Brandon | N/A | ATF-2018-0001-33923 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33923 |
| Rosenberg | Austin | N/A | ATF-2018-0001-33924 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33924 |
| Eames | Brian | Perthro, LLC | ATF-2018-0001-33925 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33925 |
| Chick | Doug | N/A | ATF-2018-0001-33926 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33926 |
| Rohr. | Timothy | N/A | ATF-2018-0001-33927 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33927 |
| Marceau | William | N/A | ATF-2018-0001-33928 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33928 |
| brenda | william | N/A | ATF-2018-0001-33929 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33929 |
| Walker | Stephen | N/A | ATF-2018-0001-3393 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3393 |
| Garland | Christopher | N/A | ATF-2018-0001-33930 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33930 |
| Qualls | Charles | N/A | ATF-2018-0001-33931 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33931 |
| Rinzema | Kenneth | N/A | ATF-2018-0001-33932 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33932 |
| H | T | N/A | ATF-2018-0001-33933 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33933 |
| Benton | Lance | Mr. | ATF-2018-0001-33934 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33934 |
| Brown | Clayton | N/A | ATF-2018-0001-33935 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33935 |
| Hilton | Karen | N/A | ATF-2018-0001-33936 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33936 |
| Culotta | David | N/A | ATF-2018-0001-33937 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33937 |
| Rymon | Dennis | N/A | ATF-2018-0001-33938 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33938 |
| Rysn | Josh | N/A | ATF-2018-0001-33939 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33939 |

| Nowalk | Mary Patricia | N/A | ATF-2018-0001-3394 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3394 |
|---|---|---|---|---|---|---|
| Ganz | William | N/A | ATF-2018-0001-33940 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33940 |
| Harant | Dale | N/A | ATF-2018-0001-33941 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33941 |
| Calverase | Joseph | N/A | ATF-2018-0001-33942 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33942 |
| Burkett | Steven | N/A | ATF-2018-0001-33943 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33943 |
| Triplett | Wayne | N/A | ATF-2018-0001-33944 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33944 |
| hughes | kevin | N/A | ATF-2018-0001-33945 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33945 |
| Fleming | Forrest | N/A | ATF-2018-0001-33946 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33946 |
| Sargent | David | N/A | ATF-2018-0001-33947 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33947 |
| Comer | Patrick | N/A | ATF-2018-0001-33948 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33948 |
| Hughes | Darrell | N/A | ATF-2018-0001-33949 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33949 |
| Poteet | Tristan | N/A | ATF-2018-0001-3395 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3395 |
| Hovis | Todd | N/A | ATF-2018-0001-33950 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33950 |
| Hope | David | Hope Gun Works | ATF-2018-0001-33951 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33951 |
| Antonucci | Vincent | N/A | ATF-2018-0001-33952 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33952 |
| McKenzie | Don | N/A | ATF-2018-0001-33953 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33953 |
| Draper III | Roy | N/A | ATF-2018-0001-33954 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33954 |
| Strang | Robert | N/A | ATF-2018-0001-33955 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33955 |
| Strang | Robert | N/A | ATF-2018-0001-33956 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33956 |
| Strang | Robert | N/A | ATF-2018-0001-33957 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33957 |
| anglin | cyrus | N/A | ATF-2018-0001-33958 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33958 |
| Crump | TJ | N/A | ATF-2018-0001-33959 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33959 |
| ryan | gary | N/A | ATF-2018-0001-3396 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3396 |
| Currier | Eric | N/A | ATF-2018-0001-33960 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33960 |
| Cifelli | Dante | N/A | ATF-2018-0001-33961 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33961 |
| Anonymous | Anonymous | N/A | ATF-2018-0001-33962 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33962 |
| Stout | Nick | N/A | ATF-2018-0001-33963 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33963 |
| Hartz | Brandon | N/A | ATF-2018-0001-33964 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33964 |
| Squires | Matthew | N/A | ATF-2018-0001-33965 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33965 |
| Livingston | Ronald | Self | ATF-2018-0001-33966 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33966 |
| Stum | Carly | choose title | ATF-2018-0001-33967 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33967 |
| Moore | Allen | N/A | ATF-2018-0001-33968 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33968 |
| Sharpe | Paul | N/A | ATF-2018-0001-33969 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33969 |
| Meredith | Jonathan | N/A | ATF-2018-0001-3397 | 1/11/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3397 |
| Stevenson | Susan | N/A | ATF-2018-0001-33970 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33970 |
| LaDouce | John | N/A | ATF-2018-0001-33971 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33971 |
| Roehrich | Thomas | N/A | ATF-2018-0001-33972 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33972 |
| Sanders | Susan | Ms. | ATF-2018-0001-33973 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33973 |
| Fox | Eric | N/A | ATF-2018-0001-33974 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33974 |
| Tong | Douglas | N/A | ATF-2018-0001-33975 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33975 |
| OBanon | Phillip | N/A | ATF-2018-0001-33976 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33976 |
| Bain | Sterling | N/A | ATF-2018-0001-33977 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33977 |
| Conner | John | N/A | ATF-2018-0001-33978 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33978 |
| Jerussi | Mark | N/A | ATF-2018-0001-33979 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33979 |
| Tanner | Wesley | N/A | ATF-2018-0001-3398 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3398 |
| Turner | John | N/A | ATF-2018-0001-33980 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33980 |
| Confer | Donald | N/A | ATF-2018-0001-33981 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33981 |
| Christman | Jeffrey | North country friends of the second amendment | ATF-2018-0001-33982 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33982 |
| Flowers | James | N/A | ATF-2018-0001-33983 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33983 |
| Weathered | Brent | N/A | ATF-2018-0001-33984 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33984 |
| Kirkland | Mark | N/A | ATF-2018-0001-33985 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33985 |

| Mateyka | Leigh-Anne | Self | ATF-2018-0001-33986 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33986 |
| Epperson | Major Brian | N/A | ATF-2018-0001-33987 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33987 |
| Cantrell | Travis | N/A | ATF-2018-0001-33988 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33988 |
| Rice | Kamron | N/A | ATF-2018-0001-33989 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33989 |
| Brown | Dan | N/A | ATF-2018-0001-3399 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3399 |
| Lewis | John | N/A | ATF-2018-0001-33990 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33990 |
| Pizana | Matthew | N/A | ATF-2018-0001-33991 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33991 |
| Pringnitz | Tyler | N/A | ATF-2018-0001-33992 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33992 |
| Dodge | Joseph | N/A | ATF-2018-0001-33993 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33993 |
| Theofilos | Ian | N/A | ATF-2018-0001-33994 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33994 |
| Johns | Gary | N/A | ATF-2018-0001-33995 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33995 |
| anderson | chris | N/A | ATF-2018-0001-33996 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33996 |
| Rieke | James | N/A | ATF-2018-0001-33997 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33997 |
| Braun | J. | N/A | ATF-2018-0001-33998 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33998 |
| Andersen | Mike | N/A | ATF-2018-0001-33999 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-33999 |
| Norcross | Bryan | N/A | ATF-2018-0001-3400 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3400 |
| McBride | Paul | N/A | ATF-2018-0001-34000 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34000 |
| Amport | Anthony | N/A | ATF-2018-0001-34001 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34001 |
| Harrell | Robert | N/A | ATF-2018-0001-34002 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34002 |
| Harrell | Robert | N/A | ATF-2018-0001-34003 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34003 |
| Becker | Margery | N/A | ATF-2018-0001-34004 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34004 |
| Meyer | Kevin | | 1963 ATF-2018-0001-34005 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34005 |
| Pane | Donald | N/A | ATF-2018-0001-34006 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34006 |
| Walker | Timothy | N/A | ATF-2018-0001-34007 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34007 |
| Rivas | Rebecca | N/A | ATF-2018-0001-34008 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34008 |
| Swett | William | N/A | ATF-2018-0001-34009 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34009 |
| Groves | Kirk | N/A | ATF-2018-0001-3401 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3401 |
| Cowan | Chuck | N/A | ATF-2018-0001-34010 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34010 |
| Baehr | James | N/A | ATF-2018-0001-34011 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34011 |
| Souders | Matthew | N/A | ATF-2018-0001-34012 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34012 |
| Hillenburg | Samuel | N/A | ATF-2018-0001-34013 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34013 |
| Love | Curtis | N/A | ATF-2018-0001-34014 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34014 |
| Callahan | Laura | N/A | ATF-2018-0001-34015 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34015 |
| Williams | Larry | N/A | ATF-2018-0001-34016 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34016 |
| Krivacek | Blaine | N/A | ATF-2018-0001-34017 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34017 |
| Tiffany | Loren | Hartland Conservationists Club Inc. | ATF-2018-0001-34018 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34018 |
| Heying | Brock | N/A | ATF-2018-0001-34019 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34019 |
| Harter | Michael | N/A | ATF-2018-0001-3402 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3402 |
| Everett | Mark | N/A | ATF-2018-0001-34020 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34020 |
| Israel | Mr. | N/A | ATF-2018-0001-34021 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34021 |
| Webber | Jarrett | N/A | ATF-2018-0001-34022 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34022 |
| Baker | Daryn | N/A | ATF-2018-0001-34023 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34023 |
| Kemner | Paul | N/A | ATF-2018-0001-34024 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34024 |
| Martin | Dennis | GRNC | ATF-2018-0001-34025 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34025 |
| Bobbie | Jacob | N/A | ATF-2018-0001-34026 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34026 |
| weber | chad | N/A | ATF-2018-0001-34027 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34027 |
| Gargac | Brian | N/A | ATF-2018-0001-34028 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34028 |
| Masquelier | Josh | N/A | ATF-2018-0001-34029 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34029 |
| Sudiarto | Aluisius | N/A | ATF-2018-0001-3403 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3403 |
| Ferguson | Kevin | N/A | ATF-2018-0001-34030 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34030 |
| Greer | Mark | N/A | ATF-2018-0001-34031 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34031 |

| Leggett | Benjamin | N/A | ATF-2018-0001-34032 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34032 |
|---|---|---|---|---|---|---|
| Miculka | Brian | N/A | ATF-2018-0001-34033 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34033 |
| Hickman | Damon | N/A | ATF-2018-0001-34034 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34034 |
| Letts | Bradley | N/A | ATF-2018-0001-34035 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34035 |
| Doyle | Rachel | N/A | ATF-2018-0001-34036 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34036 |
| Handsaker | Curtis | N/A | ATF-2018-0001-34037 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34037 |
| Bieser | Scott | N/A | ATF-2018-0001-34038 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34038 |
| Sorber | Brian | Mr. | ATF-2018-0001-34039 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34039 |
| Wallace | Bradley | N/A | ATF-2018-0001-3404 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3404 |
| Minter | Sam | N/A | ATF-2018-0001-34040 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34040 |
| Powell | Michael | N/A | ATF-2018-0001-34041 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34041 |
| Prasko | Stephen | N/A | ATF-2018-0001-34042 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34042 |
| petersen | jon | N/A | ATF-2018-0001-34043 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34043 |
| Simmons | Shane | N/A | ATF-2018-0001-34044 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34044 |
| Callahan | Laura | N/A | ATF-2018-0001-34045 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34045 |
| Peterson | Melissa | N/A | ATF-2018-0001-34046 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34046 |
| Smith | Timothy | N/A | ATF-2018-0001-34047 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34047 |
| Bornman | Mark | 298854 | ATF-2018-0001-34048 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34048 |
| Ochoa | Ismael | N/A | ATF-2018-0001-34049 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34049 |
| mackenzie | scott | N/A | ATF-2018-0001-3405 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3405 |
| Mauldin | David | N/A | ATF-2018-0001-34050 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34050 |
| Cox | James | N/A | ATF-2018-0001-34051 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34051 |
| Racster | Logan | N/A | ATF-2018-0001-34052 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34052 |
| Kelly | James | N/A | ATF-2018-0001-34053 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34053 |
| Greer | Mark | N/A | ATF-2018-0001-34054 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34054 |
| Reimink | Steve | N/A | ATF-2018-0001-34055 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34055 |
| Mitchell | David | N/A | ATF-2018-0001-34056 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34056 |
| Brackman | Charles | N/A | ATF-2018-0001-34057 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34057 |
| Badder | Mark | N/A | ATF-2018-0001-34058 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34058 |
| Sager | David | Buckingham Gunworks LLC | ATF-2018-0001-34059 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34059 |
| Larson | Evan | N/A | ATF-2018-0001-3406 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3406 |
| Rice | Jeff | N/A | ATF-2018-0001-34060 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34060 |
| Holmes | Dave | N/A | ATF-2018-0001-34061 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34061 |
| Irby | Joel | N/A | ATF-2018-0001-34062 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34062 |
| Greer | Mark | N/A | ATF-2018-0001-34063 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34063 |
| Bridgeland | Charles | N/A | ATF-2018-0001-34064 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34064 |
| Bailey | Greg | N/A | ATF-2018-0001-34065 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34065 |
| Hontiverso | Andrew | N/A | ATF-2018-0001-34066 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34066 |
| Donovan | John | N/A | ATF-2018-0001-34067 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34067 |
| DeLiso | Dominic | N/A | ATF-2018-0001-34068 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34068 |
| Bindock | Damon | N/A | ATF-2018-0001-34069 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34069 |
| Dziembowski | Peter | N/A | ATF-2018-0001-3407 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3407 |
| Lewellen | John | N/A | ATF-2018-0001-34070 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34070 |
| Currier | Dottie | N/A | ATF-2018-0001-34071 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34071 |
| Bennett | William | N/A | ATF-2018-0001-34072 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34072 |
| schifferdaker | mark | N/A | ATF-2018-0001-34073 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34073 |
| Bente | David | N/A | ATF-2018-0001-34074 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34074 |
| Bernardine | John | N/A | ATF-2018-0001-34075 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34075 |
| Sparks | kristin | N/A | ATF-2018-0001-34076 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34076 |
| Harrison | Scott | N/A | ATF-2018-0001-34077 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34077 |
| Shamka | CT | N/A | ATF-2018-0001-34078 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34078 |
| Moody | Anthony | N/A | ATF-2018-0001-34079 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34079 |

| Trochta | Eric | N/A | ATF-2018-0001-3408 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3408 |
|---|---|---|---|---|---|---|
| Steinbuch | Joshua | N/A | ATF-2018-0001-34080 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34080 |
| Pike | Gerald | N/A | ATF-2018-0001-34081 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34081 |
| Owens | Franklin | N/A | ATF-2018-0001-34082 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34082 |
| Scrivner | Lawrence | N/A | ATF-2018-0001-34083 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34083 |
| Horowitz Friedman | Alana | N/A | ATF-2018-0001-34084 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34084 |
| Crouch | Celeste | N/A | ATF-2018-0001-34085 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34085 |
| Gordon | Nicholas | N/A | ATF-2018-0001-34086 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34086 |
| CROGNALE | MICHAEL A | N/A | ATF-2018-0001-34087 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34087 |
| Armstrong | Phillip | N/A | ATF-2018-0001-34088 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34088 |
| McDowra | Dakota | N/A | ATF-2018-0001-34089 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34089 |
| Koenig | Lawrence | N/A | ATF-2018-0001-3409 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3409 |
| Dwight | Thomas | N/A | ATF-2018-0001-34090 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34090 |
| Greer | Mark | N/A | ATF-2018-0001-34091 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34091 |
| Beadles | Timothy | N/A | ATF-2018-0001-34092 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34092 |
| Moots | Paul | N/A | ATF-2018-0001-34093 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34093 |
| Duncan | Ira | N/A | ATF-2018-0001-34094 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34094 |
| Walterson | Darell | Waltetson construction | ATF-2018-0001-34095 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34095 |
| Brauman | Steven | N/A | ATF-2018-0001-34096 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34096 |
| Stockford | Rick | N/A | ATF-2018-0001-34097 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34097 |
| Powell | Ryan | N/A | ATF-2018-0001-34098 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34098 |
| Adams | Paul | N/A | ATF-2018-0001-34099 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34099 |
| Griffin | P | N/A | ATF-2018-0001-3410 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3410 |
| Koedel | David | N/A | ATF-2018-0001-34100 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34100 |
| Kramer | Curtis | N/A | ATF-2018-0001-34101 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34101 |
| Bailey | David | N/A | ATF-2018-0001-34102 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34102 |
| Hendricks | Glen | N/A | ATF-2018-0001-34103 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34103 |
| Hamilton | Chris | N/A | ATF-2018-0001-34104 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34104 |
| Sadlier | Kim | N/A | ATF-2018-0001-34105 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34105 |
| Bridevaux | Eugene | N/A | ATF-2018-0001-34106 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34106 |
| Goff | Greg | N/A | ATF-2018-0001-34107 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34107 |
| Ferguson | John | N/A | ATF-2018-0001-34108 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34108 |
| Wobig | Kurt | N/A | ATF-2018-0001-34109 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34109 |
| Wojtkiewicz | Susan | N/A | ATF-2018-0001-3411 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3411 |
| Capehart | Michael | N/A | ATF-2018-0001-34110 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34110 |
| Timm | Douglas | N/A | ATF-2018-0001-34111 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34111 |
| Deering | Michael | N/A | ATF-2018-0001-34112 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34112 |
| Foxen | Ann | N/A | ATF-2018-0001-34113 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34113 |
| Anonymous | Anonymous | N/A | ATF-2018-0001-34114 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34114 |
| Roten | Thomas | N/A | ATF-2018-0001-34115 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34115 |
| Musgrove | Michael | N/A | ATF-2018-0001-34116 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34116 |
| Castro | William | N/A | ATF-2018-0001-34117 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34117 |
| Mei | Donald | N/A | ATF-2018-0001-34118 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34118 |
| Spinuzzi | Joihn | N/A | ATF-2018-0001-34119 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34119 |
| Prosser | Randal | Glimtech Arms | ATF-2018-0001-3412 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3412 |
| S | Dan | N/A | ATF-2018-0001-34120 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34120 |
| Long | Thomas | Mr. | ATF-2018-0001-34121 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34121 |
| Stein | Nick | N/A | ATF-2018-0001-34122 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34122 |
| Lacey | Richard | N/A | ATF-2018-0001-34123 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34123 |
| Rezac | Joel | N/A | ATF-2018-0001-34124 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34124 |
| Akers | David | N/A | ATF-2018-0001-34125 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34125 |
| Robbins | Cameron | N/A | ATF-2018-0001-34126 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34126 |

| Van Winkle | Corey | N/A | ATF-2018-0001-34127 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34127 |
| Zucker | Benjamin | N/A | ATF-2018-0001-34128 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34128 |
| Fischer | Rebecca | New Yorkers Against Gun Violence | ATF-2018-0001-34129 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34129 |
| Smith | Jeff | N/A | ATF-2018-0001-3413 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3413 |
| Schulz | Sherry | N/A | ATF-2018-0001-34130 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34130 |
| Crass | Prrston | N/A | ATF-2018-0001-34131 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34131 |
| Lee | Monica | N/A | ATF-2018-0001-34132 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34132 |
| Ray | Maureen | N/A | ATF-2018-0001-34133 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34133 |
| Duncan | Ira | N/A | ATF-2018-0001-34134 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34134 |
| Turner | Brandon | N/A | ATF-2018-0001-34135 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34135 |
| Collin | Ricki | N/A | ATF-2018-0001-34136 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34136 |
| Watlington | Paula | N/A | ATF-2018-0001-34137 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34137 |
| Bennett | Justin | N/A | ATF-2018-0001-34138 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34138 |
| Santana | Mario | N/A | ATF-2018-0001-34139 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34139 |
| Cox | Herman | Mr. | ATF-2018-0001-3414 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3414 |
| Crider | Chad | N/A | ATF-2018-0001-34140 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34140 |
| Soehnel | Samuel | Veteran Tactical Innovations | ATF-2018-0001-34141 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34141 |
| Gardner | Jaye | N/A | ATF-2018-0001-34142 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34142 |
| Owens | Mackenzie | N/A | ATF-2018-0001-34143 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34143 |
| Link | James | N/A | ATF-2018-0001-34144 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34144 |
| Eide | Suzy | N/A | ATF-2018-0001-34145 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34145 |
| Oehler | Mason | N/A | ATF-2018-0001-34146 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34146 |
| Benoit | Debra | N/A | ATF-2018-0001-34147 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34147 |
| Freeman | Doug | N/A | ATF-2018-0001-34148 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34148 |
| Kime | Charles | N/A | ATF-2018-0001-34149 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34149 |
| Larrabee | Al | None (USMC Retired) | ATF-2018-0001-3415 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3415 |
| Caflin | Kevin | N/A | ATF-2018-0001-34150 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34150 |
| Richardson | Margaret | N/A | ATF-2018-0001-34151 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34151 |
| Zucker | Benjamin | N/A | ATF-2018-0001-34152 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34152 |
| Crounse | Mike | N/A | ATF-2018-0001-34153 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34153 |
| Strause | Erick | N/A | ATF-2018-0001-34154 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34154 |
| Thompson | M. | N/A | ATF-2018-0001-34155 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34155 |
| Clark | Seth | N/A | ATF-2018-0001-34156 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34156 |
| Kaiser | Donald | N/A | ATF-2018-0001-34157 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34157 |
| Robison | Brennen | N/A | ATF-2018-0001-34158 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34158 |
| Meyer | Coleman | N/A | ATF-2018-0001-34159 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34159 |
| thompson | marc | N/A | ATF-2018-0001-3416 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3416 |
| Bagley | William | N/A | ATF-2018-0001-34160 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34160 |
| Costanzo | John | N/A | ATF-2018-0001-34161 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34161 |
| Duncan | Ira | N/A | ATF-2018-0001-34162 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34162 |
| Turner | Austin | N/A | ATF-2018-0001-34163 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34163 |
| Miller | David | N/A | ATF-2018-0001-34164 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34164 |
| Meyer | Louis | N/A | ATF-2018-0001-34165 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34165 |
| Brace | Lance | N/A | ATF-2018-0001-34166 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34166 |
| Heaton | Dustin | N/A | ATF-2018-0001-34167 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34167 |
| Arrington | Jason | N/A | ATF-2018-0001-34168 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34168 |
| Brindisi | Scott | N/A | ATF-2018-0001-34169 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34169 |
| Kitchens | Rod | N/A | ATF-2018-0001-3417 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3417 |
| McIntire | Randy | N/A | ATF-2018-0001-34170 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34170 |
| Snider | Brandon | N/A | ATF-2018-0001-34171 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34171 |

| gramling | shane | N/A | ATF-2018-0001-34172 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34172 |
| McInnis | Adam | N/A | ATF-2018-0001-34173 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34173 |
| Ehmann | Brian | N/A | ATF-2018-0001-34174 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34174 |
| Benko | Michael | N/A | ATF-2018-0001-34175 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34175 |
| Boucher | Steven | N/A | ATF-2018-0001-34176 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34176 |
| Stiles | Steve | N/A | ATF-2018-0001-34177 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34177 |
| McDaniel | Joseph | N/A | ATF-2018-0001-34178 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34178 |
| Lottig | Noah | N/A | ATF-2018-0001-34179 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34179 |
| Gugumuck | Christopher | N/A | ATF-2018-0001-3418 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3418 |
| Macpherson | Laurie | N/A | ATF-2018-0001-34180 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34180 |
| Lehner | Shawn | N/A | ATF-2018-0001-34181 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34181 |
| Brewer | Dennis | N/A | ATF-2018-0001-34182 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34182 |
| Jolly | Linda | N/A | ATF-2018-0001-34183 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34183 |
| Sellers | Jacob | N/A | ATF-2018-0001-34184 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34184 |
| Leach | MJ | N/A | ATF-2018-0001-34185 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34185 |
| Brown | Lloyd | N/A | ATF-2018-0001-34186 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34186 |
| Hokkanen | Glenn | N/A | ATF-2018-0001-34187 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34187 |
| Aispuro | Joel | Mr. | ATF-2018-0001-34188 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34188 |
| Greer | Tanner | N/A | ATF-2018-0001-34189 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34189 |
| Gant | Austin | N/A | ATF-2018-0001-3419 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3419 |
| Weldon | Mike | N/A | ATF-2018-0001-34190 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34190 |
| Evans | Charles | N/A | ATF-2018-0001-34191 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34191 |
| Higa | Brent | Self | ATF-2018-0001-34192 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34192 |
| Storey | Donna | N/A | ATF-2018-0001-34193 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34193 |
| Duncan | Ira | N/A | ATF-2018-0001-34194 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34194 |
| Dickens | Stacy | N/A | ATF-2018-0001-34195 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34195 |
| stanton | connie | N/A | ATF-2018-0001-34196 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34196 |
| Carlen | George | N/A | ATF-2018-0001-34197 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34197 |
| Komar | William | N/A | ATF-2018-0001-34198 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34198 |
| Gibson | Matt | N/A | ATF-2018-0001-34199 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34199 |
| Latham | Bryan | N/A | ATF-2018-0001-3420 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3420 |
| McCarthy | Scott | N/A | ATF-2018-0001-34200 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34200 |
| McCarthy | Scott | N/A | ATF-2018-0001-34201 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34201 |
| Kirby | Nathan | N/A | ATF-2018-0001-34202 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34202 |
| Kelly | Michael | N/A | ATF-2018-0001-34203 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34203 |
| Perry | Chris | N/A | ATF-2018-0001-34204 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34204 |
| Driscoll | Michael | N/A | ATF-2018-0001-34205 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34205 |
| Morales | Braian | N/A | ATF-2018-0001-34206 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34206 |
| Watson | Michael | N/A | ATF-2018-0001-34207 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34207 |
| Condron | Philip | N/A | ATF-2018-0001-34208 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34208 |
| Sears | Timothy | N/A | ATF-2018-0001-34209 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34209 |
| Davis | Robert | N/A | ATF-2018-0001-3421 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3421 |
| Drissel | Adam | N/A | ATF-2018-0001-34210 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34210 |
| Machado | Julie | Ms. | ATF-2018-0001-34211 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34211 |
| Sheedy | Michae | N/A | ATF-2018-0001-34212 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34212 |
| Leslie | Andrew | N/A | ATF-2018-0001-34213 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34213 |
| Woolley | Joseph | N/A | ATF-2018-0001-34214 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34214 |
| Leslie | Andrew | N/A | ATF-2018-0001-34215 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34215 |
| Braddock | Travis | N/A | ATF-2018-0001-34216 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34216 |
| Red | R | N/A | ATF-2018-0001-34217 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34217 |
| Bounds | Todd | N/A | ATF-2018-0001-34218 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34218 |
| Wheeler | Robert | N/A | ATF-2018-0001-34219 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34219 |

AR001961

| | | | | | | |
|---|---|---|---|---|---|---|
| Thorla | Aaron | N/A | ATF-2018-0001-3422 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3422 |
| McDonald | John | N/A | ATF-2018-0001-34220 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34220 |
| McDonald | John | N/A | ATF-2018-0001-34221 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34221 |
| Wells | Cydney | N/A | ATF-2018-0001-34222 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34222 |
| Ruiz | Ruben | N/A | ATF-2018-0001-34223 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34223 |
| Duncan | Ira | N/A | ATF-2018-0001-34224 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34224 |
| Bulgier | Bill | N/A | ATF-2018-0001-34225 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34225 |
| Curley | Jonathan | N/A | ATF-2018-0001-34226 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34226 |
| Farber | Brad | N/A | ATF-2018-0001-34227 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34227 |
| Lieb | Loren | N/A | ATF-2018-0001-34228 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34228 |
| Whatley | Conor | N/A | ATF-2018-0001-34229 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34229 |
| Legg | Kenneth | N/A | ATF-2018-0001-3423 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3423 |
| Cockrell | Mike | N/A | ATF-2018-0001-34230 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34230 |
| Lehner | Shawn | N/A | ATF-2018-0001-34231 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34231 |
| Lane | Andrew | N/A | ATF-2018-0001-34232 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34232 |
| Willis | Stan | N/A | ATF-2018-0001-34233 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34233 |
| Stelts | David | N/A | ATF-2018-0001-34234 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34234 |
| Vogel | Ryan | N/A | ATF-2018-0001-34235 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34235 |
| Pinkerton | James | None | ATF-2018-0001-34236 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34236 |
| Hernandez | Salvador | N/A | ATF-2018-0001-34237 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34237 |
| Simon | William | Citizen | ATF-2018-0001-34238 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34238 |
| Cousineau | Amdrew | N/A | ATF-2018-0001-34239 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34239 |
| Stone | David | N/A | ATF-2018-0001-3424 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3424 |
| Yuen | Brian | N/A | ATF-2018-0001-34240 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34240 |
| Nicolaisen | James | N/A | ATF-2018-0001-34241 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34241 |
| Smith | James | N/A | ATF-2018-0001-34242 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34242 |
| Regalado | Daniel | N/A | ATF-2018-0001-34243 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34243 |
| Dupree | Joni | N/A | ATF-2018-0001-34244 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34244 |
| Mitchell | Andrew | N/A | ATF-2018-0001-34245 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34245 |
| Averill | Joseph | N/A | ATF-2018-0001-34246 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34246 |
| Smith | Jared | N/A | ATF-2018-0001-34247 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34247 |
| Rice | Michael | N/A | ATF-2018-0001-34248 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34248 |
| Fey | Wayne | N/A | ATF-2018-0001-34249 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34249 |
| Payne | Drake | N/A | ATF-2018-0001-3425 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3425 |
| Cowdrick | Douglas | None-private Citizen | ATF-2018-0001-34250 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34250 |
| Russell | Robert | N/A | ATF-2018-0001-34251 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34251 |
| Lambert | Billy | N/A | ATF-2018-0001-34252 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34252 |
| Shaw | Rebecca | N/A | ATF-2018-0001-34253 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34253 |
| Shaw | Rebecca | N/A | ATF-2018-0001-34254 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34254 |
| Quinn | Adam | N/A | ATF-2018-0001-34255 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34255 |
| Surratt | Doug | N/A | ATF-2018-0001-34256 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34256 |
| Schneider | Kurt | N/A | ATF-2018-0001-34257 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34257 |
| Smith | Ashlie | N/A | ATF-2018-0001-34258 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34258 |
| Dearing | James | N/A | ATF-2018-0001-34259 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34259 |
| Putz | Eric | N/A | ATF-2018-0001-3426 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3426 |
| Stellrecht | Trevor | N/A | ATF-2018-0001-34260 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34260 |
| comuso | steve | N/A | ATF-2018-0001-34261 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34261 |
| Shaffer | Logan | N/A | ATF-2018-0001-34262 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34262 |
| Baker | Cassandra | N/A | ATF-2018-0001-34263 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34263 |
| Stevens | John | N/A | ATF-2018-0001-34264 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34264 |
| LaVelle | Bryan | N/A | ATF-2018-0001-34265 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34265 |
| Minnerick | Russel | N/A | ATF-2018-0001-34266 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34266 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Homburg | Steven | N/A | ATF-2018-0001-34267 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34267 |
| Ledbetter | Billy | N/A | ATF-2018-0001-34268 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34268 |
| Stephenson | David | N/A | ATF-2018-0001-34269 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34269 |
| Graham | Doug | N/A | ATF-2018-0001-3427 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3427 |
| Parlier | Anne | N/A | ATF-2018-0001-34270 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34270 |
| Sigea | Douglas | N/A | ATF-2018-0001-34271 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34271 |
| Baier | William | Self | ATF-2018-0001-34272 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34272 |
| Haye jr | Stan | N/A | ATF-2018-0001-34273 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34273 |
| Cory | Jonathon | N/A | ATF-2018-0001-34274 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34274 |
| Medina | Norha | N/A | ATF-2018-0001-34275 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34275 |
| Rector | Jeremy | N/A | ATF-2018-0001-34276 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34276 |
| Delacruz | Anthony | N/A | ATF-2018-0001-34277 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34277 |
| Steinberger | Judy | N/A | ATF-2018-0001-34278 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34278 |
| Cowles | Justin | N/A | ATF-2018-0001-34279 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34279 |
| Alkhalil | Phill | N/A | ATF-2018-0001-3428 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3428 |
| Settles | Michael | N/A | ATF-2018-0001-34280 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34280 |
| Burk | James | N/A | ATF-2018-0001-34281 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34281 |
| Bala | Sophie | N/A | ATF-2018-0001-34282 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34282 |
| banner | bruce | N/A | ATF-2018-0001-34283 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34283 |
| Hilbush | Tim | N/A | ATF-2018-0001-34284 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34284 |
| Stewart | John | N/A | ATF-2018-0001-34285 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34285 |
| Hays | David | N/A | ATF-2018-0001-34286 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34286 |
| Lyons | Bart | N/A | ATF-2018-0001-34287 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34287 |
| Blain | Eric | N/A | ATF-2018-0001-34288 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34288 |
| Olspn | Dean | N/A | ATF-2018-0001-34289 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34289 |
| Brill | John A | N/A | ATF-2018-0001-3429 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3429 |
| Keith | Kenneth | N/A | ATF-2018-0001-34290 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34290 |
| william | Sgt | N/A | ATF-2018-0001-34291 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34291 |
| Wise | Leland | N/A | ATF-2018-0001-34292 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34292 |
| Garcia | Arthur | N/A | ATF-2018-0001-34293 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34293 |
| Moore | John | N/A | ATF-2018-0001-34294 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34294 |
| Taylor | David | N/A | ATF-2018-0001-34295 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34295 |
| Avery | David | N/A | ATF-2018-0001-34296 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34296 |
| Young | Allen | N/A | ATF-2018-0001-34297 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34297 |
| Moran | Steve | N/A | ATF-2018-0001-34298 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34298 |
| Munoz | Blain | N/A | ATF-2018-0001-34299 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34299 |
| Carter | Ricky | None | ATF-2018-0001-3430 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3430 |
| Sparre | Peter | N/A | ATF-2018-0001-34300 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34300 |
| Zehnter | Terry | N/A | ATF-2018-0001-34301 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34301 |
| Bagozzi | Andrew | N/A | ATF-2018-0001-34302 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34302 |
| Roos | John | N/A | ATF-2018-0001-34303 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34303 |
| Rogers | Christopher | N/A | ATF-2018-0001-34304 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34304 |
| Chen | Jason | N/A | ATF-2018-0001-34305 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34305 |
| Koerner | Christopher | N/A | ATF-2018-0001-34306 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34306 |
| Peterson | Keith | N/A | ATF-2018-0001-34307 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34307 |
| Parrilla | Joseph | N/A | ATF-2018-0001-34308 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34308 |
| Hollar | William | N/A | ATF-2018-0001-34309 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34309 |
| Sullivan | John | N/A | ATF-2018-0001-3431 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3431 |
| Phillips | Todd | N/A | ATF-2018-0001-34310 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34310 |
| Butkiewicz | Thomas | N/A | ATF-2018-0001-34311 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34311 |
| faulk | phil | N/A | ATF-2018-0001-34312 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34312 |
| Bender | Edward | N/A | ATF-2018-0001-34313 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34313 |

| Hodge | Chris | N/A | ATF-2018-0001-34314 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34314 |
| Brewer | Ryan | N/A | ATF-2018-0001-34315 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34315 |
| Fernandez | Veronica | N/A | ATF-2018-0001-34316 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34316 |
| Ross | Brandon | N/A | ATF-2018-0001-34317 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34317 |
| Lake | Ladd | N/A | ATF-2018-0001-34318 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34318 |
| Taylor | Marianne | N/A | ATF-2018-0001-34319 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34319 |
| Stephenson | Laramie | N/A | ATF-2018-0001-3432 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3432 |
| Wormington | Duane | N/A | ATF-2018-0001-34320 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34320 |
| Yavorsky | Donna | Mrs | ATF-2018-0001-34321 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34321 |
| Greer | Caleb | N/A | ATF-2018-0001-34322 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34322 |
| Wormington | Angela | N/A | ATF-2018-0001-34323 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34323 |
| Martinez | Austin | N/A | ATF-2018-0001-34324 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34324 |
| Carswell | Doak | N/A | ATF-2018-0001-34325 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34325 |
| Lutz | Marc | N/A | ATF-2018-0001-34326 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34326 |
| Adams | Cy | N/A | ATF-2018-0001-34327 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34327 |
| Scudder | Patrick | N/A | ATF-2018-0001-34328 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34328 |
| Trojan | Greg | N/A | ATF-2018-0001-34329 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34329 |
| Taylor | Michael | Gun Owners of America | ATF-2018-0001-3433 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3433 |
| wynn | james | N/A | ATF-2018-0001-34330 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34330 |
| Erkfitz | Richard | N/A | ATF-2018-0001-34331 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34331 |
| Fowler | Victor | N/A | ATF-2018-0001-34332 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34332 |
| Harrington | Jeffrey | N/A | ATF-2018-0001-34333 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34333 |
| Sadauskas | John | N/A | ATF-2018-0001-34334 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34334 |
| Quinn | Linda | NA | ATF-2018-0001-34335 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34335 |
| Resch | Collin | N/A | ATF-2018-0001-34336 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34336 |
| Iosca | Robert | N/A | ATF-2018-0001-34337 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34337 |
| Payne | James | N/A | ATF-2018-0001-34338 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34338 |
| Page | David | N/A | ATF-2018-0001-34339 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34339 |
| Westlund | Nicholas | N/A | ATF-2018-0001-3434 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3434 |
| Garlic | Reuben | N/A | ATF-2018-0001-34340 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34340 |
| smith | Lester | N/A | ATF-2018-0001-34341 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34341 |
| Scalise | Robert | N/A | ATF-2018-0001-34342 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34342 |
| Poling | Kathryn | N/A | ATF-2018-0001-34343 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34343 |
| McComas | Leonard | N/A | ATF-2018-0001-34344 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34344 |
| LEVY | MOISES | N/A | ATF-2018-0001-34345 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34345 |
| HARRIS | CLINT | N/A | ATF-2018-0001-34346 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34346 |
| Paul | Douglas | Mr. | ATF-2018-0001-34347 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34347 |
| Ramsey | Michael | N/A | ATF-2018-0001-34348 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34348 |
| Swinney | Terry | N/A | ATF-2018-0001-34349 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34349 |
| HERSOM | CHARLES N | A private citizen. | ATF-2018-0001-3435 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3435 |
| Snell | Alice | N/A | ATF-2018-0001-34350 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34350 |
| Briggs | Steven | N/A | ATF-2018-0001-34351 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34351 |
| Lawrence | Michael | N/A | ATF-2018-0001-34352 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34352 |
| Burdick | Julie Whitten Burdick | none | ATF-2018-0001-34353 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34353 |
| Craver | Richard | N/A | ATF-2018-0001-34354 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34354 |
| Hammett | Dustin | N/A | ATF-2018-0001-34355 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34355 |
| Philipp | Anthony | N/A | ATF-2018-0001-34356 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34356 |
| Preston | Thomas | N/A | ATF-2018-0001-34357 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34357 |
| James | Chance | N/A | ATF-2018-0001-34358 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34358 |
| Mericas | Elizabeth | N/A | ATF-2018-0001-34359 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34359 |
| Delton | Jim | N/A | ATF-2018-0001-3436 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3436 |
| Cope | Edward | N/A | ATF-2018-0001-34360 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34360 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Irving | William | N/A | ATF-2018-0001-34361 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34361 |
| Tutt | Logan | N/A | ATF-2018-0001-34362 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34362 |
| tuncel | theodore | N/A | ATF-2018-0001-34363 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34363 |
| Snell | Cody | N/A | ATF-2018-0001-34364 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34364 |
| Ryan | Timothe | N/A | ATF-2018-0001-34365 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34365 |
| Paul | Douglas | Mr. | ATF-2018-0001-34366 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34366 |
| Winkler | Greg | N/A | ATF-2018-0001-34367 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34367 |
| Leverich | Donald | N/A | ATF-2018-0001-34368 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34368 |
| Giolitti | Dino | N/A | ATF-2018-0001-34369 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34369 |
| Becker | Adam | N/A | ATF-2018-0001-3437 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3437 |
| STREET | MATTHEW | N/A | ATF-2018-0001-34370 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34370 |
| Chappell | Joseph | N/A | ATF-2018-0001-34371 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34371 |
| merry | nicholas | N/A | ATF-2018-0001-34372 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34372 |
| Heglin | Lenny | N/A | ATF-2018-0001-34373 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34373 |
| Hardwick | Matthew | N/A | ATF-2018-0001-34374 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34374 |
| Kapferer | Michael | N/A | ATF-2018-0001-34375 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34375 |
| Smith | Daniel | N/A | ATF-2018-0001-34376 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34376 |
| Morris | Daniel | N/A | ATF-2018-0001-34377 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34377 |
| Smithson | James | retired | ATF-2018-0001-34378 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34378 |
| Goodwin | Caleb | N/A | ATF-2018-0001-34379 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34379 |
| Clark | Aliene | N/A | ATF-2018-0001-3438 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3438 |
| Davis | Alex | N/A | ATF-2018-0001-34380 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34380 |
| Reed | Andrew L | N/A | ATF-2018-0001-34381 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34381 |
| Moan | Joshu | N/A | ATF-2018-0001-34382 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34382 |
| Lawson | Robert | Mr. | ATF-2018-0001-34383 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34383 |
| Reagan | Patrick | N/A | ATF-2018-0001-34384 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34384 |
| Public | John Q. | N/A | ATF-2018-0001-34385 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34385 |
| Margiotta | Joe | N/A | ATF-2018-0001-34386 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34386 |
| B. | Justin | N/A | ATF-2018-0001-34387 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34387 |
| Decker | Michael | N/A | ATF-2018-0001-34388 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34388 |
| McNeal | Daniel | N/A | ATF-2018-0001-34389 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34389 |
| Harris | Tyler | N/A | ATF-2018-0001-3439 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3439 |
| Gregory | Benjamin | N/A | ATF-2018-0001-34390 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34390 |
| wunder | Eric | N/A | ATF-2018-0001-34391 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34391 |
| Haffly | Robert | | ATF-2018-0001-34392 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34392 |
| Schlaudecker | Robert | Unitarian Universalist Chirch of Erie | ATF-2018-0001-34393 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34393 |
| McCowan | Mike | N/A | ATF-2018-0001-34394 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34394 |
| Delfino | Joseph | N/A | ATF-2018-0001-34395 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34395 |
| Ott | Cody | N/A | ATF-2018-0001-34396 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34396 |
| Joyner | Lee | N/A | ATF-2018-0001-34397 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34397 |
| Hurley | Douglas | N/A | ATF-2018-0001-34398 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34398 |
| Most | Marguerite | N/A | ATF-2018-0001-34399 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34399 |
| Cole | Daniel | N/A | ATF-2018-0001-3440 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3440 |
| Hipps | K W | N/A | ATF-2018-0001-34400 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34400 |
| chang | Jon | N/A | ATF-2018-0001-34401 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34401 |
| Mcgann | Donnmcgann@gmail.com | N/A | ATF-2018-0001-34402 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34402 |
| Wilking | Benjamin | N/A | ATF-2018-0001-34403 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34403 |
| Dorale | Pam | N/A | ATF-2018-0001-34404 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34404 |
| Varin | Gerald | N/A | ATF-2018-0001-34405 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34405 |
| Levesque | Donald | N/A | ATF-2018-0001-34406 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34406 |
| Madariaga | Anne | N/A | ATF-2018-0001-34407 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34407 |

| Johnson | Derek | N/A | ATF-2018-0001-34408 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34408 |
| Peterson | Greg | N/A | ATF-2018-0001-34409 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34409 |
| Lott | Sabrina | N/A | ATF-2018-0001-3441 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3441 |
| Estes | Ian | N/A | ATF-2018-0001-34410 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34410 |
| Price | Kevin | N/A | ATF-2018-0001-34411 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34411 |
| Geer | Jason | N/A | ATF-2018-0001-34412 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34412 |
| Ojeda | Nicholas | N/A | ATF-2018-0001-34413 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34413 |
| Smith | Warren | N/A | ATF-2018-0001-34414 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34414 |
| Auster | Jessica | N/A | ATF-2018-0001-34415 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34415 |
| Inman | Chris | N/A | ATF-2018-0001-34416 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34416 |
| Moran | Kat | N/A | ATF-2018-0001-34417 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34417 |
| Sovich | Nicholas | N/A | ATF-2018-0001-34418 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34418 |
| Fenimore | Zachary | N/A | ATF-2018-0001-34419 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34419 |
| Ripple | Mike | N/A | ATF-2018-0001-3442 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3442 |
| Hardy | Matthew | N/A | ATF-2018-0001-34420 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34420 |
| bench | chad | N/A | ATF-2018-0001-34421 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34421 |
| Perez | Alcides | N/A | ATF-2018-0001-34422 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34422 |
| McCarthy | Eileen | N/A | ATF-2018-0001-34423 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34423 |
| Thompson | Stephanie | N/A | ATF-2018-0001-34424 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34424 |
| Duvall | Bryce | N/A | ATF-2018-0001-34425 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34425 |
| black | jared | N/A | ATF-2018-0001-34426 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34426 |
| Flint | Aaron | N/A | ATF-2018-0001-34427 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34427 |
| Edwards | Aaron | N/A | ATF-2018-0001-34428 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34428 |
| Williams | Steven | N/A | ATF-2018-0001-34429 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34429 |
| gin | marvin | N/A | ATF-2018-0001-3443 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3443 |
| Lambert | Greg | Self | ATF-2018-0001-34430 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34430 |
| Estes | Ian | N/A | ATF-2018-0001-34431 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34431 |
| Bullock | Travis | N/A | ATF-2018-0001-34432 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34432 |
| Reed | Garry | N/A | ATF-2018-0001-34433 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34433 |
| Feathers | Jason | N/A | ATF-2018-0001-34434 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34434 |
| Glover | John | N/A | ATF-2018-0001-34435 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34435 |
| Bligh | Korey | N/A | ATF-2018-0001-34436 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34436 |
| Hazard | Clifford | N/A | ATF-2018-0001-34437 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34437 |
| Benitz | Catherine | Ms. | ATF-2018-0001-34438 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34438 |
| Carroll | Patrick | N/A | ATF-2018-0001-34439 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34439 |
| O'Tool | Michael | N/A | ATF-2018-0001-3444 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3444 |
| Anderson | Mike | N/A | ATF-2018-0001-34440 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34440 |
| Pedersen | Jeff | N/A | ATF-2018-0001-34441 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34441 |
| Horowitz | Shel | Green And Profitable | ATF-2018-0001-34442 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34442 |
| Cain | Juddson | N/A | ATF-2018-0001-34443 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34443 |
| Garfias | Michael | N/A | ATF-2018-0001-34444 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34444 |
| Gilbert | Fred | N/A | ATF-2018-0001-34445 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34445 |
| Haldenwanger | Richard | none | ATF-2018-0001-34446 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34446 |
| Blackson | Kirk | N/A | ATF-2018-0001-34447 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34447 |
| Majka | Sommer | N/A | ATF-2018-0001-34448 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34448 |
| Norry | Greg | N/A | ATF-2018-0001-34449 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34449 |
| Richardson | Allen | N/A | ATF-2018-0001-3445 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3445 |
| KELLEY | RICKY | N/A | ATF-2018-0001-34450 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34450 |
| Van Zandbergen | Brent | N/A | ATF-2018-0001-34451 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34451 |
| Hodgkins | Peter | N/A | ATF-2018-0001-34452 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34452 |
| Lowen | Donald | N/A | ATF-2018-0001-34453 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34453 |
| Frasher | James | N/A | ATF-2018-0001-34454 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34454 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Willis | Bryan | N/A | ATF-2018-0001-34455 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34455 |
| Morton | Marshall | N/A | ATF-2018-0001-34456 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34456 |
| McLeish | Evan | N/A | ATF-2018-0001-34457 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34457 |
| Smith | Trevor | N/A | ATF-2018-0001-34458 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34458 |
| Mayfield | Tom | N/A | ATF-2018-0001-34459 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34459 |
| Rocco | Ant | Army | ATF-2018-0001-3446 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3446 |
| Fleming | Joseph | N/A | ATF-2018-0001-34460 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34460 |
| Braman | Krista | N/A | ATF-2018-0001-34461 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34461 |
| Orozco | Chris | N/A | ATF-2018-0001-34462 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34462 |
| Gorrell | John | N/A | ATF-2018-0001-34463 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34463 |
| Yu | Lance | N/A | ATF-2018-0001-34464 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34464 |
| Thibodeaux | Matt | N/A | ATF-2018-0001-34465 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34465 |
| Cohrs | Ursula | N/A | ATF-2018-0001-34466 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34466 |
| Hartman | Ken | N/A | ATF-2018-0001-34467 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34467 |
| McHenry | Terry | American Citizen | ATF-2018-0001-34468 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34468 |
| Van Zandbergen | Brent | N/A | ATF-2018-0001-34469 | 2/2/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34469 |
| gunner | Tim | N/A | ATF-2018-0001-3447 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3447 |
| Short | Jeffrey | Short Defense Systems, Inc | ATF-2018-0001-34470 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34470 |
| Alvarez | Raul | N/A | ATF-2018-0001-34471 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34471 |
| Fong Sam | Eric | N/A | ATF-2018-0001-34472 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34472 |
| Kavalos | Gregory | N/A | ATF-2018-0001-34473 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34473 |
| Meissner | Chad | N/A | ATF-2018-0001-34474 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34474 |
| Medina | Karla | N/A | ATF-2018-0001-34475 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34475 |
| Key | Victor | N/A | ATF-2018-0001-34476 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34476 |
| Swineford | David | N/A | ATF-2018-0001-34477 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34477 |
| Ortiz | William | N/A | ATF-2018-0001-34478 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34478 |
| Criswell | John | N/A | ATF-2018-0001-34479 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34479 |
| Rossi | Robert | N/A | ATF-2018-0001-3448 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3448 |
| Henderson | Darin | N/A | ATF-2018-0001-34480 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34480 |
| Boteo | Matthew | N/A | ATF-2018-0001-34481 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34481 |
| Vargas | Nancy | N/A | ATF-2018-0001-34482 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34482 |
| Barbus | Ronald | N/A | ATF-2018-0001-34483 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34483 |
| Cleary | Timothy | N/A | ATF-2018-0001-34484 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34484 |
| Price | Cade | N/A | ATF-2018-0001-34485 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34485 |
| McCants | Alia | N/A | ATF-2018-0001-34486 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34486 |
| Forrester | Jason | N/A | ATF-2018-0001-34487 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34487 |
| Reaves | Wade | N/A | ATF-2018-0001-34488 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34488 |
| Valdes | Luis | N/A | ATF-2018-0001-34489 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34489 |
| Worley | David | N/A | ATF-2018-0001-3449 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3449 |
| Nowak | Mariette | N/A | ATF-2018-0001-34490 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34490 |
| Long | Samuel | N/A | ATF-2018-0001-34491 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34491 |
| Lawson | Rodney | N/A | ATF-2018-0001-34492 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34492 |
| Schroerlucke | Zackary | Kentucky Firearms Network | ATF-2018-0001-34493 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34493 |
| Garson | John | N/A | ATF-2018-0001-34494 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34494 |
| Kelley | Jeffrey | N/A | ATF-2018-0001-34495 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34495 |
| Smith | Dan | N/A | ATF-2018-0001-34496 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34496 |
| Miller | Chad | N/A | ATF-2018-0001-34497 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34497 |
| MC CUE | JOHN | N/A | ATF-2018-0001-34498 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34498 |
| Large | Philip | N/A | ATF-2018-0001-34499 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34499 |
| Williams | Kyle | N/A | ATF-2018-0001-3450 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3450 |
| Meador | Michael | N/A | ATF-2018-0001-34500 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34500 |

| Nicholakis | Carly | N/A | ATF-2018-0001-34501 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34501 |
|---|---|---|---|---|---|---|
| Fries | Barbara | N/A | ATF-2018-0001-34502 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34502 |
| Butler | Tommy | N/A | ATF-2018-0001-34504 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34504 |
| Berry | Thomas | N/A | ATF-2018-0001-34505 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34505 |
| Webb | Caleb | N/A | ATF-2018-0001-34506 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34506 |
| Medina | Jay | N/A | ATF-2018-0001-34507 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34507 |
| Carroll | Christopher | N/A | ATF-2018-0001-34508 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34508 |
| Williams | Robert | none | ATF-2018-0001-34509 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34509 |
| STEVISON | RODGER | N/A | ATF-2018-0001-3451 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3451 |
| Licate | Michael | N/A | ATF-2018-0001-34510 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34510 |
| Uren | Jason | N/A | ATF-2018-0001-34511 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34511 |
| Leveque | Josh | N/A | ATF-2018-0001-34512 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34512 |
| Tuell | Cynthia | N/A | ATF-2018-0001-34513 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34513 |
| Sahlman | Jon | N/A | ATF-2018-0001-34514 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34514 |
| Gates | Deanie | N/A | ATF-2018-0001-34515 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34515 |
| Zubeck | David | N/A | ATF-2018-0001-34516 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34516 |
| Castellano | Carl | N/A | ATF-2018-0001-34517 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34517 |
| Clark | Kevin | N/A | ATF-2018-0001-34518 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34518 |
| richardson | eric | N/A | ATF-2018-0001-34519 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34519 |
| Tirrell | Terry | . | ATF-2018-0001-3452 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3452 |
| Friedmann | Bonnie | N/A | ATF-2018-0001-34520 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34520 |
| Shaw | Scott | N/A | ATF-2018-0001-34521 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34521 |
| Martinez | Joshua | N/A | ATF-2018-0001-34522 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34522 |
| Krall | David | N/A | ATF-2018-0001-34523 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34523 |
| Smith | Joshua | N/A | ATF-2018-0001-34524 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34524 |
| Chicoine | Michael | N/A | ATF-2018-0001-34525 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34525 |
| Dean | Gregory | N/A | ATF-2018-0001-34526 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34526 |
| Botts | Robert | N/A | ATF-2018-0001-34527 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34527 |
| Reiter | Brian | N/A | ATF-2018-0001-34528 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34528 |
| SLang | Paul | N/A | ATF-2018-0001-34529 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34529 |
| Farner | Brian | N/A | ATF-2018-0001-3453 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3453 |
| Rogers | Brian | N/A | ATF-2018-0001-34530 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34530 |
| Canady | Darin | N/A | ATF-2018-0001-34531 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34531 |
| Grassi | Rubi | N/A | ATF-2018-0001-34532 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34532 |
| Poff | Brandon | N/A | ATF-2018-0001-34533 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34533 |
| Slyn | B | N/A | ATF-2018-0001-34534 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34534 |
| Crisp | Nancy | Mrs. | ATF-2018-0001-34535 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34535 |
| Irine | E | N/A | ATF-2018-0001-34536 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34536 |
| Vinson | Michael | N/A | ATF-2018-0001-34537 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34537 |
| Schaefer | Gary | N/A | ATF-2018-0001-34538 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34538 |
| Brown | Robert | N/A | ATF-2018-0001-34539 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34539 |
| Sullivan | Craig | N/A | ATF-2018-0001-3454 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3454 |
| Infante | Jalil | N/A | ATF-2018-0001-34540 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34540 |
| Oglesby | Mary Norris | N/A | ATF-2018-0001-34541 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34541 |
| Lefler | Jared | N/A | ATF-2018-0001-34542 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34542 |
| Rassi | Joshua | N/A | ATF-2018-0001-34543 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34543 |
| Paulson | Steven | N/A | ATF-2018-0001-34544 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34544 |
| catalano | joe | N/A | ATF-2018-0001-34545 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34545 |
| Hancey | David | N/A | ATF-2018-0001-34546 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34546 |
| Duclos | Stephen | N/A | ATF-2018-0001-34547 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34547 |
| Hayden | Morgan | N/A | ATF-2018-0001-34548 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34548 |
| Poplin | Eddie | NA | ATF-2018-0001-34549 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34549 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Soltis | Joe | N/A | ATF-2018-0001-3455 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3455 |
| Zeller | Thomas | N/A | ATF-2018-0001-34550 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34550 |
| LOCKE | SHAWN | N/A | ATF-2018-0001-34551 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34551 |
| Castro | Frank | N/A | ATF-2018-0001-34552 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34552 |
| Schneider | Alexander | N/A | ATF-2018-0001-34553 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34553 |
| Grubbs | Ken | N/A | ATF-2018-0001-34554 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34554 |
| Morin | Adam | N/A | ATF-2018-0001-34555 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34555 |
| Nowak | David | N/A | ATF-2018-0001-34556 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34556 |
| miller | eric | G O A | ATF-2018-0001-34557 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34557 |
| Gearhart | Cheryl | N/A | ATF-2018-0001-34558 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34558 |
| Ancona | Nicholas | N/A | ATF-2018-0001-34559 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34559 |
| Gain | Phillip | Mr. and Mrs. | ATF-2018-0001-3456 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3456 |
| Harris | C Mark | N/A | ATF-2018-0001-34560 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34560 |
| King | Corbin | N/A | ATF-2018-0001-34561 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34561 |
| Smith | Scot | N/A | ATF-2018-0001-34562 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34562 |
| Greenwald | Anna | N/A | ATF-2018-0001-34563 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34563 |
| Rose | John | N/A | ATF-2018-0001-34564 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34564 |
| Sorrell | William | N/A | ATF-2018-0001-34565 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34565 |
| Quealy | Karen | Exeter Nh | ATF-2018-0001-34566 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34566 |
| Lewis | Steven | N/A | ATF-2018-0001-34567 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34567 |
| Warren | Linda | N/A | ATF-2018-0001-34568 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34568 |
| Packard | Sandra | N/A | ATF-2018-0001-34569 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34569 |
| Hartmann | Dennis | N/A | ATF-2018-0001-3457 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3457 |
| Hildenberger | Jim | N/A | ATF-2018-0001-34570 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34570 |
| Cheatwood | Roy | N/A | ATF-2018-0001-34571 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34571 |
| Horwitz | Josh | Coalition to Stop Gun Violence | ATF-2018-0001-34572 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34572 |
| Koppers | Mel | N/A | ATF-2018-0001-34573 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34573 |
| kulle | josh | N/A | ATF-2018-0001-34574 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34574 |
| Otto | Curt | N/A | ATF-2018-0001-34575 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34575 |
| Livacich | Frank | N/A | ATF-2018-0001-34576 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34576 |
| McFarland | Gerald | N/A | ATF-2018-0001-34577 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34577 |
| Petersen | David | N/A | ATF-2018-0001-34578 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34578 |
| Tabish | Guy | N/A | ATF-2018-0001-34579 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34579 |
| Johnson | Chris | N/A | ATF-2018-0001-3458 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3458 |
| Oipher | Joel | United States Citizen | ATF-2018-0001-34580 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34580 |
| park | gary | N/A | ATF-2018-0001-34581 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34581 |
| Whitten | Nicole | N/A | ATF-2018-0001-34582 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34582 |
| Rice | Jody | N/A | ATF-2018-0001-34583 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34583 |
| Wyckoff | Dave | N/A | ATF-2018-0001-34584 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34584 |
| Summerlin | Michaelee | N/A | ATF-2018-0001-34585 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34585 |
| mcdonald | warren | N/A | ATF-2018-0001-34586 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34586 |
| Robinson | Chris | N/A | ATF-2018-0001-34587 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34587 |
| Joseph | Richard | N/A | ATF-2018-0001-34588 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34588 |
| Reynolds | Steven | N/A | ATF-2018-0001-34589 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34589 |
| Mulroy | Matthew | N/A | ATF-2018-0001-3459 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3459 |
| Burris | Nathan | N/A | ATF-2018-0001-34590 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34590 |
| Walters | Larry | N/A | ATF-2018-0001-34591 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34591 |
| Roberts | Clinton | N/A | ATF-2018-0001-34592 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34592 |
| Richardson | Robert | N/A | ATF-2018-0001-34593 | 2/3/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34593 |
| anonymous | anonymous | N/A | ATF-2018-0001-34594 | 2/3/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34594 |
| Lightfoot | Patrick | N/A | ATF-2018-0001-34595 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34595 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Dalton | Robert | N/A | ATF-2018-0001-34596 | 2/3/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34596 |
| Sullens | Brian | N/A | ATF-2018-0001-34597 | 2/3/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34597 |
| mccluskey | john | N/A | ATF-2018-0001-34598 | 2/3/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34598 |
| Wolf | Joshua | N/A | ATF-2018-0001-34599 | 2/3/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34599 |
| Reisbeck | John | N/A | ATF-2018-0001-3460 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3460 |
| Anonymous | Ian | N/A | ATF-2018-0001-34600 | 2/3/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34600 |
| Anonymous | Anonymous | N/A | ATF-2018-0001-34601 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34601 |
| Farrell | Shawn | N/A | ATF-2018-0001-34602 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34602 |
| Julius | Adam | N/A | ATF-2018-0001-34603 | 2/3/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34603 |
| Troutt | Sarah | N/A | ATF-2018-0001-34604 | 2/3/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34604 |
| Link | S. | N/A | ATF-2018-0001-34605 | 2/3/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34605 |
| Rossetti | Ron | N/A | ATF-2018-0001-34606 | 2/3/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34606 |
| Boyd | Mark | For myself | ATF-2018-0001-34607 | 2/3/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34607 |
| LONDON | RANDY | - None - | ATF-2018-0001-34608 | 2/3/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34608 |
| Truitt | W Charles | N/A | ATF-2018-0001-34609 | 2/3/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34609 |
| Miller | Ty | N/A | ATF-2018-0001-3461 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3461 |
| Comfort | Ed | N/A | ATF-2018-0001-34610 | 2/3/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34610 |
| Ford | Darrell | N/A | ATF-2018-0001-34611 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34611 |
| Willis | Jason | N/A | ATF-2018-0001-34612 | 2/3/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34612 |
| Leavitt | Robert | N/A | ATF-2018-0001-34613 | 2/3/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34613 |
| Weber | Tracy | N/A | ATF-2018-0001-34614 | 2/3/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34614 |
| O'Dell | Charles | N/A | ATF-2018-0001-34615 | 2/3/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34615 |
| Lane | John | N/A | ATF-2018-0001-34616 | 2/3/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34616 |
| McCoy | Rodney | N/A | ATF-2018-0001-34617 | 2/3/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34617 |
| SMITH | J. DEXTER | NRA,NAGR, GOA, 2ND AMENDMENT FOUNDATION | ATF-2018-0001-34618 | 2/3/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34618 |
| Wolfe | Leonard | N/A | ATF-2018-0001-34619 | 2/3/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34619 |
| Raiford | Casey | N/A | ATF-2018-0001-3462 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3462 |
| Rockey | Brandon | N/A | ATF-2018-0001-34620 | 2/3/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34620 |
| Kurie | Edith | N/A | ATF-2018-0001-34621 | 2/3/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34621 |
| Murray | Robert | N/A | ATF-2018-0001-34622 | 2/3/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34622 |
| Stevenson | Randal | N/A | ATF-2018-0001-34623 | 2/3/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34623 |
| roy | kathryn | N/A | ATF-2018-0001-34624 | 2/3/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34624 |
| Alleman | Sam | N/A | ATF-2018-0001-34625 | 2/3/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34625 |
| trevett | pamela | Mrs. | ATF-2018-0001-34626 | 2/3/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34626 |
| Swinney | Terry | N/A | ATF-2018-0001-34627 | 2/3/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34627 |
| Farmer | Dennis | N/A | ATF-2018-0001-34628 | 2/3/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34628 |
| Smith | Daniel | N/A | ATF-2018-0001-34629 | 2/3/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34629 |
| PEARSON | TERRY | N/A | ATF-2018-0001-3463 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3463 |
| Larson | L j | N/A | ATF-2018-0001-34630 | 2/3/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34630 |
| Chambers | Thomas | Chambered Defense Inc. | ATF-2018-0001-34631 | 2/3/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34631 |
| Swinehart Jr | Norman C | citizen | ATF-2018-0001-34632 | 2/3/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34632 |
| Johnson | Alex | N/A | ATF-2018-0001-34633 | 2/3/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34633 |
| Hicks | Kevin | N/A | ATF-2018-0001-34634 | 2/3/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34634 |
| Raymond | Justin | N/A | ATF-2018-0001-34635 | 2/3/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34635 |
| Merriman | Scott | N/A | ATF-2018-0001-34636 | 2/3/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34636 |
| Fintor | Janet | N/A | ATF-2018-0001-34637 | 2/3/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34637 |
| Lettelier | Rodney | N/A | ATF-2018-0001-34638 | 2/3/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34638 |
| Bielat | Michael | N/A | ATF-2018-0001-34639 | 2/3/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34639 |
| Scherer | Rodney | N/A | ATF-2018-0001-3464 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3464 |
| Jacobson | Eric | N/A | ATF-2018-0001-34640 | 2/3/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34640 |

| Black | Nathan | N/A | | ATF-2018-0001-34641 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34641 |
|---|---|---|---|---|---|---|---|
| Weber | Jeffrey A. | N/A | | ATF-2018-0001-34642 | 2/3/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34642 |
| Hill | Linda | N/A | | ATF-2018-0001-34643 | 2/3/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34643 |
| Cruz | Jonathan | N/A | | ATF-2018-0001-34644 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34644 |
| Goodman | Richard | N/A | | ATF-2018-0001-34645 | 2/3/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34645 |
| Holt | Gregory | | 1955 | ATF-2018-0001-34646 | 2/3/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34646 |
| Michalk | Wess | N/A | | ATF-2018-0001-34647 | 2/3/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34647 |
| abbott | joel | N/A | | ATF-2018-0001-34648 | 2/3/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34648 |
| Thornton | Dean | N/A | | ATF-2018-0001-34649 | 2/3/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34649 |
| Byfuglin | Arne | N/A | | ATF-2018-0001-3465 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3465 |
| doyle | christopher | N/A | | ATF-2018-0001-34650 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34650 |
| Creekmore | Paul | N/A | | ATF-2018-0001-34651 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34651 |
| welker | luann | N/A | | ATF-2018-0001-34652 | 2/3/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34652 |
| LeBlanc | Eric | N/A | | ATF-2018-0001-34653 | 2/3/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34653 |
| FOUTS | KEITH | N/A | | ATF-2018-0001-34654 | 2/3/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34654 |
| Finkelstein | Cassandra | N/A | | ATF-2018-0001-34655 | 2/3/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34655 |
| Link | Gerard | N/A | | ATF-2018-0001-34656 | 2/3/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34656 |
| Hogarth | Kevin | N/A | | ATF-2018-0001-34657 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34657 |
| Tays | Bill | N/A | | ATF-2018-0001-34658 | 2/3/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34658 |
| Joanis | Robert | N/A | | ATF-2018-0001-34659 | 2/3/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34659 |
| Huggins | Jon | N/A | | ATF-2018-0001-3466 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3466 |
| Weiner | Paul | N/A | | ATF-2018-0001-34660 | 2/3/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34660 |
| Roberts | Eric | N/A | | ATF-2018-0001-34661 | 2/3/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34661 |
| Zachary | Michael | N/A | | ATF-2018-0001-34662 | 2/3/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34662 |
| Gustin | Kent | N/A | | ATF-2018-0001-34663 | 2/3/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34663 |
| Cesany | Anthony | N/A | | ATF-2018-0001-34664 | 2/3/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34664 |
| Koeppel | Todd | N/A | | ATF-2018-0001-34665 | 2/3/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34665 |
| Noyes | Daniel | N/A | | ATF-2018-0001-34666 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34666 |
| Croxton | Michael | N/A | | ATF-2018-0001-34667 | 2/3/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34667 |
| Caldwell | Jane | N/A | | ATF-2018-0001-34668 | 2/3/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34668 |
| Fontan | JeanPaul | N/A | | ATF-2018-0001-34669 | 2/3/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34669 |
| Livacich | John | N/A | | ATF-2018-0001-3467 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3467 |
| Spadaccino | Dominic | N/A | | ATF-2018-0001-34670 | 2/3/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34670 |
| Page | Lansdon | N/A | | ATF-2018-0001-34671 | 2/3/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34671 |
| Bloom | David | N/A | | ATF-2018-0001-34672 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34672 |
| Everill | Will | N/A | | ATF-2018-0001-34673 | 2/3/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34673 |
| Henry | Justin | N/A | | ATF-2018-0001-34674 | 2/3/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34674 |
| Milner | Home | N/A | | ATF-2018-0001-34675 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34675 |
| lovin | john | N/A | | ATF-2018-0001-34676 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34676 |
| Lyster | Dale | N/A | | ATF-2018-0001-34677 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34677 |
| Colson | Matthew | N/A | | ATF-2018-0001-34678 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34678 |
| Martell | Paul | N/A | | ATF-2018-0001-34679 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34679 |
| Carmichael | Judah | N/A | | ATF-2018-0001-3468 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3468 |
| SMITH | CHARLES | N/A | | ATF-2018-0001-34680 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34680 |
| LUDWIG | JUDITH | N/A | | ATF-2018-0001-34681 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34681 |
| Furdek | John | N/A | | ATF-2018-0001-34682 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34682 |
| Snyder | Cody | N/A | | ATF-2018-0001-34683 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34683 |
| COX | ZENON | N/A | | ATF-2018-0001-34684 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34684 |
| Jacobo | Scott | N/A | | ATF-2018-0001-34685 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34685 |
| Johnson Sr | Bill E | N/A | | ATF-2018-0001-34686 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34686 |
| shannon | kevin | N/A | | ATF-2018-0001-34687 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34687 |
| Bryant | James | N/A | | ATF-2018-0001-34688 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34688 |

| Kittelstad | Timothy | N/A | ATF-2018-0001-34689 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34689 |
|---|---|---|---|---|---|---|
| Lein | Daniel | N/A | ATF-2018-0001-3469 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3469 |
| Anaya | Patrick | N/A | ATF-2018-0001-34690 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34690 |
| Moniz | Greg | N/A | ATF-2018-0001-34691 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34691 |
| Mullins | Cody | N/A | ATF-2018-0001-34692 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34692 |
| Wood | Justin | N/A | ATF-2018-0001-34693 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34693 |
| Ericksen | Jerry | N/A | ATF-2018-0001-34694 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34694 |
| Lundgren | Jill | N/A | ATF-2018-0001-34695 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34695 |
| Adams | Kirk | N/A | ATF-2018-0001-34696 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34696 |
| Warner | David | N/A | ATF-2018-0001-34697 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34697 |
| Yocum | Mike | N/A | ATF-2018-0001-34698 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34698 |
| Matz | Brandon | Hickoc 45 | ATF-2018-0001-34699 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34699 |
| fallon | vince | N/A | ATF-2018-0001-3470 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3470 |
| Loeffler | Seth | N/A | ATF-2018-0001-34700 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34700 |
| Bush | Darrin | N/A | ATF-2018-0001-34701 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34701 |
| Fidler | Jason | N/A | ATF-2018-0001-34702 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34702 |
| Palmero | Michael | N/A | ATF-2018-0001-34703 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34703 |
| Hollis | Jay | N/A | ATF-2018-0001-34704 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34704 |
| Milam | Jason | N/A | ATF-2018-0001-34705 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34705 |
| Tammann | Heinrich | N/A | ATF-2018-0001-34706 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34706 |
| Oldroyd | Brock | N/A | ATF-2018-0001-34707 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34707 |
| Biek | Matthew | N/A | ATF-2018-0001-34708 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34708 |
| Goss | Brett | N/A | ATF-2018-0001-34709 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34709 |
| Crockett | Everett | N/A | ATF-2018-0001-3471 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3471 |
| Ellis | Claire | N/A | ATF-2018-0001-34710 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34710 |
| Zayer | Erfan | N/A | ATF-2018-0001-34711 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34711 |
| Price | Russell | N/A | ATF-2018-0001-34712 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34712 |
| Nicodemus | Mark | N/A | ATF-2018-0001-34713 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34713 |
| Redding | Jack | N/A | ATF-2018-0001-34714 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34714 |
| Frazier | Wayne | N/A | ATF-2018-0001-34715 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34715 |
| Henderson | Martin | N/A | ATF-2018-0001-34716 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34716 |
| Morrow | Dixie | N/A | ATF-2018-0001-34717 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34717 |
| Britt | Joshua | N/A | ATF-2018-0001-34718 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34718 |
| Van Horne | Gretchen | - None - | ATF-2018-0001-34719 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34719 |
| Beyer | Donald | N/A | ATF-2018-0001-3472 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3472 |
| Dawkins | Stephen | N/A | ATF-2018-0001-34720 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34720 |
| De Leon III | Doroteo | N/A | ATF-2018-0001-34721 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34721 |
| Nichols | Nik | N/A | ATF-2018-0001-34722 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34722 |
| Casto | Christopher | N/A | ATF-2018-0001-34723 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34723 |
| Schultz | Daniel | N/A | ATF-2018-0001-34724 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34724 |
| Geiges | George | N/A | ATF-2018-0001-34725 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34725 |
| Buker | Aaron | N/A | ATF-2018-0001-34726 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34726 |
| Goicochea | Antonio | N/A | ATF-2018-0001-34727 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34727 |
| Harris | Zev | N/A | ATF-2018-0001-34728 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34728 |
| Moore II | Ricky | New Dawn Productions | ATF-2018-0001-34729 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34729 |
| Wolf | Harold | N/A | ATF-2018-0001-3473 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3473 |
| Allen | Dalton | N/A | ATF-2018-0001-34730 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34730 |
| Starkey | Theodore | N/A | ATF-2018-0001-34731 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34731 |
| Goodner | Brock | N/A | ATF-2018-0001-34732 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34732 |
| Frisby | Wayne | N/A | ATF-2018-0001-34733 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34733 |
| Merkle | Frederick | N/A | ATF-2018-0001-34734 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34734 |
| Buckley | Garret | N/A | ATF-2018-0001-34735 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34735 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Halter | Jason | Mr | ATF-2018-0001-34736 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34736 |
| Lewis | Jeff | . | ATF-2018-0001-34737 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34737 |
| Murphree | George | N/A | ATF-2018-0001-34738 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34738 |
| Wood | Randall | N/A | ATF-2018-0001-34739 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34739 |
| Kelly | Robert | N/A | ATF-2018-0001-3474 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3474 |
| Hill | Ronald | N/A | ATF-2018-0001-34740 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34740 |
| Blowers | Brett | N/A | ATF-2018-0001-34741 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34741 |
| Campbell | Johnny | N/A | ATF-2018-0001-34742 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34742 |
| Nichols | Walter | N/A | ATF-2018-0001-34743 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34743 |
| Schimpf | Cynthia | N/A | ATF-2018-0001-34744 | 2/3/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34744 |
| Yuen | Andrew | N/A | ATF-2018-0001-34745 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34745 |
| Curtis | Paul | N/A | ATF-2018-0001-34746 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34746 |
| Holton | Christopher | N/A | ATF-2018-0001-34747 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34747 |
| Martin | Benjamin | N/A | ATF-2018-0001-34748 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34748 |
| Evans | Justin | N/A | ATF-2018-0001-34749 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34749 |
| Loiselle | David | gunownersamerica,com | ATF-2018-0001-3475 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3475 |
| Kyle | Rodney | N/A | ATF-2018-0001-34750 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34750 |
| Goad | Danny | N/A | ATF-2018-0001-34751 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34751 |
| Jackson | Andrew | N/A | ATF-2018-0001-34752 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34752 |
| Kneller | Brandon | N/A | ATF-2018-0001-34753 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34753 |
| Anonymous | Anonymous | N/A | ATF-2018-0001-34754 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34754 |
| Weinthal | Elliot | N/A | ATF-2018-0001-34755 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34755 |
| Mandrell | Garrett | N/A | ATF-2018-0001-34756 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34756 |
| Marr | Thomas | N/A | ATF-2018-0001-34757 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34757 |
| Redd | Ammon | N/A | ATF-2018-0001-34758 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34758 |
| Hoiby | Jordan | N/A | ATF-2018-0001-34759 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34759 |
| Chestnut | David | N/A | ATF-2018-0001-3476 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3476 |
| Lopez | Aaron | N/A | ATF-2018-0001-34760 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34760 |
| Anderson | Robert | Personal (retired) | ATF-2018-0001-34761 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34761 |
| Vega | Daniel | N/A | ATF-2018-0001-34762 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34762 |
| deGozzaldi | Mary | N/A | ATF-2018-0001-34763 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34763 |
| Cook | Robert | None | ATF-2018-0001-34764 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34764 |
| Maxwell | Brandon | N/A | ATF-2018-0001-34765 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34765 |
| Lewis | Timothy | N/A | ATF-2018-0001-34766 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34766 |
| DeLaCruz | Michael | N/A | ATF-2018-0001-34767 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34767 |
| Amador | Dennis | N/A | ATF-2018-0001-34768 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34768 |
| Hardy | Cody | N/A | ATF-2018-0001-34769 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34769 |
| Luizzi | Leonard | N/A | ATF-2018-0001-3477 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3477 |
| Wodkowski | Michael | N/A | ATF-2018-0001-34770 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34770 |
| Stafford | CJ | N/A | ATF-2018-0001-34771 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34771 |
| Auer | Jesse | N/A | ATF-2018-0001-34772 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34772 |
| Clark | Andrew | N/A | ATF-2018-0001-34773 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34773 |
| Stark | Evan | N/A | ATF-2018-0001-34774 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34774 |
| Dittmer | Matthew | N/A | ATF-2018-0001-34775 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34775 |
| Woods | David M. | N/A | ATF-2018-0001-34776 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34776 |
| Wade | Milton | N/A | ATF-2018-0001-34777 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34777 |
| romanowsky | george | N/A | ATF-2018-0001-34778 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34778 |
| Cahoon | John | N/A | ATF-2018-0001-34779 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34779 |
| TRAN | JOE | N/A | ATF-2018-0001-3478 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3478 |
| West | Jourdan | N/A | ATF-2018-0001-34780 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34780 |
| Topping | Richard | N/A | ATF-2018-0001-34781 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34781 |
| Carroll | William | N/A | ATF-2018-0001-34782 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34782 |

| Obear | Richard | N/A | ATF-2018-0001-34783 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34783 |
| Ghio | Janet | N/A | ATF-2018-0001-34784 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34784 |
| McKinney | Ted | N/A | ATF-2018-0001-34785 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34785 |
| Owens | Nate | N/A | ATF-2018-0001-34786 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34786 |
| Webb | Roger | N/A | ATF-2018-0001-34787 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34787 |
| Avery | Steven | N/A | ATF-2018-0001-34788 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34788 |
| Perea | Eli | -- please select a prefix -- | ATF-2018-0001-34789 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34789 |
| Maio | Matthew | N/A | ATF-2018-0001-3479 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3479 |
| DeMatteo | Nicholas | N/A | ATF-2018-0001-34790 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34790 |
| Nave | Seth | N/A | ATF-2018-0001-34791 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34791 |
| Harp | Dennis | N/A | ATF-2018-0001-34792 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34792 |
| Harrelson | Derek | N/A | ATF-2018-0001-34793 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34793 |
| STEINBRONN | ALAN | N/A | ATF-2018-0001-34794 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34794 |
| Mayhew | Thomas | N/A | ATF-2018-0001-34795 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34795 |
| Jarutowicz | Gary | retired | ATF-2018-0001-34796 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34796 |
| Towne | Jay | I am representing myself | ATF-2018-0001-34797 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34797 |
| Gagnon | George | N/A | ATF-2018-0001-34798 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34798 |
| Pacola | Michael | United States citizen | ATF-2018-0001-34799 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34799 |
| Sagan | Jonathan | N/A | ATF-2018-0001-3480 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3480 |
| Oberling | Matthew | N/A | ATF-2018-0001-34800 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34800 |
| Popielinski | Bill | N/A | ATF-2018-0001-34801 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34801 |
| Cote | Dean | N/A | ATF-2018-0001-34802 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34802 |
| Grover | Martha | N/A | ATF-2018-0001-34803 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34803 |
| Shumaker | Jim | N/A | ATF-2018-0001-34804 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34804 |
| GRUBBS | WILLIAM | N/A | ATF-2018-0001-34805 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34805 |
| Djukic | Mike | N/A | ATF-2018-0001-34806 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34806 |
| Overfelt | Jerry | GRAM Traffic | ATF-2018-0001-34807 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34807 |
| Trujillo | Fredrick | N/A | ATF-2018-0001-34808 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34808 |
| Smith | Dustin | N/A | ATF-2018-0001-34809 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34809 |
| Morris | Tim | N/A | ATF-2018-0001-3481 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3481 |
| Lee | Edwin | Edwin T. Lee, Attorney at Law | ATF-2018-0001-34810 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34810 |
| Strauss | Chris | N/A | ATF-2018-0001-34811 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34811 |
| Bell | Tim | N/A | ATF-2018-0001-34812 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34812 |
| Isaacs | Terry | N/A | ATF-2018-0001-34813 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34813 |
| Lepley | Allan | N/A | ATF-2018-0001-34814 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34814 |
| rosof | libby | N/A | ATF-2018-0001-34815 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34815 |
| Taylor | Charles | N/A | ATF-2018-0001-34816 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34816 |
| Cooper | Diana | N/A | ATF-2018-0001-34817 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34817 |
| Atkins | Andrew | N/A | ATF-2018-0001-34818 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34818 |
| Kunde | Kevin | N/A | ATF-2018-0001-34819 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34819 |
| Hofnagel | Matthew | N/A | ATF-2018-0001-3482 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3482 |
| Sperzel | Kristin | N/A | ATF-2018-0001-34820 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34820 |
| Glazer | Carol | N/A | ATF-2018-0001-34821 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34821 |
| Flis | Todd | N/A | ATF-2018-0001-34822 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34822 |
| Andersen | Steven | N/A | ATF-2018-0001-34823 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34823 |
| repp | terry | N/A | ATF-2018-0001-34824 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34824 |
| iser | james | excelsior pawn and gun | ATF-2018-0001-34825 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34825 |
| Keulen | Jonathan | N/A | ATF-2018-0001-34826 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34826 |
| Morton | Chris | N/A | ATF-2018-0001-34827 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34827 |
| Nichols | Stryker | N/A | ATF-2018-0001-34828 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34828 |
| Blake | Tony | N/A | ATF-2018-0001-34829 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34829 |

| Lunceford | Taylor | N/A | ATF-2018-0001-3483 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3483 |
| Williams | Justin | N/A | ATF-2018-0001-34830 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34830 |
| Elliott | Russell | N/A | ATF-2018-0001-34831 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34831 |
| Castle | Susan | N/A | ATF-2018-0001-34832 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34832 |
| Baird | Alexander | N/A | ATF-2018-0001-34833 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34833 |
| Aossey | Richard | N/A | ATF-2018-0001-34834 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34834 |
| Easter | Bruce | N/A | ATF-2018-0001-34835 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34835 |
| Costello | Jack | N/A | ATF-2018-0001-34836 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34836 |
| Smith | Brian | N/A | ATF-2018-0001-34837 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34837 |
| Gilson | Michael | N/A | ATF-2018-0001-34838 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34838 |
| Klinnert | Braden | N/A | ATF-2018-0001-34839 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34839 |
| Wade | Daniel | N/A | ATF-2018-0001-3484 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3484 |
| Harris | Ketema | N/A | ATF-2018-0001-34840 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34840 |
| Clayman | Tim | N/A | ATF-2018-0001-34841 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34841 |
| Beshada | Reuven | N/A | ATF-2018-0001-34842 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34842 |
| smith | roger | N/A | ATF-2018-0001-34843 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34843 |
| Klug | Daniel | N/A | ATF-2018-0001-34844 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34844 |
| Moua | Andrew | N/A | ATF-2018-0001-34845 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34845 |
| Tillar | LeAnne | N/A | ATF-2018-0001-34846 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34846 |
| Winkelman | April | None | ATF-2018-0001-34847 | 2/3/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34847 |
| Todd | James | N/A | ATF-2018-0001-34848 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34848 |
| McKee | Michael | N/A | ATF-2018-0001-34849 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34849 |
| Clabo | Nick | N/A | ATF-2018-0001-3485 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3485 |
| Costigan | Larry | N/A | ATF-2018-0001-34850 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34850 |
| Eblen | Austin | N/A | ATF-2018-0001-34851 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34851 |
| Hull | Edward | Individual | ATF-2018-0001-34852 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34852 |
| Larson | Carlos | Army | ATF-2018-0001-34853 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34853 |
| Griffin | Joseph | Mr. | ATF-2018-0001-34854 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34854 |
| Benoit | Shawn | N/A | ATF-2018-0001-34855 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34855 |
| Carlisle | Wade | N/A | ATF-2018-0001-34856 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34856 |
| Emerson | Jennifer | N/A | ATF-2018-0001-34857 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34857 |
| Eldeiry | Adel | N/A | ATF-2018-0001-34858 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34858 |
| Shaw | Michael | N/A | ATF-2018-0001-34859 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34859 |
| Darr | Larry | N/A | ATF-2018-0001-3486 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3486 |
| Prokop | Steve | N/A | ATF-2018-0001-34860 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34860 |
| Geist | Kaye | N/A | ATF-2018-0001-34861 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34861 |
| Griffin | Matthew | | 1972 ATF-2018-0001-34862 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34862 |
| Strickland | Winford | N/A | ATF-2018-0001-34863 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34863 |
| Briggs | Robert | N/A | ATF-2018-0001-34864 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34864 |
| Hatch | Toby | N/A | ATF-2018-0001-34865 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34865 |
| Truelove | Mildred | N/A | ATF-2018-0001-34866 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34866 |
| Retter | Brian | N/A | ATF-2018-0001-34867 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34867 |
| Ridenour | Jeff | N/A | ATF-2018-0001-34868 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34868 |
| ANDERSON | EDITH | N/A | ATF-2018-0001-34869 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34869 |
| Chambers | Don | N/A | ATF-2018-0001-3487 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3487 |
| Smith | Kevin | N/A | ATF-2018-0001-34870 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34870 |
| LUNDGREN | RONALD | N/A | ATF-2018-0001-34871 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34871 |
| Rosa | Navarre | N/A | ATF-2018-0001-34872 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34872 |
| Oliver | Michael | N/A | ATF-2018-0001-34873 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34873 |
| Shevell | Jeff | Gun Owners of America | ATF-2018-0001-34874 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34874 |
| Goodwin | Thomas | N/A | ATF-2018-0001-34875 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34875 |
| Gamboa | Javier | N/A | ATF-2018-0001-34876 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34876 |

| Castle | Tim | N/A | ATF-2018-0001-34877 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34877 |
| Jones | Leonard | N/A | ATF-2018-0001-34878 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34878 |
| Barker | Mark | N/A | ATF-2018-0001-34879 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34879 |
| Jones | Lex | N/A | ATF-2018-0001-3488 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3488 |
| Penar | Fred | n/a | ATF-2018-0001-34880 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34880 |
| Savory | Matthew | N/A | ATF-2018-0001-34881 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34881 |
| von Besser | Bill | N/A | ATF-2018-0001-34882 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34882 |
| Adams | Lance | N/A | ATF-2018-0001-34883 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34883 |
| swan | earl | N/A | ATF-2018-0001-34884 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34884 |
| Richard | Matt | N/A | ATF-2018-0001-34885 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34885 |
| Stickles | Andrew | N/A | ATF-2018-0001-34886 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34886 |
| Geer | Eric | N/A | ATF-2018-0001-34887 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34887 |
| Houchens | Patricia | N/A | ATF-2018-0001-34888 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34888 |
| Fontan | JeanPaul | N/A | ATF-2018-0001-34889 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34889 |
| Robbins | Steve | N/A | ATF-2018-0001-3489 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3489 |
| LeClair | Colt | N/A | ATF-2018-0001-34890 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34890 |
| CASEY | DAVID | N/A | ATF-2018-0001-34891 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34891 |
| Sanders | William | N/A | ATF-2018-0001-34892 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34892 |
| Seal | Nolan | N/A | ATF-2018-0001-34893 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34893 |
| Speich | Thomas | N/A | ATF-2018-0001-34894 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34894 |
| Pharris | Jeff | N/A | ATF-2018-0001-34895 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34895 |
| Berry | Brian | N/A | ATF-2018-0001-34896 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34896 |
| Measel | Richard | N/A | ATF-2018-0001-34897 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34897 |
| Siferd | Aaron | N/A | ATF-2018-0001-34898 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34898 |
| Silver | Anne | N/A | ATF-2018-0001-34899 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34899 |
| Clingerman | Jason | N/A | ATF-2018-0001-3490 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3490 |
| Smith | Roger | N/A | ATF-2018-0001-34900 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34900 |
| Berry | Nathaniel | N/A | ATF-2018-0001-34901 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34901 |
| Winchester | Lisa | N/A | ATF-2018-0001-34902 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34902 |
| Siedor | Brian | N/A | ATF-2018-0001-34903 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34903 |
| Bloomfield | Keith | N/A | ATF-2018-0001-34904 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34904 |
| Falkner | Thomas | N/A | ATF-2018-0001-34905 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34905 |
| Berry | Susan | N/A | ATF-2018-0001-34906 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34906 |
| Bikas | Charles | N/A | ATF-2018-0001-34907 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34907 |
| Briwn | Charles | N/A | ATF-2018-0001-34908 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34908 |
| McCue | Robert | N/A | ATF-2018-0001-34909 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34909 |
| Seligson | David | N/A | ATF-2018-0001-3491 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3491 |
| Estrada-Golden | Charles | N/A | ATF-2018-0001-34910 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34910 |
| Kanasoot | David | N/A | ATF-2018-0001-34911 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34911 |
| Frink | Devin | N/A | ATF-2018-0001-34912 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34912 |
| Demick | James | N/A | ATF-2018-0001-34913 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34913 |
| Smith | Richard | none | ATF-2018-0001-34914 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34914 |
| Martinonis | Arunas | N/A | ATF-2018-0001-34915 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34915 |
| Watkins | Richard | N/A | ATF-2018-0001-34916 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34916 |
| Warren | Leslie | N/A | ATF-2018-0001-34917 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34917 |
| Cloutier | Michelle | N/A | ATF-2018-0001-34918 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34918 |
| magruder | Keith | N/A | ATF-2018-0001-34919 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34919 |
| Grunnet | Jonney | N/A | ATF-2018-0001-3492 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3492 |
| Krause | Edward | NRA Life Member | ATF-2018-0001-34920 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34920 |
| Barrett | Chad | N/A | ATF-2018-0001-34921 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34921 |
| Hatch | Toby | N/A | ATF-2018-0001-34922 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34922 |
| Washington | George | N/A | ATF-2018-0001-34923 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34923 |

| Criss | David | N/A | ATF-2018-0001-34924 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34924 |
| Golden | William | N/A | ATF-2018-0001-34925 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34925 |
| Shulters | Christa | N/A | ATF-2018-0001-34926 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34926 |
| Lammert | Sandra | N/A | ATF-2018-0001-34927 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34927 |
| Drake | Donald | N/A | ATF-2018-0001-34928 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34928 |
| Iyles | james | N/A | ATF-2018-0001-34929 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34929 |
| Holland | Dale | N/A | ATF-2018-0001-3493 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3493 |
| Anderson | Joshua | N/A | ATF-2018-0001-34930 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34930 |
| Donaker | Brittney | N/A | ATF-2018-0001-34931 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34931 |
| Mann | Ronald | N/A | ATF-2018-0001-34932 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34932 |
| Ettinger | Penelope | Network of Victim Assistance | ATF-2018-0001-34933 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34933 |
| Iyles | margaret | N/A | ATF-2018-0001-34934 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34934 |
| Enriquez | John Anthony | N/A | ATF-2018-0001-34935 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34935 |
| M | Stephen | N/A | ATF-2018-0001-34936 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34936 |
| Olague | Luis | Tarrant County Young Marines | ATF-2018-0001-34937 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34937 |
| Jackson | Terry | N/A | ATF-2018-0001-34938 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34938 |
| Fischer | Brian | N/A | ATF-2018-0001-34939 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34939 |
| Honig | Joshua | N/A | ATF-2018-0001-3494 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3494 |
| Cooper | Heather | N/A | ATF-2018-0001-34940 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34940 |
| O'Bleness | Greg | GOA, NRA | ATF-2018-0001-34941 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34941 |
| Richter | Joshua | N/A | ATF-2018-0001-34942 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34942 |
| English | Tanya | N/A | ATF-2018-0001-34943 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34943 |
| Monroe | William | Mr. | ATF-2018-0001-34944 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34944 |
| Cable | Phillip | N/A | ATF-2018-0001-34945 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34945 |
| Stirm | Nathan | N/A | ATF-2018-0001-34946 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34946 |
| Brevard | Lucien | N/A | ATF-2018-0001-34947 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34947 |
| Pierson | Michael | N/A | ATF-2018-0001-34948 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34948 |
| Vanadestine | Duane | N/A | ATF-2018-0001-34949 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34949 |
| Pettiford | Cory | N/A | ATF-2018-0001-3495 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3495 |
| Morton | Brandon | N/A | ATF-2018-0001-34950 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34950 |
| Baye | Corey Adam | N/A | ATF-2018-0001-34951 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34951 |
| Appleby | Johnny | N/A | ATF-2018-0001-34952 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34952 |
| Rogers | Jon | Private USA Citizen | ATF-2018-0001-34953 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34953 |
| Marlett | Benjamin | N/A | ATF-2018-0001-34954 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34954 |
| Seward | Bill | N/A | ATF-2018-0001-34955 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34955 |
| walsh | peggy | N/A | ATF-2018-0001-34956 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34956 |
| Fischer | Matthew | N/A | ATF-2018-0001-34957 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34957 |
| Usry | Eric | N/A | ATF-2018-0001-34958 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34958 |
| Grassos | Drew | N/A | ATF-2018-0001-34959 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34959 |
| Tracy | Patrick | N/A | ATF-2018-0001-3496 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3496 |
| Morin | Tim | N/A | ATF-2018-0001-34960 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34960 |
| Bates | Douglas | N/A | ATF-2018-0001-34961 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34961 |
| Lapinski | Thomas | Mineral County Sheriffs department | ATF-2018-0001-34962 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34962 |
| Switzer | Gyl | N/A | ATF-2018-0001-34963 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34963 |
| Kaiser | Troy | N/A | ATF-2018-0001-34964 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34964 |
| Oberle | Alan | N/A | ATF-2018-0001-34965 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34965 |
| Schantz | Brandon | N/A | ATF-2018-0001-34966 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34966 |
| Havard | Dustin | N/A | ATF-2018-0001-34967 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34967 |
| Laury | John | N/A | ATF-2018-0001-34968 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34968 |

| Marquis | Jared | N/A | ATF-2018-0001-34969 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34969 |
| Watkins | Thomas | N/A | ATF-2018-0001-3497 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3497 |
| Nielsen | Warren | N/A | ATF-2018-0001-34970 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34970 |
| Kalso | Mike | N/A | ATF-2018-0001-34971 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34971 |
| Doss | Charlie | N/A | ATF-2018-0001-34972 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34972 |
| Chilcoat | Chad | N/A | ATF-2018-0001-34973 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34973 |
| Sturm | Ronald | N/A | ATF-2018-0001-34974 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34974 |
| Jorgensen | Steve | N/A | ATF-2018-0001-34975 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34975 |
| Milliken | Benjamin | American | ATF-2018-0001-34976 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34976 |
| Johnson | David | N/A | ATF-2018-0001-34977 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34977 |
| Ryan | P | N/A | ATF-2018-0001-34978 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34978 |
| Peters | Justin | N/A | ATF-2018-0001-34979 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34979 |
| Olds | William | N/A | ATF-2018-0001-3498 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3498 |
| Hinkle | Jim | N/A | ATF-2018-0001-34980 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34980 |
| Messinger | David | N/A | ATF-2018-0001-34981 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34981 |
| Schultz | Matthew | N/A | ATF-2018-0001-34982 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34982 |
| Nieporte | Jeff | N/A | ATF-2018-0001-34983 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34983 |
| Hoiby | Jordan | N/A | ATF-2018-0001-34984 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34984 |
| Koch | Daniel | Mr. | ATF-2018-0001-34985 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34985 |
| McCain | David | N/A | ATF-2018-0001-34986 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34986 |
| Menges | John | N/A | ATF-2018-0001-34987 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34987 |
| Brown | Jentry | N/A | ATF-2018-0001-34988 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34988 |
| McNelly | Coltyn | N/A | ATF-2018-0001-34989 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34989 |
| Waldmann | Shawn T | N/A | ATF-2018-0001-3499 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3499 |
| Mortensen | Eric | N/A | ATF-2018-0001-34990 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34990 |
| Schlueter | David R. | N/A | ATF-2018-0001-34991 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34991 |
| Moore | Kristine | N/A | ATF-2018-0001-34992 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34992 |
| Laredo | Stephen | N/A | ATF-2018-0001-34993 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34993 |
| Ensminger | Bryon | N/A | ATF-2018-0001-34994 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34994 |
| Gangi | James | N/A | ATF-2018-0001-34995 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34995 |
| Hall | Nathan | N/A | ATF-2018-0001-34996 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34996 |
| Lorei | Nanci | 1954 | ATF-2018-0001-34997 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34997 |
| Estes | Chris | N/A | ATF-2018-0001-34998 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34998 |
| Jillson | Michael | N/A | ATF-2018-0001-34999 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-34999 |
| RIEHL | TERRY | N/A | ATF-2018-0001-3500 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3500 |
| Elvers | John | N/A | ATF-2018-0001-35000 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35000 |
| Vanderwerf | Andrew | N/A | ATF-2018-0001-35001 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35001 |
| dixon | jason | N/A | ATF-2018-0001-35002 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35002 |
| Antonson | Jeffrey | N/A | ATF-2018-0001-35003 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35003 |
| Germanelo | Robert | N/A | ATF-2018-0001-35004 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35004 |
| Groff | Jonathan | N/A | ATF-2018-0001-35005 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35005 |
| Fox | Carl | N/A | ATF-2018-0001-35006 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35006 |
| Jacobs | Kendrick | N/A | ATF-2018-0001-35007 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35007 |
| Smithpeter | Dianna | N/A | ATF-2018-0001-35008 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35008 |
| Rumney | Nicholas | N/A | ATF-2018-0001-35009 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35009 |
| Young | Jeff | N/A | ATF-2018-0001-3501 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3501 |
| Rasmussen | Kenneth | N/A | ATF-2018-0001-35010 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35010 |
| Udy | Paul | N/A | ATF-2018-0001-35011 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35011 |
| Dial | Ronald | N/A | ATF-2018-0001-35012 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35012 |
| Waymon | Lynne 7 Todd | N/A | ATF-2018-0001-35013 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35013 |
| Bailey | Brandon | N/A | ATF-2018-0001-35014 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35014 |
| McBryde | Duncan | N/A | ATF-2018-0001-35015 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35015 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lankford | C | N/A | ATF-2018-0001-35016 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35016 |
| Mizell | Michael | N/A | ATF-2018-0001-35017 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35017 |
| M | Alex | N/A | ATF-2018-0001-35018 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35018 |
| Gorrell | Jordan | N/A | ATF-2018-0001-35019 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35019 |
| Spargo | Eric | N/A | ATF-2018-0001-3502 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3502 |
| Miller | Jacob | N/A | ATF-2018-0001-35020 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35020 |
| Breeden | Nathan | N/A | ATF-2018-0001-35021 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35021 |
| Gray | Aaron | N/A | ATF-2018-0001-35022 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35022 |
| Spangler | Michael | N/A | ATF-2018-0001-35023 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35023 |
| McNinch | Howard | N/A | ATF-2018-0001-35024 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35024 |
| luong | tony | N/A | ATF-2018-0001-35025 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35025 |
| Maples | Boyd | N/A | ATF-2018-0001-35026 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35026 |
| RHOADES | BRADLEY | USPS | ATF-2018-0001-35027 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35027 |
| Chalk | Edward | N/A | ATF-2018-0001-35028 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35028 |
| Glanstein | Kealohi | Gun Owners of America | ATF-2018-0001-35029 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35029 |
| Spillman | Doug | N/A | ATF-2018-0001-3503 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3503 |
| A. | Alan | N/A | ATF-2018-0001-35030 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35030 |
| Shipman | Jad | N/A | ATF-2018-0001-35031 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35031 |
| Gordon | Elias | N/A | ATF-2018-0001-35032 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35032 |
| Gomes | Miguel | N/A | ATF-2018-0001-35033 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35033 |
| Marr | Mike | N/A | ATF-2018-0001-35034 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35034 |
| Gurley | Dylan | N/A | ATF-2018-0001-35035 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35035 |
| Elders | Pam | Mrs | ATF-2018-0001-35036 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35036 |
| Humbert | James | Greeneville Police Department | ATF-2018-0001-35037 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35037 |
| Neumeier | Phil | N/A | ATF-2018-0001-35038 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35038 |
| Breeland | Eric | N/A | ATF-2018-0001-35039 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35039 |
| Morrison | Martin | N/A | ATF-2018-0001-3504 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3504 |
| Patrick | Daniel | N/A | ATF-2018-0001-35040 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35040 |
| Simms | Charles | N/A | ATF-2018-0001-35041 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35041 |
| Berger | Bob | N/A | ATF-2018-0001-35042 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35042 |
| Everette | Michael | N/A | ATF-2018-0001-35043 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35043 |
| Sollars | Dave | .NRA, GOA | ATF-2018-0001-35044 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35044 |
| Reeves | Taylor | N/A | ATF-2018-0001-35045 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35045 |
| Foster | Kevin | N/A | ATF-2018-0001-35046 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35046 |
| Fox | Steven | N/A | ATF-2018-0001-35047 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35047 |
| Gonzales | Josh | N/A | ATF-2018-0001-35048 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35048 |
| lindner | william | N/A | ATF-2018-0001-35049 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35049 |
| Sigler | Mike | N/A | ATF-2018-0001-3505 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3505 |
| Boltz | Michael | N/A | ATF-2018-0001-35050 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35050 |
| Bishop | James | N/A | ATF-2018-0001-35051 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35051 |
| Lynch | Mike | N/A | ATF-2018-0001-35052 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35052 |
| Choe | Jennie | N/A | ATF-2018-0001-35053 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35053 |
| Holmes | Juan | N/A | ATF-2018-0001-35054 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35054 |
| Treft | Jason | Merit Medical | ATF-2018-0001-35055 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35055 |
| Pappas | Joshua | N/A | ATF-2018-0001-35056 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35056 |
| Bolinger | Monty | N/A | ATF-2018-0001-35057 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35057 |
| Poole | Erica | N/A | ATF-2018-0001-35058 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35058 |
| Rathburn | Duane | N/A | ATF-2018-0001-35059 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35059 |
| Giangarra | Michael | N/A | ATF-2018-0001-3506 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3506 |
| Baraso | Ronald | N/A | ATF-2018-0001-35060 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35060 |
| BAILEY | FRANZ | N/A | ATF-2018-0001-35061 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35061 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Welford | Alexander | Alexander Welford | ATF-2018-0001-35062 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35062 |
| Phillips | Stephen | N/A | ATF-2018-0001-35063 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35063 |
| Liggett | William | Mr. | ATF-2018-0001-35064 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35064 |
| CAMARLINGHI | DAVID | FARWEST PHOTOGRAPHY | ATF-2018-0001-35065 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35065 |
| Pike | Leonard | N/A | ATF-2018-0001-35066 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35066 |
| Mills | Joe | N/A | ATF-2018-0001-35067 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35067 |
| Wellejus | Angela | N/A | ATF-2018-0001-35068 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35068 |
| Shipp | William | N/A | ATF-2018-0001-35069 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35069 |
| Moog | Paul | N/A | ATF-2018-0001-3507 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3507 |
| Sorel | Anri | N/A | ATF-2018-0001-35070 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35070 |
| Keen | William | N/A | ATF-2018-0001-35071 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35071 |
| O'Toole | Timothy | N/A | ATF-2018-0001-35072 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35072 |
| Mendenhall | Scott | N/A | ATF-2018-0001-35073 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35073 |
| Campbell | Donald | PRIVATE CITIZEN OF THE UNITED STATES | ATF-2018-0001-35074 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35074 |
| Bartholomew | Carolyn | N/A | ATF-2018-0001-35075 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35075 |
| Thompson | Tyler | N/A | ATF-2018-0001-35076 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35076 |
| Hirth | Michael | N/A | ATF-2018-0001-35077 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35077 |
| Torres | Chris | N/A | ATF-2018-0001-35078 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35078 |
| Zuffo | Steven | N/A | ATF-2018-0001-35079 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35079 |
| Mislow | James | N/A | ATF-2018-0001-3508 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3508 |
| Chamberlain-Mills | Ellyssia | N/A | ATF-2018-0001-35080 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35080 |
| Kachelries | Dave | N/A | ATF-2018-0001-35081 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35081 |
| Turnbow | Kyle | N/A | ATF-2018-0001-35082 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35082 |
| Kahn | Michael | N/A | ATF-2018-0001-35083 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35083 |
| Byrne | William | - None - | ATF-2018-0001-35084 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35084 |
| Froggatte | Kevin | N/A | ATF-2018-0001-35085 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35085 |
| Riesen | Aaron | N/A | ATF-2018-0001-35086 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35086 |
| dover | ben | N/A | ATF-2018-0001-35087 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35087 |
| Griffin | Eddie | N/A | ATF-2018-0001-35088 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35088 |
| Garrison | Christin | N/A | ATF-2018-0001-35089 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35089 |
| MEYER | STEPHEN | N/A | ATF-2018-0001-3509 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3509 |
| Meily | Bryan | N/A | ATF-2018-0001-35090 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35090 |
| Liggett | Susan | N/A | ATF-2018-0001-35091 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35091 |
| Guinn | Katie | N/A | ATF-2018-0001-35092 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35092 |
| Deck | Nathan | N/A | ATF-2018-0001-35093 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35093 |
| Goode | Anthony | N/A | ATF-2018-0001-35094 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35094 |
| Sumner | Brian | N/A | ATF-2018-0001-35095 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35095 |
| Stoneking | Ryan | N/A | ATF-2018-0001-35096 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35096 |
| P | Robert | N/A | ATF-2018-0001-35097 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35097 |
| Cuneo | Christopher | N/A | ATF-2018-0001-35098 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35098 |
| Willams | Michael | N/A | ATF-2018-0001-35099 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35099 |
| Mahoney | Michael | N/A | ATF-2018-0001-3510 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3510 |
| Rogers | Terry | N/A | ATF-2018-0001-35100 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35100 |
| Reese | Fred | N/A | ATF-2018-0001-35101 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35101 |
| Mick | Curtis | N/A | ATF-2018-0001-35102 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35102 |
| Hagen | Tyler | N/A | ATF-2018-0001-35103 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35103 |
| Johnson | Vaun | N/A | ATF-2018-0001-35104 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35104 |
| Sander | Coby | N/A | ATF-2018-0001-35105 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35105 |
| Whitener | Miles | N/A | ATF-2018-0001-35106 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35106 |
| Rogers | Harriet | N/A | ATF-2018-0001-35107 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35107 |
| Anderson | Jon | N/A | ATF-2018-0001-35108 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35108 |

| Himmelhaver | Dakota | N/A | ATF-2018-0001-35109 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35109 |
| Haenisch | Fred | N/A | ATF-2018-0001-3511 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3511 |
| Ferri | Robert | N/A | ATF-2018-0001-35110 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35110 |
| Hillstromb | Tim | N/A | ATF-2018-0001-35111 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35111 |
| AIKEN | ERNEST | N/A | ATF-2018-0001-35112 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35112 |
| Skelton | Mark | N/A | ATF-2018-0001-35113 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35113 |
| Liggett | William | N/A | ATF-2018-0001-35114 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35114 |
| Rogers | Matthew | N/A | ATF-2018-0001-35115 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35115 |
| Stueven | Max | N/A | ATF-2018-0001-35116 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35116 |
| Walker | Geoff | N/A | ATF-2018-0001-35117 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35117 |
| Wagner | Jeremy | N/A | ATF-2018-0001-35118 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35118 |
| Dykeman | John David | N/A | ATF-2018-0001-35119 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35119 |
| Morrow | Donald | N/A | ATF-2018-0001-3512 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3512 |
| Sweeney | Matthew | N/A | ATF-2018-0001-35120 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35120 |
| Nicholls | Joel | N/A | ATF-2018-0001-35121 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35121 |
| Lewis | Joe | N/A | ATF-2018-0001-35122 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35122 |
| Fournier | Maggie | N/A | ATF-2018-0001-35123 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35123 |
| Dumais | Michael | N/A | ATF-2018-0001-35124 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35124 |
| GALLEGOS | BRIAN | N/A | ATF-2018-0001-35125 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35125 |
| Rhoads | Weston | N/A | ATF-2018-0001-35126 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35126 |
| Gerritsen | David | N/A | ATF-2018-0001-35127 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35127 |
| Estey | Derek | N/A | ATF-2018-0001-35128 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35128 |
| Farley | Michael | N/A | ATF-2018-0001-35129 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35129 |
| Orsburn | Cecil | Resiudent | ATF-2018-0001-3513 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3513 |
| Meredith | Jonathan | N/A | ATF-2018-0001-35130 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35130 |
| Gullickson | Brian | N/A | ATF-2018-0001-35131 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35131 |
| Dent | Kevin | N/A | ATF-2018-0001-35132 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35132 |
| Amos | Dave | N/A | ATF-2018-0001-35133 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35133 |
| Hellbusch | David | N/A | ATF-2018-0001-35134 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35134 |
| Haro | Oscar | N/A | ATF-2018-0001-35135 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35135 |
| Prewett | Greg | N/A | ATF-2018-0001-35136 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35136 |
| Lawrence | David | None | ATF-2018-0001-35137 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35137 |
| Weaver | Jeremy | N/A | ATF-2018-0001-35138 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35138 |
| Cole | Richard | N/A | ATF-2018-0001-35139 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35139 |
| Knight | Randy | N/A | ATF-2018-0001-3514 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3514 |
| Scribner | James | N/A | ATF-2018-0001-35140 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35140 |
| Sauve | Eric | N/A | ATF-2018-0001-35141 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35141 |
| Watkins | Ronnie | N/A | ATF-2018-0001-35142 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35142 |
| Anderson | Bryan | N/A | ATF-2018-0001-35143 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35143 |
| Wilson | Anthony | N/A | ATF-2018-0001-35144 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35144 |
| Brown | Damon | N/A | ATF-2018-0001-35145 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35145 |
| Rucker | Ken | N/A | ATF-2018-0001-35146 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35146 |
| Reed | Jeremiah | N/A | ATF-2018-0001-35147 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35147 |
| wiejaczka | Kathy | N/A | ATF-2018-0001-35148 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35148 |
| Haessig | Dave | N/A | ATF-2018-0001-35149 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35149 |
| Nason | Stephen K | N/A | ATF-2018-0001-3515 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3515 |
| Barlow | Paul | N/A | ATF-2018-0001-35150 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35150 |
| Mastrocola | Andrew | NRA | ATF-2018-0001-35151 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35151 |
| Patten | Guy | N/A | ATF-2018-0001-35152 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35152 |
| Simon | Michael | N/A | ATF-2018-0001-35153 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35153 |
| Konter | John | N/A | ATF-2018-0001-35154 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35154 |
| Sands | Michael | N/A | ATF-2018-0001-35155 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35155 |

| HOLMES | SCOTTY | N/A | ATF-2018-0001-35156 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35156 |
|---|---|---|---|---|---|---|
| Reed | Jeremiah | N/A | ATF-2018-0001-35157 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35157 |
| Ruther | Kelly | N/A | ATF-2018-0001-35158 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35158 |
| Nicholson | Matthew | N/A | ATF-2018-0001-35159 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35159 |
| Bearman | Shannon | N/A | ATF-2018-0001-3516 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3516 |
| Tigue | Philip | N/A | ATF-2018-0001-35160 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35160 |
| Meadows | Chuck | N/A | ATF-2018-0001-35161 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35161 |
| Stark | Judith | N/A | ATF-2018-0001-35162 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35162 |
| Foss | Michael | N/A | ATF-2018-0001-35163 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35163 |
| Harden | Gary | None | ATF-2018-0001-35164 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35164 |
| Philippus | Brian | N/A | ATF-2018-0001-35165 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35165 |
| Winn | Michael | N/A | ATF-2018-0001-35166 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35166 |
| StClaire | Tam | Bucks County (PA) Women's Advocacy Coalition | ATF-2018-0001-35167 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35167 |
| Zoltek | Mathew | N/A | ATF-2018-0001-35168 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35168 |
| Lamb | Michael | N/A | ATF-2018-0001-35169 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35169 |
| Thibodeaux | Joseph | N/A | ATF-2018-0001-3517 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3517 |
| Almassy | Arthur | N/A | ATF-2018-0001-35170 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35170 |
| Stucka | Bianca | N/A | ATF-2018-0001-35171 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35171 |
| Hensley | Mike | N/A | ATF-2018-0001-35172 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35172 |
| Fyk | Jason | N/A | ATF-2018-0001-35173 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35173 |
| Hennings | Scott | N/A | ATF-2018-0001-35174 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35174 |
| Develle | Scott | N/A | ATF-2018-0001-35175 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35175 |
| Poley | Tim | N/A | ATF-2018-0001-35176 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35176 |
| Jackson | Andrew | N/A | ATF-2018-0001-35177 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35177 |
| Eisbrener | Jennifer | N/A | ATF-2018-0001-35178 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35178 |
| Curley | Caleb curley | N/A | ATF-2018-0001-35179 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35179 |
| Harris | Rhea | N/A | ATF-2018-0001-3518 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3518 |
| Richards | John | N/A | ATF-2018-0001-35180 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35180 |
| Purvis | Chad | N/A | ATF-2018-0001-35181 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35181 |
| Janocko | Matthew | N/A | ATF-2018-0001-35182 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35182 |
| Caruso | Guy | N/A | ATF-2018-0001-35183 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35183 |
| Downey | James | N/A | ATF-2018-0001-35184 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35184 |
| Maple | Gary | N/A | ATF-2018-0001-35185 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35185 |
| Johnson | Brett | N/A | ATF-2018-0001-35186 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35186 |
| Gibson | Mark | N/A | ATF-2018-0001-35187 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35187 |
| Masters | William | N/A | ATF-2018-0001-35188 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35188 |
| Pierce | Bryce | N/A | ATF-2018-0001-35189 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35189 |
| Funk | Dan | N/A | ATF-2018-0001-3519 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3519 |
| Hengtgen | Ed | N/A | ATF-2018-0001-35190 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35190 |
| Gigliotti | Rick | N/A | ATF-2018-0001-35191 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35191 |
| Short | Dave | N/A | ATF-2018-0001-35192 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35192 |
| Renevitz | Joseph | N/A | ATF-2018-0001-35193 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35193 |
| Hardin | Justin | N/A | ATF-2018-0001-35194 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35194 |
| Beckham | Timothy | N/A | ATF-2018-0001-35195 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35195 |
| Walsh | Michael | N/A | ATF-2018-0001-35196 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35196 |
| Laub | Jessie | N/A | ATF-2018-0001-35197 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35197 |
| Carpia | Donald | N/A | ATF-2018-0001-35198 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35198 |
| withrow | josh | N/A | ATF-2018-0001-35199 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35199 |
| Green | John | N/A | ATF-2018-0001-3520 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3520 |
| Malone | Michael | N/A | ATF-2018-0001-35200 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35200 |

| Larios | Angel | N/A | ATF-2018-0001-35201 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35201 |
| DeVries | Douglas | N/A | ATF-2018-0001-35202 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35202 |
| Conn | Charles | N/A | ATF-2018-0001-35203 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35203 |
| Mawby | Doug | N/A | ATF-2018-0001-35204 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35204 |
| Bar | Joe | N/A | ATF-2018-0001-35205 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35205 |
| Money | Eric | N/A | ATF-2018-0001-35206 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35206 |
| Iversen | Christian | N/A | ATF-2018-0001-35207 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35207 |
| Whitehead | Shane | N/A | ATF-2018-0001-35208 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35208 |
| Allard | Patrick | N/A | ATF-2018-0001-35209 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35209 |
| Brockman | William | N/A | ATF-2018-0001-3521 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3521 |
| Waryu | Steven | N/A | ATF-2018-0001-35210 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35210 |
| Warren | Robert | N/A | ATF-2018-0001-35211 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35211 |
| Stom | Mike | N/A | ATF-2018-0001-35212 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35212 |
| Carroll | Chad | N/A | ATF-2018-0001-35213 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35213 |
| Kasper | Bruce | N/A | ATF-2018-0001-35214 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35214 |
| dugan | ian | N/A | ATF-2018-0001-35215 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35215 |
| stroer | don | N/A | ATF-2018-0001-35216 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35216 |
| Baez | Alan | N/A | ATF-2018-0001-35217 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35217 |
| Lewia | Hayden | N/A | ATF-2018-0001-35218 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35218 |
| Algier | Robert | N/A | ATF-2018-0001-35219 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35219 |
| Burns | Jason | N/A | ATF-2018-0001-3522 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3522 |
| Klosterman | Timothy | N/A | ATF-2018-0001-35220 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35220 |
| Newton | Robert | N/A | ATF-2018-0001-35221 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35221 |
| Cardel | Yamil | N/A | ATF-2018-0001-35222 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35222 |
| Mullholland | Rachel | N/A | ATF-2018-0001-35223 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35223 |
| Collins-Smith | Linda | Self, GOA, | ATF-2018-0001-35224 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35224 |
| Gentry | Ben | N/A | ATF-2018-0001-35225 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35225 |
| Ledem | Mando | N/A | ATF-2018-0001-35226 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35226 |
| Mantell | Carl | N/A | ATF-2018-0001-35227 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35227 |
| Gates | Doug | N/A | ATF-2018-0001-35228 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35228 |
| Papas | Michael | N/A | ATF-2018-0001-35229 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35229 |
| Poletti | Michael | N/A | ATF-2018-0001-3523 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3523 |
| Res | Joseph | N/A | ATF-2018-0001-35230 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35230 |
| Choate | Gavin | N/A | ATF-2018-0001-35231 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35231 |
| ROZAKIS | William | NYPD Retired | ATF-2018-0001-35232 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35232 |
| Wikberg | Elizabeth | N/A | ATF-2018-0001-35233 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35233 |
| Saben | Matt | N/A | ATF-2018-0001-35234 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35234 |
| Wahl | Ed | N/A | ATF-2018-0001-35235 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35235 |
| Moore | Mack | N/A | ATF-2018-0001-35236 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35236 |
| Brice | Lawrence | N/A | ATF-2018-0001-35237 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35237 |
| Pfau | Anthony | Mr | ATF-2018-0001-35238 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35238 |
| Melvin | Justin | N/A | ATF-2018-0001-35239 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35239 |
| Deane | Michael | N/A | ATF-2018-0001-3524 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3524 |
| Moore | Dylan | N/A | ATF-2018-0001-35240 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35240 |
| Jones | Michael | N/A | ATF-2018-0001-35241 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35241 |
| Johnson | Austin | N/A | ATF-2018-0001-35242 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35242 |
| Rijke | Bret | N/A | ATF-2018-0001-35243 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35243 |
| Donnelly | Robert | N/A | ATF-2018-0001-35244 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35244 |
| Twitty | Paul | N/A | ATF-2018-0001-35245 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35245 |
| Marquis | Jacob | N/A | ATF-2018-0001-35246 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35246 |
| Evans | Noah | N/A | ATF-2018-0001-35247 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35247 |
| Morrissey | James | N/A | ATF-2018-0001-35248 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35248 |

| moore | brian | N/A | ATF-2018-0001-35249 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35249 |
|---|---|---|---|---|---|---|
| S | Joel | N/A | ATF-2018-0001-3525 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3525 |
| Campbell | Taryn | N/A | ATF-2018-0001-35250 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35250 |
| Cowger | Jason | N/A | ATF-2018-0001-35251 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35251 |
| Perry | Michael | N/A | ATF-2018-0001-35252 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35252 |
| Bell | Matthew | N/A | ATF-2018-0001-35253 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35253 |
| Wesley | William | N/A | ATF-2018-0001-35254 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35254 |
| Chicwak | Kevin | N/A | ATF-2018-0001-35255 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35255 |
| McDonald | Steven | N/A | ATF-2018-0001-35256 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35256 |
| Masters | Sara | N/A | ATF-2018-0001-35257 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35257 |
| Morrison | Mark | N/A | ATF-2018-0001-35258 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35258 |
| Brooks | Linda | N/A | ATF-2018-0001-35259 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35259 |
| Halke | James | N/A | ATF-2018-0001-3526 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3526 |
| Emmons | Nicholas | N/A | ATF-2018-0001-35260 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35260 |
| Needham | David | N/A | ATF-2018-0001-35261 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35261 |
| Runia | Eric | N/A | ATF-2018-0001-35262 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35262 |
| Parrish | Kit | N/A | ATF-2018-0001-35263 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35263 |
| Villarreal | Adan | N/A | ATF-2018-0001-35264 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35264 |
| Martin | James | N/A | ATF-2018-0001-35265 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35265 |
| Scott | Jeremiah | N/A | ATF-2018-0001-35266 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35266 |
| Werner | William | N/A | ATF-2018-0001-35267 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35267 |
| McWhorter | David | N/A | ATF-2018-0001-35268 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35268 |
| Hadley | Theresa | N/A | ATF-2018-0001-35269 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35269 |
| Jones | Robert | N/A | ATF-2018-0001-3527 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3527 |
| Tully | Michael | N/A | ATF-2018-0001-35270 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35270 |
| Linser | Todd | N/A | ATF-2018-0001-35271 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35271 |
| Broeker | Darren | N/A | ATF-2018-0001-35272 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35272 |
| Kunkel | Klaus | N/A | ATF-2018-0001-35273 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35273 |
| Baum | Jeff | N/A | ATF-2018-0001-35274 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35274 |
| Richards | James | N/A | ATF-2018-0001-35275 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35275 |
| Scarcella | John | N/A | ATF-2018-0001-35276 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35276 |
| Taylor | Arlee | N/A | ATF-2018-0001-35277 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35277 |
| Bergen | Chris | Bergen R/C Helicopters | ATF-2018-0001-35278 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35278 |
| Moran | David | N/A | ATF-2018-0001-35279 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35279 |
| Thibodeaux | Joe | N/A | ATF-2018-0001-3528 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3528 |
| Setterberg | Jacob | N/A | ATF-2018-0001-35280 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35280 |
| Anderson | Aaron | N/A | ATF-2018-0001-35281 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35281 |
| Black | David | N/A | ATF-2018-0001-35282 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35282 |
| Howard | Chris | N/A | ATF-2018-0001-35283 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35283 |
| Pham | Justin | N/A | ATF-2018-0001-35284 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35284 |
| Glaser | Wade | N/A | ATF-2018-0001-35285 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35285 |
| LaMaster | Jeffrey | N/A | ATF-2018-0001-35286 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35286 |
| Harris | Robert | N/A | ATF-2018-0001-35287 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35287 |
| Fadrow | Kiley | N/A | ATF-2018-0001-35288 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35288 |
| Van | Steve | N/A | ATF-2018-0001-35289 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35289 |
| Miller | Gregory | N/A | ATF-2018-0001-3529 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3529 |
| Maali | Dan | N/A | ATF-2018-0001-35290 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35290 |
| Long | Corey | N/A | ATF-2018-0001-35291 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35291 |
| Siemantel | Stewart | N/A | ATF-2018-0001-35292 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35292 |
| Golden | David | N/A | ATF-2018-0001-35293 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35293 |
| LeBlanc | Robert | N/A | ATF-2018-0001-35294 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35294 |
| Redman | Randy | N/A | ATF-2018-0001-35295 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35295 |

| Heard | Brandon | N/A | ATF-2018-0001-35296 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35296 |
|---|---|---|---|---|---|---|
| Pyatt | Tyler | N/A | ATF-2018-0001-35297 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35297 |
| McClendon | Scott | N/A | ATF-2018-0001-35298 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35298 |
| Drisko | Zachary | N/A | ATF-2018-0001-35299 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35299 |
| Abess | Joseph | Mr | ATF-2018-0001-3530 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3530 |
| Curl | Cory | N/A | ATF-2018-0001-35300 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35300 |
| Flores | David | N/A | ATF-2018-0001-35301 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35301 |
| Smith | Jacob | N/A | ATF-2018-0001-35302 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35302 |
| Slattery | Aaron | N/A | ATF-2018-0001-35303 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35303 |
| McEvoy | Innes | N/A | ATF-2018-0001-35304 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35304 |
| Seevers | Patrick | N/A | ATF-2018-0001-35305 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35305 |
| Durham | Chris | N/A | ATF-2018-0001-35306 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35306 |
| Hair | Thomas | N/A | ATF-2018-0001-35307 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35307 |
| Strong | Nancy | N/A | ATF-2018-0001-35308 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35308 |
| Lu | Paul | Mr. | ATF-2018-0001-35309 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35309 |
| Dobbs | David | N/A | ATF-2018-0001-3531 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3531 |
| Jones | Scott | N/A | ATF-2018-0001-35310 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35310 |
| Smith | Matthew | N/A | ATF-2018-0001-35311 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35311 |
| Carroll | Chad | N/A | ATF-2018-0001-35312 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35312 |
| Tom | Theodore | N/A | ATF-2018-0001-35313 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35313 |
| Domka | Zachary | N/A | ATF-2018-0001-35314 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35314 |
| Durbin | David | N/A | ATF-2018-0001-35315 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35315 |
| Merz | Thomas | N/A | ATF-2018-0001-35316 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35316 |
| Rhodes | William | N/A | ATF-2018-0001-35317 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35317 |
| Bushman | Jonathan | N/A | ATF-2018-0001-35318 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35318 |
| McVeigh | Sherri | N/A | ATF-2018-0001-35319 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35319 |
| Peterman | Stephen | N/A | ATF-2018-0001-3532 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3532 |
| Ekins | Dave | N/A | ATF-2018-0001-35320 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35320 |
| Miller | Alvie | N/A | ATF-2018-0001-35321 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35321 |
| Smith | Dale | N/A | ATF-2018-0001-35322 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35322 |
| Ortega | Pedro | N/A | ATF-2018-0001-35323 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35323 |
| Anonymous | Anonymous | N/A | ATF-2018-0001-35324 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35324 |
| Day | Mark | none | ATF-2018-0001-35325 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35325 |
| Kilanowski | Stephen | N/A | ATF-2018-0001-35326 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35326 |
| Cunningham | Karen | N/A | ATF-2018-0001-35327 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35327 |
| Reyes | Eric | N/A | ATF-2018-0001-35328 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35328 |
| Heafner | John | N/A | ATF-2018-0001-35329 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35329 |
| Spencer | Matthew | N/A | ATF-2018-0001-3533 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3533 |
| Ballance | Carol | Pennsylvania Interfaith Impact Network | ATF-2018-0001-35330 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35330 |
| Pruett | Michael | N/A | ATF-2018-0001-35331 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35331 |
| Phelps | Jason | N/A | ATF-2018-0001-35332 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35332 |
| Kennard | Brian | N/A | ATF-2018-0001-35333 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35333 |
| Rudisill | Jon | N/A | ATF-2018-0001-35334 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35334 |
| Darian | Ballard | N/A | ATF-2018-0001-35335 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35335 |
| Mims | Larry | GOA Member | ATF-2018-0001-35336 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35336 |
| Evans | Matthew | N/A | ATF-2018-0001-35337 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35337 |
| Silvers | Alex | N/A | ATF-2018-0001-35338 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35338 |
| Geron | John | N/A | ATF-2018-0001-35339 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35339 |
| Cervantes | Marcus | N/A | ATF-2018-0001-3534 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3534 |
| loughley | russell | N/A | ATF-2018-0001-35340 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35340 |
| Coyote | Lou | N/A | ATF-2018-0001-35341 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35341 |

| Ephrussi | Azrael | N/A | ATF-2018-0001-35342 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35342 |
|----------|--------|-----|---------------------|----------|-----------|-------------------------------------------------------------|
| Kelly | Justice | N/A | ATF-2018-0001-35343 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35343 |
| Brooks | Darin | N/A | ATF-2018-0001-35344 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35344 |
| Conselyea | David | N/A | ATF-2018-0001-35345 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35345 |
| Rogers | Martin | N/A | ATF-2018-0001-35346 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35346 |
| Bishop | Philip | N/A | ATF-2018-0001-35347 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35347 |
| Cha | Harry | N/A | ATF-2018-0001-35348 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35348 |
| Myers | Mark | N/A | ATF-2018-0001-35349 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35349 |
| Whipp | Brandon | N/A | ATF-2018-0001-3535 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3535 |
| Snow | Stephen | N/A | ATF-2018-0001-35350 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35350 |
| Tanner | Nathan | N/A | ATF-2018-0001-35351 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35351 |
| Meneses | William | N/A | ATF-2018-0001-35352 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35352 |
| vierling | brent | N/A | ATF-2018-0001-35353 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35353 |
| Lemay | Jonathan | N/A | ATF-2018-0001-35354 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35354 |
| Tsuhako | Cameron | N/A | ATF-2018-0001-35355 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35355 |
| Manders | Darien | N/A | ATF-2018-0001-35356 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35356 |
| Pitchford | Robert | N/A | ATF-2018-0001-35357 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35357 |
| WILSON | MICHAEL DAVID | N/A | ATF-2018-0001-35358 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35358 |
| Arnold | Chandler | N/A | ATF-2018-0001-35359 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35359 |
| Lertola | James | N/A | ATF-2018-0001-3536 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3536 |
| KING | LEWIS | N/A | ATF-2018-0001-35360 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35360 |
| Starcher | Justin | N/A | ATF-2018-0001-35361 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35361 |
| Maddock | Robert | PIIN | ATF-2018-0001-35362 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35362 |
| Mohrmann | Richard | N/A | ATF-2018-0001-35363 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35363 |
| Brodnax | Bruce | N/A | ATF-2018-0001-35364 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35364 |
| Pitre | John | N/A | ATF-2018-0001-35365 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35365 |
| Annonymous | Annonymous | N/A | ATF-2018-0001-35366 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35366 |
| Chao | Bo | N/A | ATF-2018-0001-35367 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35367 |
| Brown | Kenneth | N/A | ATF-2018-0001-35368 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35368 |
| Kosewicz | Paul | Na | ATF-2018-0001-35369 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35369 |
| Nowak | Paul | N/A | ATF-2018-0001-3537 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3537 |
| Solomon | Richard | N/A | ATF-2018-0001-35370 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35370 |
| Smiley | Stephen | N/A | ATF-2018-0001-35371 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35371 |
| Herren | Jared | N/A | ATF-2018-0001-35372 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35372 |
| Benacquisto | Joseph | N/A | ATF-2018-0001-35373 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35373 |
| Perry | Scott | N/A | ATF-2018-0001-35374 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35374 |
| Northrop | jeremy | N/A | ATF-2018-0001-35375 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35375 |
| Birtchet | Gabe | N/A | ATF-2018-0001-35376 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35376 |
| Ream | Chris | N/A | ATF-2018-0001-35377 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35377 |
| McMillan | Brandon | N/A | ATF-2018-0001-35378 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35378 |
| Bell | David | N/A | ATF-2018-0001-35379 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35379 |
| Wong | Fran | N/A | ATF-2018-0001-3538 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3538 |
| Wehrle | Jay | N/A | ATF-2018-0001-35380 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35380 |
| Brooks | Charles | N/A | ATF-2018-0001-35381 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35381 |
| Kazragis | Robert | N/A | ATF-2018-0001-35382 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35382 |
| Ball | Blake | N/A | ATF-2018-0001-35383 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35383 |
| Randolph | david | N/A | ATF-2018-0001-35384 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35384 |
| Fawbush | Ernest | N/A | ATF-2018-0001-35385 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35385 |
| Palmer | David | N/A | ATF-2018-0001-35386 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35386 |
| Brown | Benjamin | N/A | ATF-2018-0001-35387 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35387 |
| Walters | Michael | N/A | ATF-2018-0001-35388 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35388 |
| Walker | Kevin | N/A | ATF-2018-0001-35389 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35389 |

| Roach | Bill | N/A | ATF-2018-0001-3539 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3539 |
|---|---|---|---|---|---|---|
| Ewing | Danita | N/A | ATF-2018-0001-35390 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35390 |
| Carrasco | Arturo | N/A | ATF-2018-0001-35391 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35391 |
| Butler | Kevin | N/A | ATF-2018-0001-35392 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35392 |
| weems | Zachary | N/A | ATF-2018-0001-35393 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35393 |
| Fleischfresser | Joseph | N/A | ATF-2018-0001-35394 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35394 |
| Dooley | John | N/A | ATF-2018-0001-35395 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35395 |
| Crain | Brandon | Public | ATF-2018-0001-35396 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35396 |
| Exum | Robert | N/A | ATF-2018-0001-35397 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35397 |
| Bowlds | Jason | N/A | ATF-2018-0001-35398 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35398 |
| Butcher | Daniel | N/A | ATF-2018-0001-35399 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35399 |
| Green | Lucas | N/A | ATF-2018-0001-3540 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3540 |
| Herr | Taylor | N/A | ATF-2018-0001-35400 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35400 |
| Galbraith | Nathan | N/A | ATF-2018-0001-35401 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35401 |
| Stewart | Jeffrey | N/A | ATF-2018-0001-35402 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35402 |
| Wilson Jr. | Wesley | N/A | ATF-2018-0001-35403 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35403 |
| Nordine | Jonathon | N/A | ATF-2018-0001-35404 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35404 |
| Letts | Bradley | N/A | ATF-2018-0001-35405 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35405 |
| Coppock | Richard | N/A | ATF-2018-0001-35406 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35406 |
| Davis | Richard | N/A | ATF-2018-0001-35407 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35407 |
| Edwards | Todd | N/A | ATF-2018-0001-35408 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35408 |
| quever | james | N/A | ATF-2018-0001-35409 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35409 |
| ribe | mike | 1955 | ATF-2018-0001-3541 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3541 |
| Cline | Larry | N/A | ATF-2018-0001-35410 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35410 |
| Ruel | Rob | N/A | ATF-2018-0001-35411 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35411 |
| Livesay | Ed | N/A | ATF-2018-0001-35412 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35412 |
| Samuelson | Robert | N/A | ATF-2018-0001-35413 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35413 |
| O'reilly | Bob | N/A | ATF-2018-0001-35414 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35414 |
| French | Derek | N/A | ATF-2018-0001-35415 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35415 |
| minkalis | joe | N/A | ATF-2018-0001-35416 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35416 |
| Wonnacott | Janine | N/A | ATF-2018-0001-35417 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35417 |
| Bethea | Daniel | N/A | ATF-2018-0001-35418 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35418 |
| Kaiserman | Anthony | N/A | ATF-2018-0001-35419 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35419 |
| Tittle | Morgan | N/A | ATF-2018-0001-3542 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3542 |
| Serfass | William | N/A | ATF-2018-0001-35420 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35420 |
| Beck | Rick | N/A | ATF-2018-0001-35421 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35421 |
| Lewis | Robert | N/A | ATF-2018-0001-35422 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35422 |
| Giles | James | USAF- Retired- DAV | ATF-2018-0001-35423 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35423 |
| Trottier | Bryan | N/A | ATF-2018-0001-35424 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35424 |
| Boyle | Timothy | N/A | ATF-2018-0001-35425 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35425 |
| Anonymous | Anonymous | N/A | ATF-2018-0001-35426 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35426 |
| Nolden | Daniel | N/A | ATF-2018-0001-35427 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35427 |
| Kneuss | Frederick | N/A | ATF-2018-0001-35428 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35428 |
| Alaniz | Michael | N/A | ATF-2018-0001-35429 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35429 |
| Fleagle | Mark | N/A | ATF-2018-0001-3543 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3543 |
| Buer | Mack | N/A | ATF-2018-0001-35430 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35430 |
| Kramer | Mark | N/A | ATF-2018-0001-35431 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35431 |
| Johnson | Charlene | N/A | ATF-2018-0001-35432 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35432 |
| Ristau | Roger | Private Citizen | ATF-2018-0001-35433 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35433 |
| Crowther | Joshua | N/A | ATF-2018-0001-35434 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35434 |
| Bieber | Jamie | N/A | ATF-2018-0001-35435 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35435 |
| Hansis | Jeff | N/A | ATF-2018-0001-35436 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35436 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Woods | Sarah | N/A | ATF-2018-0001-35437 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35437 |
| Ream | Chris | N/A | ATF-2018-0001-35438 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35438 |
| Arnold | Herbert | N/A | ATF-2018-0001-35439 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35439 |
| Weeks | Alton | N/A | ATF-2018-0001-3544 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3544 |
| Kiker | Kenneth | N/A | ATF-2018-0001-35440 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35440 |
| Leonard | Alexander | N/A | ATF-2018-0001-35441 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35441 |
| Domgard II | Michael | N/A | ATF-2018-0001-35442 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35442 |
| Kolbrener | Fred | N/A | ATF-2018-0001-35443 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35443 |
| Mendes | Paul | N/A | ATF-2018-0001-35444 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35444 |
| Scott | Michael | N/A | ATF-2018-0001-35445 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35445 |
| Wright | Becky | N/A | ATF-2018-0001-35446 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35446 |
| Fields | Joan | N/A | ATF-2018-0001-35447 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35447 |
| Singleton | Curtis | N/A | ATF-2018-0001-35448 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35448 |
| Brown | Karrie | N/A | ATF-2018-0001-35449 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35449 |
| Koppi | John | N/A | ATF-2018-0001-3545 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3545 |
| Mohs | Eric | N/A | ATF-2018-0001-35450 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35450 |
| Arnold | Austin | N/A | ATF-2018-0001-35451 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35451 |
| Ware | Clyde | N/A | ATF-2018-0001-35452 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35452 |
| Cooper | Tony | N/A | ATF-2018-0001-35453 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35453 |
| Carrasco | Andres | N/A | ATF-2018-0001-35454 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35454 |
| Hill | Erik | Mr. | ATF-2018-0001-35455 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35455 |
| Chien | Li | N/A | ATF-2018-0001-35456 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35456 |
| Morris | Debbie | N/A | ATF-2018-0001-35457 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35457 |
| Hammett | Benjamin | N/A | ATF-2018-0001-35458 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35458 |
| Hart | Dan | N/A | ATF-2018-0001-35459 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35459 |
| Smyser | Jeremiah | N/A | ATF-2018-0001-3546 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3546 |
| Clay | Brett | N/A | ATF-2018-0001-35460 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35460 |
| Wilhite | Mikah | N/A | ATF-2018-0001-35461 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35461 |
| Ford | Dan | N/A | ATF-2018-0001-35462 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35462 |
| Shaughnessy | Joe | Pennsylvania Interfaith Inpact Network | ATF-2018-0001-35463 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35463 |
| Jordan | Russell | N/A | ATF-2018-0001-35464 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35464 |
| Haskell | Mark | N/A | ATF-2018-0001-35465 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35465 |
| Burns | Bryan | N/A | ATF-2018-0001-35466 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35466 |
| Rentschler | Benjamin | N/A | ATF-2018-0001-35467 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35467 |
| Flynn | David | N/A | ATF-2018-0001-35468 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35468 |
| Ratliff | Dave | N/A | ATF-2018-0001-35469 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35469 |
| smith | harold | N/A | ATF-2018-0001-3547 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3547 |
| Canning | Michael | N/A | ATF-2018-0001-35470 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35470 |
| Cummings | Roy | N/A | ATF-2018-0001-35471 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35471 |
| Owens | Gene | N/A | ATF-2018-0001-35472 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35472 |
| Eklund | Ronald | N/A | ATF-2018-0001-35473 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35473 |
| Lukow | Brian | N/A | ATF-2018-0001-35474 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35474 |
| Larson | Deven | N/A | ATF-2018-0001-35475 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35475 |
| Murray | Patricia | Pittsburgh Interfaith Impact Network | ATF-2018-0001-35476 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35476 |
| Loats | Carol | N/A | ATF-2018-0001-35477 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35477 |
| Du | Wei | N/A | ATF-2018-0001-35478 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35478 |
| Nguyen | Loc | N/A | ATF-2018-0001-35479 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35479 |
| Blair | Michael | Citizen, USA | ATF-2018-0001-3548 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3548 |
| Grigsby | Daniel | N/A | ATF-2018-0001-35480 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35480 |
| Bonkoski | Lawrence | N/A | ATF-2018-0001-35481 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35481 |

| | | | | | | |
|---|---|---|---|---|---|---|
| fillmon | darrell | N/A | ATF-2018-0001-35482 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35482 |
| Geist | Mark | N/A | ATF-2018-0001-35483 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35483 |
| Moore | cynthia | N/A | ATF-2018-0001-35484 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35484 |
| McMahan | Kelly | N/A | ATF-2018-0001-35485 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35485 |
| Mackay | Jana | N/A | ATF-2018-0001-35486 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35486 |
| Bittle | Dean | N/A | ATF-2018-0001-35487 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35487 |
| Aller | Doug | N/A | ATF-2018-0001-35488 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35488 |
| Richardson | Natalie | N/A | ATF-2018-0001-35489 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35489 |
| Baker | Wesley | N/A | ATF-2018-0001-3549 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3549 |
| jackson | darius | N/A | ATF-2018-0001-35490 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35490 |
| Wood | Steven | N/A | ATF-2018-0001-35491 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35491 |
| Vaccarelli | Timothy | N/A | ATF-2018-0001-35492 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35492 |
| Smith | Larry | N/A | ATF-2018-0001-35493 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35493 |
| Potenziani | Kyle | N/A | ATF-2018-0001-35494 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35494 |
| McNaughton | Phil | N/A | ATF-2018-0001-35495 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35495 |
| Borchers | Dan | N/A | ATF-2018-0001-35496 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35496 |
| Beardslee | Joseph | N/A | ATF-2018-0001-35497 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35497 |
| Ream | Chris | N/A | ATF-2018-0001-35498 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35498 |
| Gull | Richard | N/A | ATF-2018-0001-35499 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35499 |
| Campbell | J | -- please select a prefix -- | ATF-2018-0001-3550 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3550 |
| Page | Eric | N/A | ATF-2018-0001-35500 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35500 |
| Sherban | John | N/A | ATF-2018-0001-35501 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35501 |
| Gould | Ben | N/A | ATF-2018-0001-35502 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35502 |
| Janocko | Matthew | N/A | ATF-2018-0001-35503 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35503 |
| Gleysteen | Hugh | N/A | ATF-2018-0001-35504 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35504 |
| Klapperich | Robert | N/A | ATF-2018-0001-35505 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35505 |
| Vose | Raymond | N/A | ATF-2018-0001-35506 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35506 |
| Barranco | Vince | N/A | ATF-2018-0001-35507 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35507 |
| Baker | Ralph | N/A | ATF-2018-0001-35508 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35508 |
| Coffey | Anthony | N/A | ATF-2018-0001-35509 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35509 |
| Pastori | Travis | N/A | ATF-2018-0001-3551 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3551 |
| Gulacsik | Patricia | N/A | ATF-2018-0001-35510 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35510 |
| Janus | Tim | N/A | ATF-2018-0001-35511 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35511 |
| Bakopoulos | Bill | n/a | ATF-2018-0001-35512 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35512 |
| Davis | Evan | N/A | ATF-2018-0001-35513 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35513 |
| Grider | John | N/A | ATF-2018-0001-35514 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35514 |
| Schaefer | Keith | N/A | ATF-2018-0001-35515 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35515 |
| Haverland | Jonathan | N/A | ATF-2018-0001-35516 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35516 |
| Long | Kevin | N/A | ATF-2018-0001-35517 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35517 |
| Kemmer | Edward | N/A | ATF-2018-0001-35518 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35518 |
| Forbus | William | N/A | ATF-2018-0001-35519 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35519 |
| Fisher | Brandon | Precision Defensive Solutions | ATF-2018-0001-3552 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3552 |
| grimes | theresa | N/A | ATF-2018-0001-35520 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35520 |
| Nieves | Preston | N/A | ATF-2018-0001-35521 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35521 |
| Persica | Randy | N/A | ATF-2018-0001-35522 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35522 |
| Carver | Jesse | N/A | ATF-2018-0001-35523 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35523 |
| Bukovey | David | N/A | ATF-2018-0001-35524 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35524 |
| Caraig | Jacob | N/A | ATF-2018-0001-35525 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35525 |
| Chu | Henry | N/A | ATF-2018-0001-35526 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35526 |
| Felsman | Robert | --- | ATF-2018-0001-35527 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35527 |
| Bilodeau | Jeremiah | N/A | ATF-2018-0001-35528 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35528 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Strickland | David | N/A | ATF-2018-0001-35529 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35529 |
| Minardi | Curtis | N/A | ATF-2018-0001-3553 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3553 |
| Short | Jeffrey | Short Defense Systems, Inc | ATF-2018-0001-35530 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35530 |
| Spencer | Stephen | N/A | ATF-2018-0001-35531 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35531 |
| Baker | Maxwell | N/A | ATF-2018-0001-35532 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35532 |
| Vosburg | Zachary | N/A | ATF-2018-0001-35533 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35533 |
| Snyder | Samuel | N/A | ATF-2018-0001-35534 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35534 |
| Shroyer | Ann | N/A | ATF-2018-0001-35535 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35535 |
| Dunn | Michael | N/A | ATF-2018-0001-35536 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35536 |
| Wojtysiak | Ted | N/A | ATF-2018-0001-35537 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35537 |
| Tidwell | Collin | N/A | ATF-2018-0001-35538 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35538 |
| Braun | Christopher | N/A | ATF-2018-0001-35539 | 2/4/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35539 |
| Harper | Janet | - None - | ATF-2018-0001-3554 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3554 |
| Friguglietti | John | N/A | ATF-2018-0001-35540 | 2/5/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35540 |
| Siira | Ed | N/A | ATF-2018-0001-35541 | 2/5/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35541 |
| Ruggiero | Anthony | USMC | ATF-2018-0001-35542 | 2/5/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35542 |
| Fauro | David | N/A | ATF-2018-0001-35543 | 2/5/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35543 |
| Weinstein | Loribeth | Jewish Women International | ATF-2018-0001-35544 | 2/5/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35544 |
| Woodring | Sharon | N/A | ATF-2018-0001-35545 | 2/5/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35545 |
| Middleton | David | N/A | ATF-2018-0001-35546 | 2/5/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35546 |
| Combs | Brandon | Firearms Policy Coalition | ATF-2018-0001-35547 | 2/5/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35547 |
| Weinstein | Barbara | Religious Action Center of Reform Judaism | ATF-2018-0001-35548 | 2/5/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35548 |
| Everytown for Gun Safety | Everytown for Gun Safety | | ATF-2018-0001-35549 | 2/5/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35549 |
| Vihonsky | George | Retired | ATF-2018-0001-3555 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3555 |
| Lewis | James | Disabled, Secondary to the Effects of Chemotherapy... | ATF-2018-0001-35550 | 2/5/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35550 |
| Kincheloe | Jeanine | N/A | ATF-2018-0001-35551 | 2/5/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35551 |
| Sandler | Elisabeth | N/A | ATF-2018-0001-35552 | 2/5/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35552 |
| Matheson | Kenneth | N/A | ATF-2018-0001-35553 | 2/5/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35553 |
| Peters | Joseph | Mr. | ATF-2018-0001-35554 | 2/5/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35554 |
| Haskill | Steven | N/A | ATF-2018-0001-35555 | 2/5/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35555 |
| Myers | Russell | N/A | ATF-2018-0001-35556 | 2/5/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35556 |
| bryan | dan | N/A | ATF-2018-0001-35557 | 2/5/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35557 |
| BENOIT | JIMMY | N/A | ATF-2018-0001-35558 | 2/5/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35558 |
| Thralls | Trevor | N/A | ATF-2018-0001-35559 | 2/5/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35559 |
| Kuhn | Roy | N/A | ATF-2018-0001-3556 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3556 |
| Smith | Ron | N/A | ATF-2018-0001-35560 | 2/5/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35560 |
| Fleming | Peter | N/A | ATF-2018-0001-35561 | 2/5/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35561 |
| Davinci | Warren | N/A | ATF-2018-0001-35562 | 2/5/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35562 |
| Kirkendall | Sean | Brady Campaign to Prevent Gun Violence | ATF-2018-0001-35563 | 2/5/2018 | 1/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35563 |
| Hammond | Michael | Gun Owners of America | ATF-2018-0001-35564 | 2/5/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35564 |
| Kirstein | Joshua | N/A | ATF-2018-0001-35565 | 2/5/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35565 |
| Nottonson | Stephen | N/A | ATF-2018-0001-35566 | 2/5/2018 | 1/8/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35566 |
| Shakibanasab | Alex | N/A | ATF-2018-0001-35567 | 2/5/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35567 |
| M | J | N/A | ATF-2018-0001-35568 | 2/5/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35568 |
| C. | K. | N/A | ATF-2018-0001-35569 | 2/5/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35569 |
| Massong | Michael | N/A | ATF-2018-0001-3557 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3557 |
| Drake | P. | N/A | ATF-2018-0001-35570 | 2/5/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35570 |
| Gardener | Ben | N/A | ATF-2018-0001-35571 | 2/5/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35571 |

| Todd | Brenda | N/A | ATF-2018-0001-35572 | 2/5/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35572 |
|---|---|---|---|---|---|---|
| Theede | Michael | N/A | ATF-2018-0001-35573 | 2/5/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35573 |
| Schlossberg | Michael | House of Representatives - Pennsylvania State Representative | ATF-2018-0001-35574 | 2/5/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35574 |
| Keller | Lois | N/A | ATF-2018-0001-35575 | 2/6/2018 | 1/29/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35575 |
| Lhamon | J. | N/A | ATF-2018-0001-35576 | 2/6/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35576 |
| Nelson | Kathleen | N/A | ATF-2018-0001-35577 | 2/6/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35577 |
| Fleming | S. | N/A | ATF-2018-0001-35578 | 2/6/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35578 |
| Severance | Gwen | N/A | ATF-2018-0001-35579 | 2/6/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35579 |
| Deibert | Michael | N/A | ATF-2018-0001-3558 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3558 |
| Dunn | Jamie | N/A | ATF-2018-0001-35580 | 2/6/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35580 |
| Lhamon | J. | N/A | ATF-2018-0001-35581 | 2/6/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35581 |
| Bledsoe | Craig | N/A | ATF-2018-0001-35582 | 2/12/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35582 |
| Stein | Allen | N/A | ATF-2018-0001-35583 | 2/12/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35583 |
| Gates | GC | N/A | ATF-2018-0001-35584 | 2/12/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35584 |
| Boland | Howard | N/A | ATF-2018-0001-35585 | 2/12/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35585 |
| Nelson | Steve | N/A | ATF-2018-0001-35586 | 2/12/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35586 |
| Combs | Brandon | Firearms Policy Coalition | ATF-2018-0001-35587 | 2/12/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35587 |
| Colucci | Ed | N/A | ATF-2018-0001-35588 | 2/12/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35588 |
| Davis | Byron | N/A | ATF-2018-0001-35589 | 2/23/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35589 |
| evans | john | N/A | ATF-2018-0001-3559 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3559 |
| Rudd | Timothy | Scott L Braum & Associates | ATF-2018-0001-35590 | 2/23/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35590 |
| Nazario | Josue | N/A | ATF-2018-0001-35591 | 3/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35591 |
| Patterson | Thomas | United States Citizen | ATF-2018-0001-35592 | 3/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35592 |
| Maxwell | Nathanel | N/A | ATF-2018-0001-35593 | 3/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35593 |
| Walker | Lee | N/A | ATF-2018-0001-35594 | 3/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35594 |
| Reed | Jer | BATFE DOCKET 2017R22 | ATF-2018-0001-35595 | 3/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35595 |
| dwaileebe | joshua | N/A | ATF-2018-0001-35596 | 3/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35596 |
| Walker | Frederick | N/A | ATF-2018-0001-35597 | 3/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35597 |
| Cook | Werner | N/A | ATF-2018-0001-35598 | 3/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35598 |
| HUNSICKER | DALLAS | Mr. | ATF-2018-0001-35599 | 3/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35599 |
| Mitcham | Lane | N/A | ATF-2018-0001-3560 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3560 |
| Silberman | David | N/A | ATF-2018-0001-35600 | 3/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35600 |
| smith | robert | N/A | ATF-2018-0001-35601 | 3/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35601 |
| Daniels | Rick | N/A | ATF-2018-0001-35602 | 3/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35602 |
| Miller | George | N/A | ATF-2018-0001-35603 | 3/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35603 |
| Berryman | Carl | home | ATF-2018-0001-35604 | 3/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35604 |
| Condray | Jerry | None | ATF-2018-0001-35605 | 3/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35605 |
| Clark | Lawrence | n/a | ATF-2018-0001-35606 | 3/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35606 |
| haywood | chris | N/A | ATF-2018-0001-35607 | 3/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35607 |
| Mather | Ian | N/A | ATF-2018-0001-35608 | 3/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35608 |
| Roberts | Larry | N/A | ATF-2018-0001-35609 | 3/12/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35609 |
| Reed | Ernest | N/A | ATF-2018-0001-3561 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3561 |
| Hunt | Mike | N/A | ATF-2018-0001-35610 | 3/12/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35610 |
| Cameron | Derek | N/A | ATF-2018-0001-35611 | 3/12/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35611 |
| Kahler | Donald | AMERICAN | ATF-2018-0001-35612 | 3/12/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35612 |
| Tingen Jr | Lonnie | N/A | ATF-2018-0001-35613 | 3/12/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35613 |
| Elder | Mack | N/A | ATF-2018-0001-35614 | 3/12/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35614 |
| Young | Mark | www.IssuesOutline.org/2nd_amendment_page.htm | ATF-2018-0001-35615 | 3/12/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35615 |
| Webster | Frank | BATF | ATF-2018-0001-35616 | 3/12/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35616 |

| Walker | Doug | password policies | ATF-2018-0001-35617 | 3/12/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35617 |
| Carson | Robert | Carson Enterprises Inc | ATF-2018-0001-35618 | 3/12/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35618 |
| Moore | Eric | N/A | ATF-2018-0001-35619 | 3/12/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35619 |
| Gaudin | Michele | N/A | ATF-2018-0001-3562 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3562 |
| Rowell | Yusuf | N/A | ATF-2018-0001-35620 | 3/12/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35620 |
| Thomas | John | N/A | ATF-2018-0001-35621 | 3/12/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35621 |
| Powell | Timothy | N/A | ATF-2018-0001-35622 | 3/12/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35622 |
| Lever | Douglas | 360-863-9884 | ATF-2018-0001-35623 | 3/12/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35623 |
| Saltzman | Melvin | Citizen of the United States of America | ATF-2018-0001-35624 | 3/12/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35624 |
| Schiro | Justin Lance | N/A | ATF-2018-0001-35625 | 3/12/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35625 |
| Guercio | Fred | Mr. | ATF-2018-0001-35626 | 3/12/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35626 |
| Howard | Cameron | N/A | ATF-2018-0001-35627 | 3/12/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35627 |
| Smith | Scott | N/A | ATF-2018-0001-35628 | 3/12/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35628 |
| Scheuerman | Jim | N/A | ATF-2018-0001-35629 | 3/12/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35629 |
| Nye | Carl | N/A | ATF-2018-0001-3563 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3563 |
| Barone | Charles | N/A | ATF-2018-0001-35630 | 3/12/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35630 |
| Cosgrove | William | N/A | ATF-2018-0001-35631 | 3/12/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35631 |
| Bohannon | Marsha | N/A | ATF-2018-0001-35632 | 3/12/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35632 |
| Humelsine | Andy | None | ATF-2018-0001-35633 | 3/12/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35633 |
| mizrahi | sheila | . | ATF-2018-0001-35634 | 3/12/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35634 |
| McCartney | Beth | N/A | ATF-2018-0001-35635 | 3/14/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35635 |
| McColley | Cheryl | N/A | ATF-2018-0001-35636 | 3/14/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35636 |
| Lucarelli | John | N/A | ATF-2018-0001-35637 | 3/14/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35637 |
| Chischilly | Jane | N/A | ATF-2018-0001-35638 | 3/14/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35638 |
| Olson | Wendy | N/A | ATF-2018-0001-35639 | 3/14/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35639 |
| Price | Susan | N/A | ATF-2018-0001-3564 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3564 |
| MILES | BENJAMIN | N/A | ATF-2018-0001-35640 | 3/14/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35640 |
| Lyons | John | N/A | ATF-2018-0001-35641 | 3/14/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35641 |
| Walp | Susan | N/A | ATF-2018-0001-35642 | 3/14/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35642 |
| Santella | Karen | N/A | ATF-2018-0001-35643 | 3/14/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35643 |
| Riley | Martin | N/A | ATF-2018-0001-35644 | 3/14/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35644 |
| Yepsen | James | N/A | ATF-2018-0001-35645 | 3/14/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35645 |
| EDMONDSON | JACQUELINE | CITIZEN | ATF-2018-0001-35646 | 3/14/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35646 |
| Cronas | Peter | N/A | ATF-2018-0001-35647 | 3/14/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35647 |
| Dean | State Rep. Madeleine | PA House of Representatives | ATF-2018-0001-35648 | 3/14/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35648 |
| Sheesley | Martha | N/A | ATF-2018-0001-35649 | 3/14/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35649 |
| Copeland | Richard | N/A | ATF-2018-0001-3565 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3565 |
| Macon | Ronald | Disabled and retiredElected | ATF-2018-0001-35650 | 3/14/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35650 |
| Marcantel | Connie | N/A | ATF-2018-0001-35651 | 3/14/2018 | 1/17/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35651 |
| Bulle | RD | N/A | ATF-2018-0001-35652 | 3/14/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35652 |
| Biek | Matthew | N/A | ATF-2018-0001-35653 | 3/14/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35653 |
| Davis | Jerry | N/A | ATF-2018-0001-35654 | 3/14/2018 | 1/18/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35654 |
| QUINLAN | MARY ANN | N/A | ATF-2018-0001-35655 | 3/14/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35655 |
| Green | Justin | N/A | ATF-2018-0001-35656 | 3/14/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35656 |
| Dang | Lawrence | N/A | ATF-2018-0001-35657 | 3/14/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35657 |
| McBroom | Casey | N/A | ATF-2018-0001-35658 | 3/14/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35658 |
| Howard | Tadd | N/A | ATF-2018-0001-35659 | 3/14/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35659 |
| Bailey | Harry | Mr. | ATF-2018-0001-3566 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3566 |
| Daggy | Bruce | N/A | ATF-2018-0001-35660 | 3/14/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35660 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Eline | Patrick | N/A | ATF-2018-0001-35661 | 3/14/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35661 |
| Lars | Francis | N/A | ATF-2018-0001-35662 | 3/14/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35662 |
| Simmons | Anthony | N/A | ATF-2018-0001-35663 | 3/14/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35663 |
| Schuette | Chad | Mr | ATF-2018-0001-35664 | 3/14/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35664 |
| mccarthy | david | N/A | ATF-2018-0001-35665 | 3/14/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35665 |
| Evans | Mark | N/A | ATF-2018-0001-35666 | 3/14/2018 | 1/19/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35666 |
| Jones | Noah | N/A | ATF-2018-0001-35667 | 3/14/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35667 |
| Rubel | Steve | N/A | ATF-2018-0001-35668 | 3/14/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35668 |
| Schlassa | Schlassa | N/A | ATF-2018-0001-35669 | 3/14/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35669 |
| Haney | Andy | N/A | ATF-2018-0001-3567 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3567 |
| M | D | N/A | ATF-2018-0001-35670 | 3/14/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35670 |
| wu | abu | N/A | ATF-2018-0001-35671 | 3/14/2018 | 1/20/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35671 |
| Allyn | Timothy | N/A | ATF-2018-0001-35672 | 3/14/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35672 |
| Heathcote | Nate | N/A | ATF-2018-0001-35673 | 3/14/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35673 |
| O'Day | Johnathon | ATF | ATF-2018-0001-35674 | 3/14/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35674 |
| Grimes | Morris | N/A | ATF-2018-0001-35675 | 3/14/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35675 |
| sorosiak | jeff | N/A | ATF-2018-0001-35676 | 3/14/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35676 |
| Schon | Robert | N/A | ATF-2018-0001-35677 | 3/14/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35677 |
| Newton | Kyle | N/A | ATF-2018-0001-35678 | 3/14/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35678 |
| Shortridge | Nicholas | N/A | ATF-2018-0001-35679 | 3/14/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35679 |
| Buchholz | Terry | N/A | ATF-2018-0001-3568 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3568 |
| w. | william | N/A | ATF-2018-0001-35680 | 3/14/2018 | 1/21/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35680 |
| Bowen | William | N/A | ATF-2018-0001-35681 | 3/14/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35681 |
| Eastman | Jeff | N/A | ATF-2018-0001-35682 | 3/14/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35682 |
| Wilson | Lois | I | ATF-2018-0001-35683 | 3/14/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35683 |
| Barker | Mark | N/A | ATF-2018-0001-35684 | 3/14/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35684 |
| Bobbitt | Mike | N/A | ATF-2018-0001-35685 | 3/14/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35685 |
| Stampley | Brian | N/A | ATF-2018-0001-35686 | 3/14/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35686 |
| Hon | Jordan | N/A | ATF-2018-0001-35687 | 3/14/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35687 |
| Witham | Kent | N/A | ATF-2018-0001-35688 | 3/14/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35688 |
| Voelkel | Robert | Private citizen | ATF-2018-0001-35689 | 3/14/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35689 |
| Blumenthal | Jill | N/A | ATF-2018-0001-3569 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3569 |
| Brown | Nicholas | N/A | ATF-2018-0001-35690 | 3/14/2018 | 1/22/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35690 |
| Strebler | Joshua | N/A | ATF-2018-0001-35691 | 3/14/2018 | 1/23/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35691 |
| Man | Joe | N/A | ATF-2018-0001-35692 | 3/14/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35692 |
| SMITH | J. DEXTER | NRA,NAGR, GOA, SAF | ATF-2018-0001-35693 | 3/14/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35693 |
| KITNER | EDWARD | N/A | ATF-2018-0001-35694 | 3/14/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35694 |
| Lawrence | George | N/A | ATF-2018-0001-35695 | 3/14/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35695 |
| Cool | Thomas | N/A | ATF-2018-0001-35696 | 3/14/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35696 |
| puderbaugh | stewart | N/A | ATF-2018-0001-35697 | 3/14/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35697 |
| garfield | Hon. Paul | N/A | ATF-2018-0001-35698 | 3/14/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35698 |
| Brown | Greg | N/A | ATF-2018-0001-35699 | 3/14/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35699 |
| Bever | Sandra | N/A | ATF-2018-0001-3570 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3570 |
| ANDERSON | FRANKLIN ANDERSON | loyal CHRISTIAN AMERICAN CITIZEN | ATF-2018-0001-35700 | 3/14/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35700 |
| Cane | Bernard | N/A | ATF-2018-0001-35701 | 3/14/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35701 |
| Campbell, Jr. | Luther | Self | ATF-2018-0001-35702 | 3/14/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35702 |
| ROBEL FAMILY VOTING UN | JOHN AND LINDA | TEA PARTY USA | ATF-2018-0001-35703 | 3/14/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35703 |
| Hochstetler | Dan | N/A | ATF-2018-0001-35704 | 3/14/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35704 |
| DAILEY | AL | N/A | ATF-2018-0001-35705 | 3/14/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35705 |
| Lojko | Vladimir | N/A | ATF-2018-0001-35706 | 3/14/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35706 |
| Moscatelli | Shane | N/A | ATF-2018-0001-35707 | 3/14/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35707 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Robeson | Roy | N/A | ATF-2018-0001-35708 | 3/14/2018 | 1/24/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35708 |
| Norris | Bernie | N/A | ATF-2018-0001-35709 | 3/14/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35709 |
| Hendrix | Steve | N/A | ATF-2018-0001-3571 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3571 |
| Mayber | Dana | Organizing for Action | ATF-2018-0001-35710 | 3/14/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35710 |
| Progress | Generation | N/A | ATF-2018-0001-35711 | 3/14/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35711 |
| Cross | Jonathan | N/A | ATF-2018-0001-35712 | 3/14/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35712 |
| McBeth, JR | Joel | N/A | ATF-2018-0001-35713 | 3/14/2018 | 1/25/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-35713 |
| Popa | George | N/A | ATF-2018-0001-3572 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3572 |
| Laney | Neill | N/A | ATF-2018-0001-3573 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3573 |
| Frost | Clayton | N/A | ATF-2018-0001-3574 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3574 |
| Clem | Brian | Mr. | ATF-2018-0001-3575 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3575 |
| Riddle | Alison | N/A | ATF-2018-0001-3576 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3576 |
| Clabo | Nick | N/A | ATF-2018-0001-3577 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3577 |
| Rivero | Luis | N/A | ATF-2018-0001-3578 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3578 |
| Rawls | Ricky | N/A | ATF-2018-0001-3579 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3579 |
| Finn | L Bruce | N/A | ATF-2018-0001-3580 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3580 |
| Mitchell | Cynthia | N/A | ATF-2018-0001-3581 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3581 |
| Snodgrass | Robby | N/A | ATF-2018-0001-3582 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3582 |
| Fallon | Michael | N/A | ATF-2018-0001-3583 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3583 |
| Oakes | David | N/A | ATF-2018-0001-3584 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3584 |
| Williams | Steven | N/A | ATF-2018-0001-3585 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3585 |
| Lewellen Jr | James | N/A | ATF-2018-0001-3586 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3586 |
| Hargo | Cody | N/A | ATF-2018-0001-3587 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3587 |
| Buchanan | Thomas | N/A | ATF-2018-0001-3588 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3588 |
| Nikolaus | Charles | N/A | ATF-2018-0001-3589 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3589 |
| JONES | ARLAND | N/A | ATF-2018-0001-3590 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3590 |
| MARSHALL | JAMES H | Life Member of the NRA, GOA and Gun Owners of California member | ATF-2018-0001-3591 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3591 |
| Pletcher | William | N/A | ATF-2018-0001-3592 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3592 |
| Baringer | Randy | N/A | ATF-2018-0001-3593 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3593 |
| Young | Wynn | N/A | ATF-2018-0001-3594 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3594 |
| Lenger | Scott | N/A | ATF-2018-0001-3595 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3595 |
| Cupp | Jeffrey | N/A | ATF-2018-0001-3596 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3596 |
| YUREK II | GERALD L | N/A | ATF-2018-0001-3597 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3597 |
| roberts | william | none,, just a free man's opinion | ATF-2018-0001-3598 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3598 |
| Alford | Andy | NA | ATF-2018-0001-3599 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3599 |
| Miller | James | N/A | ATF-2018-0001-3600 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3600 |
| Canfield | Charles | Home | ATF-2018-0001-3601 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3601 |
| Webb | Gary | N/A | ATF-2018-0001-3602 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3602 |
| Knighton | Thomas | N/A | ATF-2018-0001-3603 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3603 |
| Miller | Ian | N/A | ATF-2018-0001-3604 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3604 |
| Young | Dave | N/A | ATF-2018-0001-3605 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3605 |
| Rogers | Matthew | Mr. | ATF-2018-0001-3606 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3606 |
| Weaver | Erik | N/A | ATF-2018-0001-3607 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3607 |
| Pannell | Skyler | N/A | ATF-2018-0001-3608 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3608 |
| Bell | Phillip | N/A | ATF-2018-0001-3609 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3609 |
| Welch | J | N/A | ATF-2018-0001-3610 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3610 |
| Johnston | Caleb | N/A | ATF-2018-0001-3611 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3611 |
| McDaniel | Jay | None | ATF-2018-0001-3612 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3612 |
| Kamback | Jeffrey | N/A | ATF-2018-0001-3613 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3613 |

| Hunnicutt | Johnny | N/A | ATF-2018-0001-3614 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3614 |
|---|---|---|---|---|---|---|
| Arvin-Young | Liam | N/A | ATF-2018-0001-3615 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3615 |
| Tetreault | Patrick | N/A | ATF-2018-0001-3616 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3616 |
| Standfield | Kevin | N/A | ATF-2018-0001-3617 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3617 |
| Pike | Tyler | N/A | ATF-2018-0001-3618 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3618 |
| Gilbert | Don | N/A | ATF-2018-0001-3619 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3619 |
| Walther | Dean | N/A | ATF-2018-0001-3620 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3620 |
| Stratton | John | N/A | ATF-2018-0001-3621 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3621 |
| CARLISLE | MARK | Citizen of the USA | ATF-2018-0001-3622 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3622 |
| Roper | Spencer | N/A | ATF-2018-0001-3623 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3623 |
| Galbraith | Jesse | N/A | ATF-2018-0001-3624 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3624 |
| Stamulis | James | N/A | ATF-2018-0001-3625 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3625 |
| GREENBERG | DARREN | N/A | ATF-2018-0001-3626 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3626 |
| Criddle | Wayne | N/A | ATF-2018-0001-3627 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3627 |
| Baker | Brian | N/A | ATF-2018-0001-3628 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3628 |
| McDowell | Mitchell | N/A | ATF-2018-0001-3629 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3629 |
| iozia | Robert | N/A | ATF-2018-0001-3630 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3630 |
| Hawkins | Michael | N/A | ATF-2018-0001-3631 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3631 |
| Bradshaw | J. J. | none | ATF-2018-0001-3632 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3632 |
| Harper | Janet | - None - | ATF-2018-0001-3633 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3633 |
| Newman | Joey | N/A | ATF-2018-0001-3634 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3634 |
| Smok | Adam | N/A | ATF-2018-0001-3635 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3635 |
| Nystrom | Carl | N/A | ATF-2018-0001-3636 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3636 |
| Puzzuoli | David | N/A | ATF-2018-0001-3637 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3637 |
| Gayle | Joseph | N/A | ATF-2018-0001-3638 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3638 |
| Lewis | Michael | N/A | ATF-2018-0001-3639 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3639 |
| Freedom | Sean | N/A | ATF-2018-0001-3640 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3640 |
| Smith | Ron | N/A | ATF-2018-0001-3641 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3641 |
| Tylo | Terri | N/A | ATF-2018-0001-3642 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3642 |
| Cordano | Amanda | N/A | ATF-2018-0001-3643 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3643 |
| Mewes | Brittany | N/A | ATF-2018-0001-3644 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3644 |
| Marr | Scott | N/A | ATF-2018-0001-3645 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3645 |
| Walker | Nick | N/A | ATF-2018-0001-3646 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3646 |
| Marsico | Lawrence | N/A | ATF-2018-0001-3647 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3647 |
| Waddell | CAPT John W. | N/A | ATF-2018-0001-3648 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3648 |
| Trabert | Tallie | N/A | ATF-2018-0001-3649 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3649 |
| Smith | Steven | N/A | ATF-2018-0001-3650 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3650 |
| Evelhoch, II | Frank | N/A | ATF-2018-0001-3651 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3651 |
| Van Eck | Bill | N/A | ATF-2018-0001-3652 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3652 |
| Voket | A> | N/A | ATF-2018-0001-3653 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3653 |
| Santulli | Michael | N/A | ATF-2018-0001-3654 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3654 |
| Symons | James | N/A | ATF-2018-0001-3655 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3655 |
| Palacios | Tyler | N/A | ATF-2018-0001-3656 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3656 |
| Scarpena | Mark | N/A | ATF-2018-0001-3657 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3657 |
| Shields | Terry | N/A | ATF-2018-0001-3658 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3658 |
| Vaught | Richard | N/A | ATF-2018-0001-3659 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3659 |
| Elliott | William | N/A | ATF-2018-0001-3660 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3660 |
| cook | peter | N/A | ATF-2018-0001-3661 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3661 |
| Steele | David | N/A | ATF-2018-0001-3662 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3662 |
| Gonzales | Oscar | N/A | ATF-2018-0001-3663 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3663 |
| Choate | Bill | N/A | ATF-2018-0001-3664 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3664 |
| Bryan | Thomas | N/A | ATF-2018-0001-3665 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3665 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Kaeo | Dan | N/A | ATF-2018-0001-3666 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3666 |
| Ulrich | Richard | N/A | ATF-2018-0001-3667 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3667 |
| Seiden | Ron | N/A | ATF-2018-0001-3668 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3668 |
| Francis | Nancy | N/A | ATF-2018-0001-3669 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3669 |
| Ovchinnikov | Mikhail | N/A | ATF-2018-0001-3670 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3670 |
| Fabry | David | N/A | ATF-2018-0001-3671 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3671 |
| VanGrootenbruel | Ronald | N/A | ATF-2018-0001-3672 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3672 |
| Liddington | Stephen | Self | ATF-2018-0001-3673 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3673 |
| Scott | Philip | N/A | ATF-2018-0001-3674 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3674 |
| Gaw | Tyler | N/A | ATF-2018-0001-3675 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3675 |
| Sea | Neil | N/A | ATF-2018-0001-3676 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3676 |
| Smith | Daniel | N/A | ATF-2018-0001-3677 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3677 |
| La Fleur | Charles | N/A | ATF-2018-0001-3678 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3678 |
| Byler | Jason | N/A | ATF-2018-0001-3679 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3679 |
| Snelling | Brandon | N/A | ATF-2018-0001-3680 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3680 |
| Renfrow | William | N/A | ATF-2018-0001-3681 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3681 |
| Levins | Richard | N/A | ATF-2018-0001-3682 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3682 |
| BOYINGTON | JACK | N/A | ATF-2018-0001-3683 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3683 |
| LOOS | DOUG | NRA/GOA/SCOPE | ATF-2018-0001-3684 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3684 |
| McKee | Jesse | Gun Owners of America | ATF-2018-0001-3685 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3685 |
| Clary | Casey | N/A | ATF-2018-0001-3686 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3686 |
| barrick | james | N/A | ATF-2018-0001-3687 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3687 |
| Dudley | Derrick | N/A | ATF-2018-0001-3688 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3688 |
| Pumphrey | Mary Kay | N/A | ATF-2018-0001-3689 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3689 |
| Russell | Mark | N/A | ATF-2018-0001-3690 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3690 |
| Stanley | Julie | N/A | ATF-2018-0001-3691 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3691 |
| Iturralde | Jack | N/A | ATF-2018-0001-3692 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3692 |
| Berman | David | David Berman | ATF-2018-0001-3693 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3693 |
| Curtis | Greg | N/A | ATF-2018-0001-3694 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3694 |
| Walters | Edward | N/A | ATF-2018-0001-3695 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3695 |
| brown | jim | N/A | ATF-2018-0001-3696 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3696 |
| Martin | Donald | N/A | ATF-2018-0001-3697 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3697 |
| Barton | Paul | N/A | ATF-2018-0001-3698 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3698 |
| gogan | keith | Mr. | ATF-2018-0001-3699 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3699 |
| Summey | Catlin | N/A | ATF-2018-0001-3700 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3700 |
| Goggin | Andrew | N/A | ATF-2018-0001-3701 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3701 |
| Santiago | Nephtali | Mr. | ATF-2018-0001-3702 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3702 |
| evans | berniita | N/A | ATF-2018-0001-3703 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3703 |
| P | Tim | N/A | ATF-2018-0001-3704 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3704 |
| Tracy | Rod | N/A | ATF-2018-0001-3705 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3705 |
| Fauver | Russell | N/A | ATF-2018-0001-3706 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3706 |
| Hector | Roger | GOA | ATF-2018-0001-3707 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3707 |
| Thorn | Michael | N/A | ATF-2018-0001-3708 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3708 |
| Fields | Billy | N/A | ATF-2018-0001-3709 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3709 |
| Coble | Clyde | GOA,NRA,VCDL,NAGR | ATF-2018-0001-3710 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3710 |
| stevenson | gordon | N/A | ATF-2018-0001-3711 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3711 |
| Wolgamott | Leonard | N/A | ATF-2018-0001-3712 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3712 |
| Chivis | Dennis | N/A | ATF-2018-0001-3713 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3713 |
| Meininger | Ruth | N/A | ATF-2018-0001-3714 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3714 |
| Demers | Tom | N/A | ATF-2018-0001-3715 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3715 |
| Doss | Daniel | N/A | ATF-2018-0001-3716 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3716 |
| Bednar | Sean | N/A | ATF-2018-0001-3717 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3717 |

| Deodati | Ricky | N/A | ATF-2018-0001-3718 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3718 |
|---------|-------|-----|--------------------|-----------|-----------|-----------------------------------------------------------|
| Kauffeld | Josh | N/A | ATF-2018-0001-3719 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3719 |
| strodel | robert | N/A | ATF-2018-0001-3720 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3720 |
| Neu | John | N/A | ATF-2018-0001-3721 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3721 |
| Rowe | Mike | N/A | ATF-2018-0001-3722 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3722 |
| Gilmore | G. Robin | N/A | ATF-2018-0001-3723 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3723 |
| Darty | Alton | N/A | ATF-2018-0001-3724 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3724 |
| Boles | Warren | N/A | ATF-2018-0001-3725 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3725 |
| Colt | Richard | N/A | ATF-2018-0001-3726 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3726 |
| Tennant | Steve | N/A | ATF-2018-0001-3727 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3727 |
| Cooper | Robert | N/A | ATF-2018-0001-3728 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3728 |
| Vandiver | John | N/A | ATF-2018-0001-3729 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3729 |
| Meyer | Henry | GOA | ATF-2018-0001-3730 | 1/12/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3730 |
| nielson | brent | N/A | ATF-2018-0001-3731 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3731 |
| Crecco | Robert | N/A | ATF-2018-0001-3732 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3732 |
| Enriquez | John Anthony | N/A | ATF-2018-0001-3733 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3733 |
| Muoio | David | N/A | ATF-2018-0001-3734 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3734 |
| Mays | Radford | | 1941 ATF-2018-0001-3735 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3735 |
| Conley | Terry | N/A | ATF-2018-0001-3736 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3736 |
| Cope | Brian | N/A | ATF-2018-0001-3737 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3737 |
| Williams | Andrew | N/A | ATF-2018-0001-3738 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3738 |
| Serrato | Aaron | N/A | ATF-2018-0001-3739 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3739 |
| Blumling | Patrick | N/A | ATF-2018-0001-3740 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3740 |
| Smith | Marion | C & S Ventures, Inc., dba Smitty's Firearms | ATF-2018-0001-3741 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3741 |
| Jacquez | Albert | N/A | ATF-2018-0001-3742 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3742 |
| Wheeler II | Kenneth | N/A | ATF-2018-0001-3743 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3743 |
| gercken | john | N/A | ATF-2018-0001-3744 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3744 |
| Lewis | Robert | N/A | ATF-2018-0001-3745 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3745 |
| Closs | Steve | N/A | ATF-2018-0001-3746 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3746 |
| Hoell | Bryan | N/A | ATF-2018-0001-3747 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3747 |
| Luckey | Douglas | N/A | ATF-2018-0001-3748 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3748 |
| Hawkins | Norris | N/A | ATF-2018-0001-3749 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3749 |
| clark | duane | Americans god save and protect ua | ATF-2018-0001-3750 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3750 |
| Ramey | Paul | N/A | ATF-2018-0001-3751 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3751 |
| Vigilante | Paul | N/A | ATF-2018-0001-3752 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3752 |
| Scarazzo | Joseph | N/A | ATF-2018-0001-3753 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3753 |
| Harper | Chance | Mr. | ATF-2018-0001-3754 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3754 |
| Abbott | Doug | N/A | ATF-2018-0001-3755 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3755 |
| Girtler Jr | Edmund | AGAA and NRA | ATF-2018-0001-3756 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3756 |
| Stewart | Michael | N/A | ATF-2018-0001-3757 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3757 |
| Ifert | Richard | N/A | ATF-2018-0001-3758 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3758 |
| Pierce | George | N/A | ATF-2018-0001-3759 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3759 |
| Geist | Caitlyn | Ms. | ATF-2018-0001-3760 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3760 |
| Gross | Kyle | N/A | ATF-2018-0001-3761 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3761 |
| White | James | N/A | ATF-2018-0001-3762 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3762 |
| Bumford | Ryan | N/A | ATF-2018-0001-3763 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3763 |
| Bentley | William | Other | ATF-2018-0001-3764 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3764 |
| Capuano | Steven | N/A | ATF-2018-0001-3765 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3765 |
| Weston | Nancy | N/A | ATF-2018-0001-3766 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3766 |
| Berman | Richard | Thunderbolt Guns LLC | ATF-2018-0001-3767 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3767 |

| Jeffers III | Howard | N/A | ATF-2018-0001-3768 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3768 |
|---|---|---|---|---|---|---|
| Bristow | Mary | N/A | ATF-2018-0001-3769 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3769 |
| Willis | Mark | N/A | ATF-2018-0001-3770 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3770 |
| Noble | Richard | N/A | ATF-2018-0001-3771 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3771 |
| Engle | Frank | none | ATF-2018-0001-3772 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3772 |
| Rasmussen | Eric | N/A | ATF-2018-0001-3773 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3773 |
| Masi | William | N/A | ATF-2018-0001-3774 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3774 |
| Carpanzano | Joseph | N/A | ATF-2018-0001-3775 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3775 |
| Zahorec | Tom | N/A | ATF-2018-0001-3776 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3776 |
| Morrow | Michael | N/A | ATF-2018-0001-3777 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3777 |
| Olivarez | Omar | N/A | ATF-2018-0001-3778 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3778 |
| Kolanko | Kurt | N/A | ATF-2018-0001-3779 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3779 |
| Erickson | Michael | N/A | ATF-2018-0001-3780 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3780 |
| Bumbaugh-Shah | Julia | N/A | ATF-2018-0001-3781 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3781 |
| Moore | Peter | N/A | ATF-2018-0001-3782 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3782 |
| Rulle | Bernie | N/A | ATF-2018-0001-3783 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3783 |
| Smith | Donald | N/A | ATF-2018-0001-3784 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3784 |
| SCOTT | RON | N/A | ATF-2018-0001-3785 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3785 |
| Waters | Michael | N/A | ATF-2018-0001-3786 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3786 |
| Freels | Dianna | N/A | ATF-2018-0001-3787 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3787 |
| Yang | Chai | N/A | ATF-2018-0001-3788 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3788 |
| Deaton | Mike | Retired | ATF-2018-0001-3789 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3789 |
| Cook | Jacob | N/A | ATF-2018-0001-3790 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3790 |
| Tellor | Rodger | N/A | ATF-2018-0001-3791 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3791 |
| Allbright | Guyler | N/A | ATF-2018-0001-3792 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3792 |
| Brudnyy | taras | N/A | ATF-2018-0001-3793 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3793 |
| Richards | Thomas | N/A | ATF-2018-0001-3794 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3794 |
| PHILIPS | NICOLE | N/A | ATF-2018-0001-3795 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3795 |
| mackenzie | scott | N/A | ATF-2018-0001-3796 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3796 |
| Bryant | Wade | N/A | ATF-2018-0001-3797 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3797 |
| KEETH | AUSTIN | Citizen of the United States of America | ATF-2018-0001-3798 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3798 |
| Hines | Brian | N/A | ATF-2018-0001-3799 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3799 |
| Durbin | Madeline | N/A | ATF-2018-0001-3800 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3800 |
| Tills | Delton | N/A | ATF-2018-0001-3801 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3801 |
| Ruff | David | N/A | ATF-2018-0001-3802 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3802 |
| grizzle | william | N/A | ATF-2018-0001-3803 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3803 |
| Langham | Joshua | N/A | ATF-2018-0001-3804 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3804 |
| wrona | jeffrey | N/A | ATF-2018-0001-3805 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3805 |
| Stephens | William | N/A | ATF-2018-0001-3806 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3806 |
| Romo | Mike | N/A | ATF-2018-0001-3807 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3807 |
| Eeds | Bill | N/A | ATF-2018-0001-3808 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3808 |
| Gorham | Roelof | N/A | ATF-2018-0001-3809 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3809 |
| McCarty | Joseph | N/A | ATF-2018-0001-3810 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3810 |
| Porco | Dom | N/A | ATF-2018-0001-3811 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3811 |
| FRANK | EDWARD | N/A | ATF-2018-0001-3812 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3812 |
| Eikmeier | Connor | N/A | ATF-2018-0001-3813 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3813 |
| Payne | Jameson | N/A | ATF-2018-0001-3814 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3814 |
| Miller | Albert | N/A | ATF-2018-0001-3815 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3815 |
| moore | William | Myself | ATF-2018-0001-3816 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3816 |
| Jamison | Ted | Mr | ATF-2018-0001-3817 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3817 |
| Kraemer | Bill | N/A | ATF-2018-0001-3818 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3818 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Messner | Brett | N/A | ATF-2018-0001-3819 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3819 |
| Breitenbach | Kevin | N/A | ATF-2018-0001-3820 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3820 |
| Hoffman | Mark | N/A | ATF-2018-0001-3821 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3821 |
| Cooney | Richard | N/A | ATF-2018-0001-3822 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3822 |
| Arends | Phil | N/A | ATF-2018-0001-3823 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3823 |
| Meadows | Carl | N/A | ATF-2018-0001-3824 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3824 |
| Hoffman | Deborah | N/A | ATF-2018-0001-3825 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3825 |
| Bovard | Gerard | N/A | ATF-2018-0001-3826 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3826 |
| Huber | Doug | N/A | ATF-2018-0001-3827 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3827 |
| Bertiger | Ben | 2a freedom | ATF-2018-0001-3828 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3828 |
| Carney | Mark | Gun Owners of America | ATF-2018-0001-3829 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3829 |
| Blythe | David | N/A | ATF-2018-0001-3830 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3830 |
| Johnson | Ferious | N/A | ATF-2018-0001-3831 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3831 |
| Bates | Charles | N/A | ATF-2018-0001-3832 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3832 |
| Lodico | Michael | GOA | ATF-2018-0001-3833 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3833 |
| Lancaster | Robert | N/A | ATF-2018-0001-3834 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3834 |
| jang | leo | N/A | ATF-2018-0001-3835 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3835 |
| McAninch | Chris | N/A | ATF-2018-0001-3836 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3836 |
| Diggs | J | N/A | ATF-2018-0001-3837 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3837 |
| Richardson | Josiah | N/A | ATF-2018-0001-3838 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3838 |
| Larson | Jason | N/A | ATF-2018-0001-3839 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3839 |
| Townsend | Christopher | N/A | ATF-2018-0001-3840 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3840 |
| Geyer | Robert | N/A | ATF-2018-0001-3841 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3841 |
| WILKES | ERIC | N/A | ATF-2018-0001-3842 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3842 |
| Honea | John | N/A | ATF-2018-0001-3843 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3843 |
| Strickland | Frank | N/A | ATF-2018-0001-3844 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3844 |
| Rathbun | John | N/A | ATF-2018-0001-3845 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3845 |
| Piquette | Ryan | N/A | ATF-2018-0001-3846 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3846 |
| Mabry | Kasey | N/A | ATF-2018-0001-3847 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3847 |
| Gilbreath | Jerry | N/A | ATF-2018-0001-3848 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3848 |
| St Peter | Thomas | N/A | ATF-2018-0001-3849 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3849 |
| Lathom | Kathleen | N/A | ATF-2018-0001-3850 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3850 |
| Mathiews | Mark | N/A | ATF-2018-0001-3851 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3851 |
| Goodwin | Ralph | N/A | ATF-2018-0001-3852 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3852 |
| Jones | Dylan | N/A | ATF-2018-0001-3853 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3853 |
| Segneri | Kris | N/A | ATF-2018-0001-3854 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3854 |
| Brown | Andrew | N/A | ATF-2018-0001-3855 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3855 |
| Vazquez | Jose | Jose Latino Store | ATF-2018-0001-3856 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3856 |
| Cyktich | Michael | N/A | ATF-2018-0001-3857 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3857 |
| roland | robert | N/A | ATF-2018-0001-3858 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3858 |
| M | Bill | N/A | ATF-2018-0001-3859 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3859 |
| Miller | Max | Blank | ATF-2018-0001-3860 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3860 |
| Greatbatch | John | N/A | ATF-2018-0001-3861 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3861 |
| Zuffo | Steven | N/A | ATF-2018-0001-3862 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3862 |
| Isaac | William | N/A | ATF-2018-0001-3863 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3863 |
| Schmidt | Robert | U.S.citizen | ATF-2018-0001-3864 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3864 |
| Smith | Donald | N/A | ATF-2018-0001-3865 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3865 |
| Calverley | David | N/A | ATF-2018-0001-3866 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3866 |
| Brown | James | N/A | ATF-2018-0001-3867 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3867 |
| Root | Dave | DAV, GOA, NRA, VVA, et al. | ATF-2018-0001-3868 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3868 |
| Hays | Phillip | N/A | ATF-2018-0001-3869 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3869 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jacobson | Joe | N/A | ATF-2018-0001-3870 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3870 |
| Wynne | Linda | N/A | ATF-2018-0001-3871 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3871 |
| pulzone | steve | N/A | ATF-2018-0001-3872 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3872 |
| Fondren | Joe | Mr. | ATF-2018-0001-3873 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3873 |
| Dellatore | Mike | N/A | ATF-2018-0001-3874 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3874 |
| Hansell | Michael | N/A | ATF-2018-0001-3875 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3875 |
| shufeldt | philip | N/A | ATF-2018-0001-3876 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3876 |
| Cook | Fred | N/A | ATF-2018-0001-3877 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3877 |
| Wilbanks | Matthew | N/A | ATF-2018-0001-3878 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3878 |
| Ciminello | Travis | N/A | ATF-2018-0001-3879 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3879 |
| Lechuga | Michelle | N/A | ATF-2018-0001-3880 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3880 |
| Ladd | Jerry | N/A | ATF-2018-0001-3881 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3881 |
| Hydar | William | N/A | ATF-2018-0001-3882 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3882 |
| Marsh | Shane | N/A | ATF-2018-0001-3883 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3883 |
| Bissegger | Jedd | N/A | ATF-2018-0001-3884 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3884 |
| Williams | Paul | N/A | ATF-2018-0001-3885 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3885 |
| Conrad | David | N/A | ATF-2018-0001-3886 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3886 |
| CIGLER | RICHARD | N/A | ATF-2018-0001-3887 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3887 |
| Reed | Brandon | N/A | ATF-2018-0001-3888 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3888 |
| Frazier | John | N/A | ATF-2018-0001-3889 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3889 |
| Sprayberry | Shane | N/A | ATF-2018-0001-3890 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3890 |
| Hagearty II, BS, MSM | James C. | self | ATF-2018-0001-3891 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3891 |
| Metesh | Thomas | N/A | ATF-2018-0001-3892 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3892 |
| Cartrette | John | N/A | ATF-2018-0001-3893 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3893 |
| McQueen | Sean | N/A | ATF-2018-0001-3894 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3894 |
| Comunale | David | N/A | ATF-2018-0001-3895 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3895 |
| Reding | Patrick | N/A | ATF-2018-0001-3896 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3896 |
| Brooks | Ralph | Keystone Tactical Firearms & Machine, LLC | ATF-2018-0001-3897 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3897 |
| Littlefield | Donald | N/A | ATF-2018-0001-3898 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3898 |
| Gillespie | Richard | Retired Police Administrator | ATF-2018-0001-3899 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3899 |
| Moran | Allen | N/A | ATF-2018-0001-3900 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3900 |
| Baccus | Garrett | N/A | ATF-2018-0001-3901 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3901 |
| Williams | Charles | N/A | ATF-2018-0001-3902 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3902 |
| Adams | Kevin | N/A | ATF-2018-0001-3903 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3903 |
| Hurt | Matt | N/A | ATF-2018-0001-3904 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3904 |
| Wing | Justine | N/A | ATF-2018-0001-3905 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3905 |
| Bailey | Michael | N/A | ATF-2018-0001-3906 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3906 |
| Blake | Daniel | N/A | ATF-2018-0001-3907 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3907 |
| Frase | Theodore | Mr. | ATF-2018-0001-3908 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3908 |
| Braun | Christopher | N/A | ATF-2018-0001-3909 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3909 |
| Walker | Chance | N/A | ATF-2018-0001-3910 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3910 |
| Wiederholt | John | N/A | ATF-2018-0001-3911 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3911 |
| Shumac | Christopher | N/A | ATF-2018-0001-3912 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3912 |
| McElhinney III | J. S. | none | ATF-2018-0001-3913 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3913 |
| Montgomery | Joseph | N/A | ATF-2018-0001-3914 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3914 |
| BROOKS | KEVIN | N/A | ATF-2018-0001-3915 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3915 |
| Dickerson | David | N/A | ATF-2018-0001-3916 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3916 |
| Podurgiel | Kevin | N/A | ATF-2018-0001-3917 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3917 |
| Wilson | Gregory | N/A | ATF-2018-0001-3918 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3918 |
| Vigeant | Brian | N/A | ATF-2018-0001-3919 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3919 |

| Kelso | B.R. | N/A | ATF-2018-0001-3920 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3920 |
|---|---|---|---|---|---|---|
| Hippert | Richard | N/A | ATF-2018-0001-3921 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3921 |
| Morgenstein | Reuben | N/A | ATF-2018-0001-3922 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3922 |
| Jenkins | Jaron | N/A | ATF-2018-0001-3923 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3923 |
| Chandler | John | Mr. | ATF-2018-0001-3924 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3924 |
| Hanzlicek | Brandon | N/A | ATF-2018-0001-3925 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3925 |
| Manning | Joshua | N/A | ATF-2018-0001-3926 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3926 |
| Bell | Tony | N/A | ATF-2018-0001-3927 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3927 |
| Thorpe | Gary | N/A | ATF-2018-0001-3928 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3928 |
| BEISEL | hank | N/A | ATF-2018-0001-3929 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3929 |
| Hauenstein | James | Gin owners of America | ATF-2018-0001-3930 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3930 |
| Scott | Matt | N/A | ATF-2018-0001-3931 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3931 |
| Martinez | Jesus | N/A | ATF-2018-0001-3932 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3932 |
| Williams | Debbie | N/A | ATF-2018-0001-3933 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3933 |
| Ward | Marilee | N/A | ATF-2018-0001-3934 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3934 |
| Pontius | Mark | N/A | ATF-2018-0001-3935 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3935 |
| Moone | John | N/A | ATF-2018-0001-3936 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3936 |
| Chapman | Jonathan | N/A | ATF-2018-0001-3937 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3937 |
| Richard | Joshua | N/A | ATF-2018-0001-3938 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3938 |
| Talley | Robert | N/A | ATF-2018-0001-3939 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3939 |
| Morgan | Randy | N/A | ATF-2018-0001-3940 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3940 |
| Naaman | Jade | N/A | ATF-2018-0001-3941 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3941 |
| Rodriguez | Roman | N/A | ATF-2018-0001-3942 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3942 |
| Patton | Charles | N/A | ATF-2018-0001-3943 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3943 |
| Yauneridge | George | N/A | ATF-2018-0001-3944 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3944 |
| Weakland | David | N/A | ATF-2018-0001-3945 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3945 |
| Nicholson | Larry | N/A | ATF-2018-0001-3946 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3946 |
| Gallant | Jack | N/A | ATF-2018-0001-3947 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3947 |
| Fortune | Michael | N/A | ATF-2018-0001-3948 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3948 |
| Chilton | Gary L. | NA | ATF-2018-0001-3949 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3949 |
| Moore | Robert | N/A | ATF-2018-0001-3950 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3950 |
| Steber | David | N/A | ATF-2018-0001-3951 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3951 |
| Ayers | Buddy | N/A | ATF-2018-0001-3952 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3952 |
| kaplan | kenneth | N/A | ATF-2018-0001-3953 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3953 |
| Collins | Ron | N/A | ATF-2018-0001-3954 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3954 |
| Irwin | Dan | N/A | ATF-2018-0001-3955 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3955 |
| Parham | Herbert | N/A | ATF-2018-0001-3956 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3956 |
| Brody | Patrick | N/A | ATF-2018-0001-3957 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3957 |
| Harmer | David | N/A | ATF-2018-0001-3958 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3958 |
| Noon | Kyle | N/A | ATF-2018-0001-3959 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3959 |
| Clark | Reign | N/A | ATF-2018-0001-3960 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3960 |
| Orszagh | Thomas | N/A | ATF-2018-0001-3961 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3961 |
| Sanderson | Kenneth | N/A | ATF-2018-0001-3962 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3962 |
| Capps | Brad | N/A | ATF-2018-0001-3963 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3963 |
| McGrath | Daniel | N/A | ATF-2018-0001-3964 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3964 |
| Simpson | Paul | N/A | ATF-2018-0001-3965 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3965 |
| Rhyne | Willie | self | ATF-2018-0001-3966 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3966 |
| Statham | Jason | N/A | ATF-2018-0001-3967 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3967 |
| Hodge | Mark | N/A | ATF-2018-0001-3968 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3968 |
| Grumman | Robert | N/A | ATF-2018-0001-3969 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3969 |
| Finley | Jeffrey | N/A | ATF-2018-0001-3970 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3970 |
| Bauer | Russ | N/A | ATF-2018-0001-3971 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3971 |

| Powell | Bradley | N/A | ATF-2018-0001-3972 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3972 |
| Steckel | Jace | N/A | ATF-2018-0001-3973 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3973 |
| Panozzo | James | N/A | ATF-2018-0001-3974 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3974 |
| Crutchfield | Scott | N/A | ATF-2018-0001-3975 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3975 |
| Gerhardt | Ed | N/A | ATF-2018-0001-3976 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3976 |
| Alexander | Raymond | N/A | ATF-2018-0001-3977 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3977 |
| Smith | Don | N/A | ATF-2018-0001-3978 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3978 |
| Beard | Robert | N/A | ATF-2018-0001-3979 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3979 |
| Simpson | Jim | N/A | ATF-2018-0001-3980 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3980 |
| Geis | Ken | N/A | ATF-2018-0001-3981 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3981 |
| Lea | Brandon | None | ATF-2018-0001-3982 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3982 |
| Griffith | Kody | N/A | ATF-2018-0001-3983 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3983 |
| Gregus | Michael | none | ATF-2018-0001-3984 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3984 |
| Hawkins | David | N/A | ATF-2018-0001-3985 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3985 |
| Rose | Robert | Mr | ATF-2018-0001-3986 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3986 |
| ROBBINS | BRAD | N/A | ATF-2018-0001-3987 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3987 |
| Hunt | Steven | N/A | ATF-2018-0001-3988 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3988 |
| Jobin | Amanda | N/A | ATF-2018-0001-3989 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3989 |
| Wright | Ronald | Individual | ATF-2018-0001-3990 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3990 |
| jordan | chad | N/A | ATF-2018-0001-3991 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3991 |
| Ledlow | Jeff | N/A | ATF-2018-0001-3992 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3992 |
| Miller | James | N/A | ATF-2018-0001-3993 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3993 |
| Guard | Michael | N/A | ATF-2018-0001-3994 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3994 |
| Sprik | Calvin | N/A | ATF-2018-0001-3995 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3995 |
| Mckinney | Johnny | N/A | ATF-2018-0001-3996 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3996 |
| Joe | Thompson | N/A | ATF-2018-0001-3997 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3997 |
| Rettenmair | Anne | N/A | ATF-2018-0001-3998 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3998 |
| Adams | Jerry | N/A | ATF-2018-0001-3999 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-3999 |
| Vaughn | Richard | N/A | ATF-2018-0001-4000 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4000 |
| Laws | Brett | N/A | ATF-2018-0001-4001 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4001 |
| Rippentrop | Heath | N/A | ATF-2018-0001-4002 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4002 |
| Phillips | Mark | N/A | ATF-2018-0001-4003 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4003 |
| Harmon | Norman | USAF (retired) | ATF-2018-0001-4004 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4004 |
| Simon | Tom | NA | ATF-2018-0001-4005 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4005 |
| Stuby | Richard | Citizen of the United States of America | ATF-2018-0001-4006 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4006 |
| Wirts | John | none | ATF-2018-0001-4007 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4007 |
| Rose | Harry | N/A | ATF-2018-0001-4008 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4008 |
| Kirchman | Joshua | N/A | ATF-2018-0001-4009 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4009 |
| Thomas | Kris | N/A | ATF-2018-0001-4010 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4010 |
| Schultz | Justin | N/A | ATF-2018-0001-4011 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4011 |
| Skelton | Todd | N/A | ATF-2018-0001-4012 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4012 |
| Collins | Sean | N/A | ATF-2018-0001-4013 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4013 |
| Larsen | Zachary | N/A | ATF-2018-0001-4014 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4014 |
| Overton | Joseph | Mr. | ATF-2018-0001-4015 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4015 |
| Doss | Robert | N/A | ATF-2018-0001-4016 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4016 |
| McGuire | John | N/A | ATF-2018-0001-4017 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4017 |
| Girolamo | Bob | N/A | ATF-2018-0001-4018 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4018 |
| Dunkin | William | N/A | ATF-2018-0001-4019 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4019 |
| Holtmeyer | Nathan | N/A | ATF-2018-0001-4020 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4020 |
| Hotsenpiller | Michael | N/A | ATF-2018-0001-4021 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4021 |
| Enders | Justin | N/A | ATF-2018-0001-4022 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4022 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hicks | Josh | N/A | ATF-2018-0001-4023 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4023 |
| Julian | Cecil | N/A | ATF-2018-0001-4024 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4024 |
| Yow | Gary | N/A | ATF-2018-0001-4025 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4025 |
| Brezin | David | N/A | ATF-2018-0001-4026 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4026 |
| Ramsey | Clint | N/A | ATF-2018-0001-4027 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4027 |
| LaBrier | Kamerun | N/A | ATF-2018-0001-4028 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4028 |
| Fleming | Donald | N/A | ATF-2018-0001-4029 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4029 |
| Howard | Brandon | N/A | ATF-2018-0001-4030 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4030 |
| Beck | William | N/A | ATF-2018-0001-4031 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4031 |
| Hammer | Robert | N/A | ATF-2018-0001-4032 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4032 |
| powell | gregg | American Citizen - US Army Retired | ATF-2018-0001-4033 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4033 |
| messner | t | N/A | ATF-2018-0001-4034 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4034 |
| Little | Matthew | N/A | ATF-2018-0001-4035 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4035 |
| Glendenning | George | Nevada Firearms Coalition | ATF-2018-0001-4036 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4036 |
| crowner | cynthia | Presbyterian Church | ATF-2018-0001-4037 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4037 |
| Kenter | Mark | N/A | ATF-2018-0001-4038 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4038 |
| Timme | Robert | N/A | ATF-2018-0001-4039 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4039 |
| Taliaferro | Marcus | N/A | ATF-2018-0001-4040 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4040 |
| Sensenig | Ksren | N/A | ATF-2018-0001-4041 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4041 |
| Wise | Dean | none | ATF-2018-0001-4042 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4042 |
| DIXON | JD | N/A | ATF-2018-0001-4043 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4043 |
| DELGADO | ROGER | N/A | ATF-2018-0001-4044 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4044 |
| Firth | Robert | N/A | ATF-2018-0001-4045 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4045 |
| Greene | Robin | N/A | ATF-2018-0001-4046 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4046 |
| Sullivan | Andrew | N/A | ATF-2018-0001-4047 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4047 |
| DeGrande | Nathaniel | N/A | ATF-2018-0001-4048 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4048 |
| Carr | Ronald | N/A | ATF-2018-0001-4049 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4049 |
| Bramlett | Timothy | N/A | ATF-2018-0001-4050 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4050 |
| Allotta | James | N/A | ATF-2018-0001-4051 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4051 |
| Morss | Eric | N/A | ATF-2018-0001-4052 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4052 |
| Stroman | Dave | N/A | ATF-2018-0001-4053 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4053 |
| Hockaday | Allen | N/A | ATF-2018-0001-4054 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4054 |
| Keller | Derek | N/A | ATF-2018-0001-4055 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4055 |
| Rexroad | James | N/A | ATF-2018-0001-4056 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4056 |
| Bunch | Michael | N/A | ATF-2018-0001-4057 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4057 |
| Cox | Darryl | N/A | ATF-2018-0001-4058 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4058 |
| Hunt | James | N/A | ATF-2018-0001-4059 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4059 |
| Bell | Larry | N/A | ATF-2018-0001-4060 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4060 |
| Rife | Jodi | N/A | ATF-2018-0001-4061 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4061 |
| Roberdon | Adam | N/A | ATF-2018-0001-4062 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4062 |
| Klem | Erich | N/A | ATF-2018-0001-4063 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4063 |
| Veith | Tara | N/A | ATF-2018-0001-4064 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4064 |
| Marek | Norman | N/A | ATF-2018-0001-4065 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4065 |
| Keene | John | N/A | ATF-2018-0001-4066 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4066 |
| Burningham | Marc | N/A | ATF-2018-0001-4067 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4067 |
| Merkel | Anthony | N/A | ATF-2018-0001-4068 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4068 |
| Christacos | Steven | N/A | ATF-2018-0001-4069 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4069 |
| Anglade | Mary | Select your title | ATF-2018-0001-4070 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4070 |
| Myers | Lawrence | N/A | ATF-2018-0001-4071 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4071 |
| Jaeger | Elise | N/A | ATF-2018-0001-4072 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4072 |
| Flinter | Jane | N/A | ATF-2018-0001-4073 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4073 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Peck | Bradford | N/A | ATF-2018-0001-4074 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4074 |
| Grant | Terry | N/A | ATF-2018-0001-4075 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4075 |
| Jaeger | Jacques | N/A | ATF-2018-0001-4076 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4076 |
| Kirk | Doug | N/A | ATF-2018-0001-4077 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4077 |
| Ragas | Will | N/A | ATF-2018-0001-4078 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4078 |
| Sickinger | Ray | Select | ATF-2018-0001-4079 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4079 |
| Baldwin | Ed | N/A | ATF-2018-0001-4080 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4080 |
| Moye | Joe | N/A | ATF-2018-0001-4081 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4081 |
| Custer | Christopher | N/A | ATF-2018-0001-4082 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4082 |
| Johnson | Brian | N/A | ATF-2018-0001-4083 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4083 |
| Koster | Rick | N/A | ATF-2018-0001-4084 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4084 |
| Axelman | Elliot | N/A | ATF-2018-0001-4085 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4085 |
| Bowers | Dusty | N/A | ATF-2018-0001-4086 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4086 |
| Acob | Kevin | N/A | ATF-2018-0001-4087 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4087 |
| Lea | Brandon | N/A | ATF-2018-0001-4088 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4088 |
| Newlin | Jay R. | N/A | ATF-2018-0001-4089 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4089 |
| Stafford | Charles | N/A | ATF-2018-0001-4090 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4090 |
| Phillips | Frank | N/A | ATF-2018-0001-4091 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4091 |
| SCHOENTHAL | BENJAMIN | N/A | ATF-2018-0001-4092 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4092 |
| Guynn | Douglas | N/A | ATF-2018-0001-4093 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4093 |
| hASKETT | Robert | N/A | ATF-2018-0001-4094 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4094 |
| Gates | Jacob | N/A | ATF-2018-0001-4095 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4095 |
| Baxa | Jim | N/A | ATF-2018-0001-4096 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4096 |
| Scheub | James | N/A | ATF-2018-0001-4097 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4097 |
| french | michael | N/A | ATF-2018-0001-4098 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4098 |
| Mohler | Don | Mr. | ATF-2018-0001-4099 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4099 |
| Petras | Daniel | N/A | ATF-2018-0001-4100 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4100 |
| Sapp | Sam | Private Citizen | ATF-2018-0001-4101 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4101 |
| Musick | Rock | N/A | ATF-2018-0001-4102 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4102 |
| Melton | Brett | N/A | ATF-2018-0001-4103 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4103 |
| Bowen | Joshua | N/A | ATF-2018-0001-4104 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4104 |
| Wright | Jamie | N/A | ATF-2018-0001-4105 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4105 |
| Baril | Matthew | N/A | ATF-2018-0001-4106 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4106 |
| Koob | Michael | N/A | ATF-2018-0001-4107 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4107 |
| LaFlamme | Phillip | N/A | ATF-2018-0001-4108 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4108 |
| Jenkins | Jeffrey | N/A | ATF-2018-0001-4109 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4109 |
| York | Phillip | N/A | ATF-2018-0001-4110 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4110 |
| Reeves | James | N/A | ATF-2018-0001-4111 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4111 |
| Langan | Ted | N/A | ATF-2018-0001-4112 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4112 |
| Betzer | Cody | N/A | ATF-2018-0001-4113 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4113 |
| Norr | Bill | N/A | ATF-2018-0001-4114 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4114 |
| bell | roger | N/A | ATF-2018-0001-4115 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4115 |
| Jurgensen | Carla | N/A | ATF-2018-0001-4116 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4116 |
| Canion | Michael | N/A | ATF-2018-0001-4117 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4117 |
| FRIANT | STACEY | | 2002 ATF-2018-0001-4118 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4118 |
| Tindall | Gary | GARY TINDALL, L.L.C. | ATF-2018-0001-4119 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4119 |
| Stagg | Gerald | N/A | ATF-2018-0001-4120 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4120 |
| Summers | Glen | Mr. | ATF-2018-0001-4121 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4121 |
| Ferguson | Ashley | Sumter School District | ATF-2018-0001-4122 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4122 |
| Jensen | David | N/A | ATF-2018-0001-4123 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4123 |
| ASon | Gary | N/A | ATF-2018-0001-4124 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4124 |
| Headrick | Craig | N/A | ATF-2018-0001-4125 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4125 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sadler | Steven | N/A | ATF-2018-0001-4126 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4126 |
| Freudenvoll | Robert | Goa | ATF-2018-0001-4127 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4127 |
| OSBURN | JESSE | N/A | ATF-2018-0001-4128 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4128 |
| Molzberger | Victor | N/A | ATF-2018-0001-4129 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4129 |
| Smith | James | N/A | ATF-2018-0001-4130 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4130 |
| Pettijohn | Steven | 1954 | ATF-2018-0001-4131 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4131 |
| Badeau | Tyler | N/A | ATF-2018-0001-4132 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4132 |
| Long | David | N/A | ATF-2018-0001-4133 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4133 |
| Creamer | Derputy J. | N/A | ATF-2018-0001-4134 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4134 |
| Rathmann | Rayamond | N/A | ATF-2018-0001-4135 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4135 |
| Kraner | Jonathan | N/A | ATF-2018-0001-4136 | 1/12/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4136 |
| Burke | Richard | N/A | ATF-2018-0001-4137 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4137 |
| Eaton | Robert | N/A | ATF-2018-0001-4138 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4138 |
| Johnson | Carl | N/A | ATF-2018-0001-4139 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4139 |
| Dodge | William | N/A | ATF-2018-0001-4140 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4140 |
| Lappert | Thomas | Home | ATF-2018-0001-4141 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4141 |
| Davis | Raymond | N/A | ATF-2018-0001-4142 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4142 |
| Brown | Lewis | N/A | ATF-2018-0001-4143 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4143 |
| Spengler | Howard | N/A | ATF-2018-0001-4144 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4144 |
| James | Robert | Gun Owners of America | ATF-2018-0001-4145 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4145 |
| Comerford | Joe | N/A | ATF-2018-0001-4146 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4146 |
| Cuchiara | Charles | N/A | ATF-2018-0001-4147 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4147 |
| Yoder | Rob | N/A | ATF-2018-0001-4148 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4148 |
| Maeker | Ronnie | N/A | ATF-2018-0001-4149 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4149 |
| Robertson | Robert | RCHGUNS | ATF-2018-0001-4150 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4150 |
| TAYLOR | LANDON | N/A | ATF-2018-0001-4151 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4151 |
| LaPointe | Michael | N/A | ATF-2018-0001-4152 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4152 |
| Casale | Bill | Casale Technology Group, LLC. | ATF-2018-0001-4153 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4153 |
| DellEva | Mark | N/A | ATF-2018-0001-4154 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4154 |
| Zettel | Gerald | N/A | ATF-2018-0001-4155 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4155 |
| Davenport | Joubert | N/A | ATF-2018-0001-4156 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4156 |
| Scott | Robert | N/A | ATF-2018-0001-4157 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4157 |
| Burnas | Chuck | N/A | ATF-2018-0001-4158 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4158 |
| Brandes | Steve | N/A | ATF-2018-0001-4159 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4159 |
| Shaw | Danny | N/A | ATF-2018-0001-4160 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4160 |
| Sandfort | Patrick | N/A | ATF-2018-0001-4161 | 1/12/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4161 |
| Berendt | Aaron | N/A | ATF-2018-0001-4162 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4162 |
| Dunn | Tomas | N/A | ATF-2018-0001-4163 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4163 |
| Senko | Andrew | N/A | ATF-2018-0001-4164 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4164 |
| Hartoebben | Joe | N/A | ATF-2018-0001-4165 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4165 |
| Roberts | Horace | N/A | ATF-2018-0001-4166 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4166 |
| Allen | Eugene | N/A | ATF-2018-0001-4167 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4167 |
| Wilhite | Fred C | N/A | ATF-2018-0001-4168 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4168 |
| Jenkinson | Glynn | N/A | ATF-2018-0001-4169 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4169 |
| Summerlin | Chad | N/A | ATF-2018-0001-4170 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4170 |
| Gentry | Doug | Gun Owners of America | ATF-2018-0001-4171 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4171 |
| olson | rick | Mr. | ATF-2018-0001-4172 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4172 |
| Genereux | Calvin | N/A | ATF-2018-0001-4173 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4173 |
| Gifford | Roger | Citizen | ATF-2018-0001-4174 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4174 |
| Jones | Karly | N/A | ATF-2018-0001-4175 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4175 |
| Nguyen | Theresa | N/A | ATF-2018-0001-4176 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4176 |

| McChristian | David | N/A | ATF-2018-0001-4177 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4177 |
| Williamson | Michael | N/A | ATF-2018-0001-4178 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4178 |
| Low | Sammy | N/A | ATF-2018-0001-4179 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4179 |
| Selva | Roger | N/A | ATF-2018-0001-4180 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4180 |
| Klintmalm | Marcus | N/A | ATF-2018-0001-4181 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4181 |
| Ward | Kent | N/A | ATF-2018-0001-4182 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4182 |
| Leary | Joseph | N/A | ATF-2018-0001-4183 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4183 |
| Robinson | Clifford | N/A | ATF-2018-0001-4184 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4184 |
| Schain | David | N/A | ATF-2018-0001-4185 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4185 |
| Townsend | Stewart | home | ATF-2018-0001-4186 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4186 |
| Burnett | Virgil | N/A | ATF-2018-0001-4187 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4187 |
| Shanley | Paul | N/A | ATF-2018-0001-4188 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4188 |
| Jaschob | James | N/A | ATF-2018-0001-4189 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4189 |
| Short | Adam | N/A | ATF-2018-0001-4190 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4190 |
| Hughes | Kurtis | N/A | ATF-2018-0001-4191 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4191 |
| McCoy | GLEN | N/A | ATF-2018-0001-4192 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4192 |
| James | Braden | N/A | ATF-2018-0001-4193 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4193 |
| Dromlewicz | Kim | N/A | ATF-2018-0001-4194 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4194 |
| Overstreet | James | N/A | ATF-2018-0001-4195 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4195 |
| Hall | Ronnie | N/A | ATF-2018-0001-4196 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4196 |
| Jones | Bruce | N/A | ATF-2018-0001-4197 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4197 |
| Hurley | Patrick | N/A | ATF-2018-0001-4198 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4198 |
| Symes | Denny | Mr. | ATF-2018-0001-4199 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4199 |
| Bentley | Robert | N/A | ATF-2018-0001-4200 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4200 |
| Fairbank | David | N/A | ATF-2018-0001-4201 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4201 |
| Shattles | Neil | N/A | ATF-2018-0001-4202 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4202 |
| Spears | Travis | N/A | ATF-2018-0001-4203 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4203 |
| Ellis | Clyde | N/A | ATF-2018-0001-4204 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4204 |
| Ray | Tanner | N/A | ATF-2018-0001-4205 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4205 |
| A | Gary | N/A | ATF-2018-0001-4206 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4206 |
| Wilcox | Russell | N/A | ATF-2018-0001-4207 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4207 |
| Pfeiffer | Stefani | N/A | ATF-2018-0001-4208 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4208 |
| Pryce | John | N/A | ATF-2018-0001-4209 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4209 |
| Colwell | Matthew | N/A | ATF-2018-0001-4210 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4210 |
| Gifford | Adam | N/A | ATF-2018-0001-4211 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4211 |
| Reigenborn | Tyler | Mr. | ATF-2018-0001-4212 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4212 |
| Rainey | Steve | N/A | ATF-2018-0001-4213 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4213 |
| Salema | Joseph | N/A | ATF-2018-0001-4214 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4214 |
| Kremmin | Kurt | N/A | ATF-2018-0001-4215 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4215 |
| LaFoe | Dan | N/A | ATF-2018-0001-4216 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4216 |
| Cooper | Paul | N/A | ATF-2018-0001-4217 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4217 |
| Wisdom | Mark | N/A | ATF-2018-0001-4218 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4218 |
| Corner | Michael | Michael Corner Ministries | ATF-2018-0001-4219 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4219 |
| Miller | John | N/A | ATF-2018-0001-4220 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4220 |
| Togias | Bryan | N/A | ATF-2018-0001-4221 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4221 |
| Lichtenberg | Eric | N/A | ATF-2018-0001-4222 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4222 |
| Pogue | James | N/A | ATF-2018-0001-4223 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4223 |
| Chatfield | Larry | None | ATF-2018-0001-4224 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4224 |
| Ferrigno | Mary | N/A | ATF-2018-0001-4225 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4225 |
| Perry | Charlene | N/A | ATF-2018-0001-4226 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4226 |
| White | John | N/A | ATF-2018-0001-4227 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4227 |
| Shellenberger | Scott | N/A | ATF-2018-0001-4228 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4228 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Nishida | Craig | Gun Owners of America, OFF, NRA Life member | ATF-2018-0001-4229 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4229 |
| Potnick | Greg and Kathe | N/A | ATF-2018-0001-4230 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4230 |
| Fitzgerald | Chris | N/A | ATF-2018-0001-4231 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4231 |
| Gillman | Robert | N/A | ATF-2018-0001-4232 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4232 |
| Jeffers | Michael | N/A | ATF-2018-0001-4233 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4233 |
| Hogan | Tony | N/A | ATF-2018-0001-4234 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4234 |
| Jaramillo | Manuel | N/A | ATF-2018-0001-4235 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4235 |
| Whitlock | Michael | N/A | ATF-2018-0001-4236 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4236 |
| Baker | Paul | N/A | ATF-2018-0001-4237 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4237 |
| Perce | Jack | N/A | ATF-2018-0001-4238 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4238 |
| richardson | eric | N/A | ATF-2018-0001-4239 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4239 |
| Heintz | Barry | N/A | ATF-2018-0001-4240 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4240 |
| Fritch | James & Candace | N/A | ATF-2018-0001-4241 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4241 |
| Patton | Bill | N/A | ATF-2018-0001-4242 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4242 |
| Oppert | Charles | N/A | ATF-2018-0001-4243 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4243 |
| Brown | Norman | Self, American | ATF-2018-0001-4244 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4244 |
| Dyer | Phillip | N/A | ATF-2018-0001-4245 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4245 |
| Chwick | Alan | Everything 22 and More FFL: 1-57-045-01-9L-05630 | ATF-2018-0001-4246 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4246 |
| Sears | Monnie | N/A | ATF-2018-0001-4247 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4247 |
| Taglia | Anthony | N/A | ATF-2018-0001-4248 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4248 |
| Doyon | Normand | N/A | ATF-2018-0001-4249 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4249 |
| Reitz | Eric | N/A | ATF-2018-0001-4250 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4250 |
| Phelps | Ward | USN Retired | ATF-2018-0001-4251 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4251 |
| Lujan | Sara | N/A | ATF-2018-0001-4252 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4252 |
| Ricketts | Colleen | N/A | ATF-2018-0001-4253 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4253 |
| Parsons | Jim | N/A | ATF-2018-0001-4254 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4254 |
| doty | kevin | N/A | ATF-2018-0001-4255 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4255 |
| Devaney | Michael | N/A | ATF-2018-0001-4256 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4256 |
| Zimmerman | Robert | N/A | ATF-2018-0001-4257 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4257 |
| PLANTE | DAVID | N/A | ATF-2018-0001-4258 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4258 |
| Mellon | Charles | N/A | ATF-2018-0001-4259 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4259 |
| Richmond | Michael | N/A | ATF-2018-0001-4260 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4260 |
| Reiss | Rick | N/A | ATF-2018-0001-4261 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4261 |
| Bledsoe | Todd | N/A | ATF-2018-0001-4262 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4262 |
| Stumpf | Dean | N/A | ATF-2018-0001-4263 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4263 |
| ROGERS | JOSEPH | N/A | ATF-2018-0001-4264 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4264 |
| Porter | Chadwick | N/A | ATF-2018-0001-4265 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4265 |
| Lowenstein | Ann | N/A | ATF-2018-0001-4266 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4266 |
| Seibold | Vincent F | Mr. | ATF-2018-0001-4267 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4267 |
| Hyde | James | N/A | ATF-2018-0001-4268 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4268 |
| Bail | Arvil | N/A | ATF-2018-0001-4269 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4269 |
| Scott | William | N/A | ATF-2018-0001-4270 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4270 |
| Darley | Bruce | Mr. | ATF-2018-0001-4271 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4271 |
| Schizas | John | N/A | ATF-2018-0001-4272 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4272 |
| Jordan | Travis | N/A | ATF-2018-0001-4273 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4273 |
| prange | Jon | N/A | ATF-2018-0001-4274 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4274 |
| Jones | David | N/A | ATF-2018-0001-4275 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4275 |
| Johnson | Greg | N/A | ATF-2018-0001-4276 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4276 |
| Young | Parker | N/A | ATF-2018-0001-4277 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4277 |
| Geruntho | Thomas | Mr. | ATF-2018-0001-4278 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4278 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Jennings | Michael | N/A | ATF-2018-0001-4279 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4279 |
| Doran | Dan | N/A | ATF-2018-0001-4280 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4280 |
| Semler | Jeff | N/A | ATF-2018-0001-4281 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4281 |
| Griffin | BERRY | N/A | ATF-2018-0001-4282 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4282 |
| NIELSEN | ED | N/A | ATF-2018-0001-4283 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4283 |
| Sessoms | Charles | N/A | ATF-2018-0001-4284 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4284 |
| Hanlin | Robert | RC Gunworks LLC | ATF-2018-0001-4285 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4285 |
| Dorrego | Christina | N/A | ATF-2018-0001-4286 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4286 |
| Shelt | Shawn | N/A | ATF-2018-0001-4287 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4287 |
| Youtsey | Gene | Self | ATF-2018-0001-4288 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4288 |
| Pargett | David | N/A | ATF-2018-0001-4289 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4289 |
| Thompson | Christopher | N/A | ATF-2018-0001-4290 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4290 |
| O'BRIANT SR | JERRY | AMERICAN VOTER WHO WATCHES ALL GOVERNMENT | ATF-2018-0001-4291 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4291 |
| Cumbarelis | Stan | N/A | ATF-2018-0001-4292 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4292 |
| umstead | nick | N/A | ATF-2018-0001-4293 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4293 |
| Peddicord | Dave | N/A | ATF-2018-0001-4294 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4294 |
| Tauscher | John | N/A | ATF-2018-0001-4295 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4295 |
| Treece | Scott | N/A | ATF-2018-0001-4296 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4296 |
| Musilek | Tracy | N/A | ATF-2018-0001-4297 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4297 |
| Wilson | Matthew | N/A | ATF-2018-0001-4298 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4298 |
| Santangelo | Charles | N/A | ATF-2018-0001-4299 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4299 |
| Stauffer | Phillip | N/A | ATF-2018-0001-4300 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4300 |
| Hartness | Michael | 1972 | ATF-2018-0001-4301 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4301 |
| Levin | mark | N/A | ATF-2018-0001-4302 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4302 |
| Park | Ken | N/A | ATF-2018-0001-4303 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4303 |
| Johnson | Stuart | N/A | ATF-2018-0001-4304 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4304 |
| Calkin | John | Mr. | ATF-2018-0001-4305 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4305 |
| Soos | Joseph | N/A | ATF-2018-0001-4306 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4306 |
| Hayes | James | Mr. | ATF-2018-0001-4307 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4307 |
| Connell | Pat | Connells Brangus | ATF-2018-0001-4308 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4308 |
| Smith | Adelaide | N/A | ATF-2018-0001-4309 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4309 |
| Yarbrough | Dennis | N/A | ATF-2018-0001-4310 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4310 |
| Becker | Gene | N/A | ATF-2018-0001-4311 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4311 |
| Hall | Mark | N/A | ATF-2018-0001-4312 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4312 |
| SALLEE | FRED | Retired and a U.S.A. Veteran 1965 to 1971 | ATF-2018-0001-4313 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4313 |
| Whitehead | Robert | Mr. | ATF-2018-0001-4314 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4314 |
| Makowski | Richard | N/A | ATF-2018-0001-4315 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4315 |
| Burris | Carl | Ooooo | ATF-2018-0001-4316 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4316 |
| Pranger | Nicholas | N/A | ATF-2018-0001-4317 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4317 |
| LEMON | mark | N/A | ATF-2018-0001-4318 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4318 |
| Lasorso | Georgette | N/A | ATF-2018-0001-4319 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4319 |
| Brito | Ernie | N/A | ATF-2018-0001-4320 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4320 |
| Bailey | Joel | N/A | ATF-2018-0001-4321 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4321 |
| Tulenchik | LeRoy | AMERICAN | ATF-2018-0001-4322 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4322 |
| Sorrells | Jimmy | N/A | ATF-2018-0001-4323 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4323 |
| Crowley | Joseph | none | ATF-2018-0001-4324 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4324 |
| Symmonds | Jonathan | N/A | ATF-2018-0001-4325 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4325 |
| Yannayon | Kent | N/A | ATF-2018-0001-4326 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4326 |
| Miller | Timothy | N/A | ATF-2018-0001-4327 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4327 |

| Paugh | Pastor Butch | Call TO Decision Ministries | ATF-2018-0001-4328 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4328 |
|---|---|---|---|---|---|---|
| Cannon | Tim | N/A | ATF-2018-0001-4329 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4329 |
| Henciak | Jasonp | N/A | ATF-2018-0001-4330 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4330 |
| Hathcock | Terrie | N/A | ATF-2018-0001-4331 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4331 |
| Larson | Gary | N/A | ATF-2018-0001-4332 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4332 |
| Parrott | William | N/A | ATF-2018-0001-4333 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4333 |
| Manning | Jason | N/A | ATF-2018-0001-4334 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4334 |
| Poole | Kevin | N/A | ATF-2018-0001-4335 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4335 |
| Neunzig | Barry | N/A | ATF-2018-0001-4336 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4336 |
| Sickles | Kevin | N/A | ATF-2018-0001-4337 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4337 |
| Drob | Robert | N/A | ATF-2018-0001-4338 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4338 |
| Parten | Hayes | N/A | ATF-2018-0001-4339 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4339 |
| Dunn | Hugh W | N/A | ATF-2018-0001-4340 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4340 |
| Baker | Gary | N/A | ATF-2018-0001-4341 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4341 |
| Waddell | Samuel | N/A | ATF-2018-0001-4342 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4342 |
| Mitchell | William | N/A | ATF-2018-0001-4343 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4343 |
| Forscutt | Richard | . | ATF-2018-0001-4344 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4344 |
| Kapustynski | Pete | N/A | ATF-2018-0001-4345 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4345 |
| Kearns | Ron | self | ATF-2018-0001-4346 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4346 |
| Teagarden | Shawn | N/A | ATF-2018-0001-4347 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4347 |
| KUPNIEWSKI | Robert | N/A | ATF-2018-0001-4348 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4348 |
| Durante | Jerry | N/A | ATF-2018-0001-4349 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4349 |
| Clark | Charles F. | N/A | ATF-2018-0001-4350 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4350 |
| David | Dennis | N/A | ATF-2018-0001-4351 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4351 |
| BANZAI | BUCK | N/A | ATF-2018-0001-4352 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4352 |
| Pyles | David | "We the People" - i.e., a natural born AMERICAN CITIZEN | ATF-2018-0001-4353 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4353 |
| hAGAR | Pat | N/A | ATF-2018-0001-4354 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4354 |
| Hauserman | John | N/A | ATF-2018-0001-4355 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4355 |
| Plumb | Brian | N/A | ATF-2018-0001-4356 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4356 |
| Hutton | Reginald | N/A | ATF-2018-0001-4357 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4357 |
| Cannon | William | N/A | ATF-2018-0001-4358 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4358 |
| Jacob | Michael | N/A | ATF-2018-0001-4359 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4359 |
| Van Beek | Gregg | N/A | ATF-2018-0001-4360 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4360 |
| Wordinger | David | N/A | ATF-2018-0001-4361 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4361 |
| light | phillip | N/A | ATF-2018-0001-4362 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4362 |
| Friedrich | Bill | N/A | ATF-2018-0001-4363 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4363 |
| Scott | Loren | N/A | ATF-2018-0001-4364 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4364 |
| Baker | Adina | N/A | ATF-2018-0001-4365 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4365 |
| Smith | Ronald | N/A | ATF-2018-0001-4366 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4366 |
| cullere | Jason | N/A | ATF-2018-0001-4367 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4367 |
| blanchard | ron | N/A | ATF-2018-0001-4368 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4368 |
| Keeth | Rick | N/A | ATF-2018-0001-4369 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4369 |
| Preuninger | Christopher | N/A | ATF-2018-0001-4370 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4370 |
| Winder | Don | N/A | ATF-2018-0001-4371 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4371 |
| Krotts | William R | N/A | ATF-2018-0001-4372 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4372 |
| McKeon | Frank | N/A | ATF-2018-0001-4373 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4373 |
| Penton | David | N/A | ATF-2018-0001-4374 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4374 |
| Kunch | Tim | N/A | ATF-2018-0001-4375 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4375 |
| Ruize | Louis | N/A | ATF-2018-0001-4376 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4376 |
| York | Marcus | N/A | ATF-2018-0001-4377 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4377 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Haupt | Thomas | N/A | ATF-2018-0001-4378 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4378 |
| McMahan | David | N/A | ATF-2018-0001-4379 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4379 |
| Cirucci | Joseph | N/A | ATF-2018-0001-4380 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4380 |
| Buser | Lara | N/A | ATF-2018-0001-4381 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4381 |
| Grieb | Alfretta | N/A | ATF-2018-0001-4382 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4382 |
| Sparks, Jr | Billy | N/A | ATF-2018-0001-4383 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4383 |
| Dibble | Lester | Mr. | ATF-2018-0001-4384 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4384 |
| Grubb | Will | N/A | ATF-2018-0001-4385 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4385 |
| Moore | Anthony | N/A | ATF-2018-0001-4386 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4386 |
| Dyche | Robert | N/A | ATF-2018-0001-4387 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4387 |
| Higgins | Frank E. | N/A | ATF-2018-0001-4388 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4388 |
| Harris | George | N/A | ATF-2018-0001-4389 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4389 |
| Bonomo | David | N/A | ATF-2018-0001-4390 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4390 |
| Shirley | Tom | A US Citizen | ATF-2018-0001-4391 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4391 |
| Saylor | Richard | N/A | ATF-2018-0001-4392 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4392 |
| Menton | Robert | Palmetto Gun Rights | ATF-2018-0001-4393 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4393 |
| Thomas | Justin | N/A | ATF-2018-0001-4394 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4394 |
| Gramm | Charles | N/A | ATF-2018-0001-4395 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4395 |
| McNinch | Robert | N/A | ATF-2018-0001-4396 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4396 |
| Watkins | James | N/A | ATF-2018-0001-4397 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4397 |
| Kunz | Stephen | N/A | ATF-2018-0001-4398 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4398 |
| Parker Jr | Kenneth | N/A | ATF-2018-0001-4399 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4399 |
| Welch | Michael | N/A | ATF-2018-0001-4400 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4400 |
| Trippet | Jason | N/A | ATF-2018-0001-4401 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4401 |
| Greene | John | N/A | ATF-2018-0001-4402 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4402 |
| Guevara | David | N/A | ATF-2018-0001-4403 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4403 |
| French | Robert | N/A | ATF-2018-0001-4404 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4404 |
| Prather | Roger | None | ATF-2018-0001-4405 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4405 |
| Schmidt Jr. | Robert | N/A | ATF-2018-0001-4406 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4406 |
| Sproul | Bill | N/A | ATF-2018-0001-4407 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4407 |
| Zeigler | Carl | N/A | ATF-2018-0001-4408 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4408 |
| Weaver | Steve | N/A | ATF-2018-0001-4409 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4409 |
| Patton | Jeffrey | N/A | ATF-2018-0001-4410 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4410 |
| Willmsen | David | N/A | ATF-2018-0001-4411 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4411 |
| Smith | David | N/A | ATF-2018-0001-4412 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4412 |
| Smith | Alex | N/A | ATF-2018-0001-4413 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4413 |
| Hapner | William | Citizen | ATF-2018-0001-4414 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4414 |
| Nymann | Henry | N/A | ATF-2018-0001-4415 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4415 |
| St.Pierre | Angelique | N/A | ATF-2018-0001-4416 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4416 |
| Gates | Julie | N/A | ATF-2018-0001-4417 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4417 |
| Rineer | Kenneth | N/A | ATF-2018-0001-4418 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4418 |
| Ingram | Michael | N/A | ATF-2018-0001-4419 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4419 |
| DeTurk | Stephen | None | ATF-2018-0001-4420 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4420 |
| Brush | J | N/A | ATF-2018-0001-4421 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4421 |
| Conselyea | David | Mr. | ATF-2018-0001-4422 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4422 |
| Petrick | Stanley | N/A | ATF-2018-0001-4423 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4423 |
| Reddaway | Judah | N/A | ATF-2018-0001-4424 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4424 |
| Splane | Michael | N/A | ATF-2018-0001-4425 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4425 |
| Sutton | Ronald | N/A | ATF-2018-0001-4426 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4426 |
| Johnson | Scott | N/A | ATF-2018-0001-4427 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4427 |
| McGinley | Thomas J | N/A | ATF-2018-0001-4428 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4428 |
| Romney | Stanley | N/A | ATF-2018-0001-4429 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4429 |

| Gates | Josh | N/A | ATF-2018-0001-4430 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4430 |
| Bond | Robert | N/A | ATF-2018-0001-4431 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4431 |
| Dzwil | Beth | N/A | ATF-2018-0001-4432 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4432 |
| Mace | Scott | N/A | ATF-2018-0001-4433 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4433 |
| Hammond | Michael | Gun Owners of America | ATF-2018-0001-4434 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4434 |
| Henri | Captain | N/A | ATF-2018-0001-4435 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4435 |
| Knox | Dennis | N/A | ATF-2018-0001-4436 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4436 |
| Randall | Nathan | N/A | ATF-2018-0001-4437 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4437 |
| Harrison | Jerrod | N/A | ATF-2018-0001-4438 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4438 |
| Cline | Robert | N/A | ATF-2018-0001-4439 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4439 |
| Holland | Robert | N/A | ATF-2018-0001-4440 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4440 |
| Vore | Michael | N/A | ATF-2018-0001-4441 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4441 |
| Darby | John | N/A | ATF-2018-0001-4442 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4442 |
| Daniels | Michael | N/A | ATF-2018-0001-4443 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4443 |
| Fisher | James | N/A | ATF-2018-0001-4444 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4444 |
| Laurent | Henry | N/A | ATF-2018-0001-4445 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4445 |
| Mathews | Robert | USMC Ret | ATF-2018-0001-4446 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4446 |
| Eward | Dustin | N/A | ATF-2018-0001-4447 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4447 |
| Peel | James | N/A | ATF-2018-0001-4448 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4448 |
| Daner | Frank | N/A | ATF-2018-0001-4449 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4449 |
| Parker | Karl | N/A | ATF-2018-0001-4450 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4450 |
| ANTHONY | BRENT | N/A | ATF-2018-0001-4451 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4451 |
| Barringer | Charles | N/A | ATF-2018-0001-4452 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4452 |
| Lamb | Michael | N/A | ATF-2018-0001-4453 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4453 |
| Lackey | Sam | N/A | ATF-2018-0001-4454 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4454 |
| Borden | Brad | N/A | ATF-2018-0001-4455 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4455 |
| Rebman | Blake | N/A | ATF-2018-0001-4456 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4456 |
| Larkin | Christopher | N/A | ATF-2018-0001-4457 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4457 |
| Morton | E Jerome | N/A | ATF-2018-0001-4458 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4458 |
| Mull | Jerry | N/A | ATF-2018-0001-4459 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4459 |
| Rhodes | Glen | Just an American. | ATF-2018-0001-4460 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4460 |
| Lane | Steven | N/A | ATF-2018-0001-4461 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4461 |
| Gray | Lawrence | Na | ATF-2018-0001-4462 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4462 |
| Blankespoor | Dick | N/A | ATF-2018-0001-4463 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4463 |
| Lancaster | Larry | Mr. | ATF-2018-0001-4464 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4464 |
| Kerstetter | Dale | N/A | ATF-2018-0001-4465 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4465 |
| Milligan | Jason | N/A | ATF-2018-0001-4466 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4466 |
| Lyon | Jesse | N/A | ATF-2018-0001-4467 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4467 |
| Robbins | Jeffrey | N/A | ATF-2018-0001-4468 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4468 |
| Sheehan | Cambron | N/A | ATF-2018-0001-4469 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4469 |
| Proctor | Ted | N/A | ATF-2018-0001-4470 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4470 |
| Stowe | Natalie | N/A | ATF-2018-0001-4471 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4471 |
| Schoeneman | Steven | N/A | ATF-2018-0001-4472 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4472 |
| johnston | buddy | none | ATF-2018-0001-4473 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4473 |
| Hall | Randall | N/A | ATF-2018-0001-4474 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4474 |
| Hurley | CDR Don | N/A | ATF-2018-0001-4475 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4475 |
| kuhlmann | william | N/A | ATF-2018-0001-4476 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4476 |
| Parker | Henry | N/A | ATF-2018-0001-4477 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4477 |
| Carson | Robert | me | ATF-2018-0001-4478 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4478 |
| ostrawski | stanley | N/A | ATF-2018-0001-4479 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4479 |
| Caldwell | John | N/A | ATF-2018-0001-4480 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4480 |
| Thomas | John | N/A | ATF-2018-0001-4481 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4481 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Holcombe | Edmond | N/A | ATF-2018-0001-4482 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4482 |
| Freuchtel | Eric | N/A | ATF-2018-0001-4483 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4483 |
| Stone | John | Gun Owners of America | ATF-2018-0001-4484 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4484 |
| Carheart | Bob | N/A | ATF-2018-0001-4485 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4485 |
| Nichols | Terry | N/A | ATF-2018-0001-4486 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4486 |
| Mummau | Daniel | N/A | ATF-2018-0001-4487 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4487 |
| Nguyen | Gene | N/A | ATF-2018-0001-4488 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4488 |
| Stockdale | Jesse | N/A | ATF-2018-0001-4489 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4489 |
| ROETTGER | LARRY | N/A | ATF-2018-0001-4490 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4490 |
| Gay | John | N/A | ATF-2018-0001-4491 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4491 |
| Hicks | Robert | N/A | ATF-2018-0001-4492 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4492 |
| Lentz | John | N/A | ATF-2018-0001-4493 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4493 |
| Mizeras | Alan | N/A | ATF-2018-0001-4494 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4494 |
| Patterson | Lawrence | N/A | ATF-2018-0001-4495 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4495 |
| Coleman | David | N/A | ATF-2018-0001-4496 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4496 |
| Campbell | Sammie | Mr. | ATF-2018-0001-4497 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4497 |
| Mull | Brendan | N/A | ATF-2018-0001-4498 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4498 |
| Pyatt | Rory | N/A | ATF-2018-0001-4499 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4499 |
| Ornelas | Joe | N/A | ATF-2018-0001-4500 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4500 |
| Juengst | Harold | N/A | ATF-2018-0001-4501 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4501 |
| Roettger | Nancy | N/A | ATF-2018-0001-4502 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4502 |
| Livingston | Mike | N/A | ATF-2018-0001-4503 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4503 |
| Wesner | Eric | N/A | ATF-2018-0001-4504 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4504 |
| Porembski | Walter | N/A | ATF-2018-0001-4505 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4505 |
| Day | Douglas | N/A | ATF-2018-0001-4506 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4506 |
| Youngling | Laurie | N/A | ATF-2018-0001-4507 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4507 |
| Lewis | Barry | N/A | ATF-2018-0001-4508 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4508 |
| Burrows | David | U.S. Citizen and voter | ATF-2018-0001-4509 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4509 |
| BLAKER | MICHAEL | N/A | ATF-2018-0001-4510 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4510 |
| Noble | Tom | N/A | ATF-2018-0001-4511 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4511 |
| Treanor | Jerry | N/A | ATF-2018-0001-4512 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4512 |
| Decker | Mark | Myself | ATF-2018-0001-4513 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4513 |
| Stigr | Scar | United States Citizen | ATF-2018-0001-4514 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4514 |
| Anderson | Chad | N/A | ATF-2018-0001-4515 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4515 |
| Busenbark | Robert | N/A | ATF-2018-0001-4516 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4516 |
| Sullivan | James | N/A | ATF-2018-0001-4517 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4517 |
| Bathurst | Craig | N/A | ATF-2018-0001-4518 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4518 |
| Irwin | Robert | N/A | ATF-2018-0001-4519 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4519 |
| Drew | Barbara | N/A | ATF-2018-0001-4520 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4520 |
| Rissel | Earl | N/A | ATF-2018-0001-4521 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4521 |
| Johnston | Bart | N/A | ATF-2018-0001-4522 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4522 |
| Fatohi | Salam | N/A | ATF-2018-0001-4523 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4523 |
| McCaleb | Leo | N/A | ATF-2018-0001-4524 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4524 |
| Smith | Norman | N/A | ATF-2018-0001-4525 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4525 |
| Howe | Zachary | N/A | ATF-2018-0001-4526 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4526 |
| Galt | John | N/A | ATF-2018-0001-4527 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4527 |
| Dwelley | Jay | N/A | ATF-2018-0001-4528 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4528 |
| Lail | Matt | - Select - | ATF-2018-0001-4529 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4529 |
| Bowers | Gerald | N/A | ATF-2018-0001-4530 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4530 |
| Bruno | Louis | N/A | ATF-2018-0001-4531 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4531 |
| Nichols | Joey | N/A | ATF-2018-0001-4532 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4532 |
| Sandra Atkinson | SHALL NOT INFRINGE | N/A | ATF-2018-0001-4533 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4533 |

| VanVoorhis | Brian | N/A | ATF-2018-0001-4534 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4534 |
| Couch | Robert | N/A | ATF-2018-0001-4535 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4535 |
| Gaillot | Ron | N/A | ATF-2018-0001-4536 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4536 |
| Haskins | Walter | N/A | ATF-2018-0001-4537 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4537 |
| Suraci | William | N/A | ATF-2018-0001-4538 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4538 |
| Koester | Timothy | N/A | ATF-2018-0001-4539 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4539 |
| Reddick | Brad | N/A | ATF-2018-0001-4540 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4540 |
| Trumbch | Louis | N/A | ATF-2018-0001-4541 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4541 |
| Pearce | James | N/A | ATF-2018-0001-4542 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4542 |
| Gable | Quinn | N/A | ATF-2018-0001-4543 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4543 |
| Sorensen | Robert | N/A | ATF-2018-0001-4544 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4544 |
| Wilkes | Chris | N/A | ATF-2018-0001-4545 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4545 |
| Myers | Richard | N/A | ATF-2018-0001-4546 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4546 |
| Payton | Robert | N/A | ATF-2018-0001-4547 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4547 |
| LaPointe | Michael | Gun Owners Of America / National Rifle Association | ATF-2018-0001-4548 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4548 |
| Pomerleau | Jeffrey | N/A | ATF-2018-0001-4549 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4549 |
| SMYTH | JASON | N/A | ATF-2018-0001-4550 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4550 |
| Ruddell | Micah | N/A | ATF-2018-0001-4551 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4551 |
| Tingelstad | Ela | N/A | ATF-2018-0001-4552 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4552 |
| Schaeffer | Steven | N/A | ATF-2018-0001-4553 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4553 |
| Kroh | Jereme | N/A | ATF-2018-0001-4554 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4554 |
| Ruff | MW | N/A | ATF-2018-0001-4555 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4555 |
| BEST | CHUCK | Law Abiding American Citizen | ATF-2018-0001-4556 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4556 |
| Hale | Anthony | N/A | ATF-2018-0001-4557 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4557 |
| Kelly | Richard | none | ATF-2018-0001-4558 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4558 |
| Marcus | David | N/A | ATF-2018-0001-4559 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4559 |
| Shovan | Robert | N/A | ATF-2018-0001-4560 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4560 |
| Stefani | Dennis | N/A | ATF-2018-0001-4561 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4561 |
| Kegerreis | Geoff | N/A | ATF-2018-0001-4562 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4562 |
| Greene | Trever | N/A | ATF-2018-0001-4563 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4563 |
| abney | shawn | N/A | ATF-2018-0001-4564 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4564 |
| LaPointe | Michael | Gun Owners Of America / National Rifle Association | ATF-2018-0001-4565 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4565 |
| Webb | David | N/A | ATF-2018-0001-4566 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4566 |
| Hester | James | N/A | ATF-2018-0001-4567 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4567 |
| Sweeney | Ambrose | N/A | ATF-2018-0001-4568 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4568 |
| Duteil | Daniel | Mr. | ATF-2018-0001-4569 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4569 |
| Stanfield | Mark | N/A | ATF-2018-0001-4570 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4570 |
| Collins | David | N/A | ATF-2018-0001-4571 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4571 |
| Lord | Russ | N/A | ATF-2018-0001-4572 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4572 |
| Wakeman | Norman | Wakeman | ATF-2018-0001-4573 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4573 |
| Becker | Julie | N/A | ATF-2018-0001-4574 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4574 |
| Silvey | David | N/A | ATF-2018-0001-4575 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4575 |
| Thompson | Ted | N/A | ATF-2018-0001-4576 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4576 |
| Fowler | Michael | N/A | ATF-2018-0001-4577 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4577 |
| Bourdon | Andrew | N/A | ATF-2018-0001-4578 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4578 |
| Schmidt | Michael | N/A | ATF-2018-0001-4579 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4579 |
| Ball | Jed | N/A | ATF-2018-0001-4580 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4580 |
| Crosthwait | Chuck | N/A | ATF-2018-0001-4581 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4581 |
| Vance | Jeremy | N/A | ATF-2018-0001-4582 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4582 |

| Fine | Donna | N/A | ATF-2018-0001-4583 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4583 |
|------|-------|-----|--------------------|-----------|-----------|-----------------------------------------------------------|
| Jones | Gordon | n/a | ATF-2018-0001-4584 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4584 |
| Stearns | Stan | N/A | ATF-2018-0001-4585 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4585 |
| McPherson | Kevin | N/A | ATF-2018-0001-4586 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4586 |
| Lyman | Michael | N/A | ATF-2018-0001-4587 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4587 |
| Hockett | Jesse | N/A | ATF-2018-0001-4588 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4588 |
| Brannan | Clyde | N/A | ATF-2018-0001-4589 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4589 |
| Price | William | N/A | ATF-2018-0001-4590 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4590 |
| Trujillo | Don | N/A | ATF-2018-0001-4591 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4591 |
| Patterson | Christopher | N/A | ATF-2018-0001-4592 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4592 |
| Cone | Adrian | N/A | ATF-2018-0001-4593 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4593 |
| Smith | Stanley | N/A | ATF-2018-0001-4594 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4594 |
| Bird | Robert | N/A | ATF-2018-0001-4595 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4595 |
| Larkin | Gary | N/A | ATF-2018-0001-4596 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4596 |
| Finn | Joseph | N/A | ATF-2018-0001-4597 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4597 |
| Notkin | Rick | N/A | ATF-2018-0001-4598 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4598 |
| Harrison | Larry | Larry's Small Engine Repair Service | ATF-2018-0001-4599 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4599 |
| Podurgiel | Kevin | N/A | ATF-2018-0001-4600 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4600 |
| Sturm | Fran | N/A | ATF-2018-0001-4601 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4601 |
| Butler | Dannie | Mr. | ATF-2018-0001-4602 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4602 |
| Drayton | Dan | N/A | ATF-2018-0001-4603 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4603 |
| Hatch | David | N/A | ATF-2018-0001-4604 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4604 |
| Moore | Joe | N/A | ATF-2018-0001-4605 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4605 |
| Newtown | Glenford | N/A | ATF-2018-0001-4606 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4606 |
| Aspevig | Kevin | N/A | ATF-2018-0001-4607 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4607 |
| Christy | Richard | Individual | ATF-2018-0001-4608 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4608 |
| Ros | Edward | N/A | ATF-2018-0001-4609 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4609 |
| Grossklas, Sr. | William P. | None | ATF-2018-0001-4610 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4610 |
| Johnston | David | N/A | ATF-2018-0001-4611 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4611 |
| Harrison | Robert | N/A | ATF-2018-0001-4612 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4612 |
| Dunlap | John | N/A | ATF-2018-0001-4613 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4613 |
| Edwards | Elizabeth | N/A | ATF-2018-0001-4614 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4614 |
| Gould | Pat | American Citizen | ATF-2018-0001-4615 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4615 |
| Austin | Michael | N/A | ATF-2018-0001-4616 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4616 |
| Shelton | Julie | N/A | ATF-2018-0001-4617 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4617 |
| Holloway | Paul | N/A | ATF-2018-0001-4618 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4618 |
| Crook | Jason | N/A | ATF-2018-0001-4619 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4619 |
| TAYLOR | JAMES | N/A | ATF-2018-0001-4620 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4620 |
| Anderson | Martin | N/A | ATF-2018-0001-4621 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4621 |
| Klein | James | N/A | ATF-2018-0001-4622 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4622 |
| Hardy | Josh | N/A | ATF-2018-0001-4623 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4623 |
| Sexton | Gary | N/A | ATF-2018-0001-4624 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4624 |
| fullerton | david | N/A | ATF-2018-0001-4625 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4625 |
| Nogles | Tammy | N/A | ATF-2018-0001-4626 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4626 |
| Ruby | Cal | N/A | ATF-2018-0001-4627 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4627 |
| Marshall | Robert | N/A | ATF-2018-0001-4628 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4628 |
| Myerscough | Richard | None | ATF-2018-0001-4629 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4629 |
| Spigle | William | N/A | ATF-2018-0001-4630 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4630 |
| Parker | Tim | N/A | ATF-2018-0001-4631 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4631 |
| De Mattei | Robert | N/A | ATF-2018-0001-4632 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4632 |
| Kraemer | Shawn | N/A | ATF-2018-0001-4633 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4633 |

| | | | | | | |
|---|---|---|---|---|---|---|
| VonAllmen | Dave | N/A | ATF-2018-0001-4634 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4634 |
| rhynes | randy | N/A | ATF-2018-0001-4635 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4635 |
| Ward | Dan | N/A | ATF-2018-0001-4636 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4636 |
| Weber | Jeffrey A. | Tradin' Post | ATF-2018-0001-4637 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4637 |
| Dunn | Karl | N/A | ATF-2018-0001-4638 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4638 |
| Carter | Richard | N/A | ATF-2018-0001-4639 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4639 |
| Shea | Larry | N/A | ATF-2018-0001-4640 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4640 |
| Pryor | Zach | Private Citizen | ATF-2018-0001-4641 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4641 |
| ceglowski | walter | Human Race | ATF-2018-0001-4642 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4642 |
| parsons | charles | N/A | ATF-2018-0001-4643 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4643 |
| Schmidt | Kris | Almost Home Day Care, Inc. | ATF-2018-0001-4644 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4644 |
| roach | John | Mr. | ATF-2018-0001-4645 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4645 |
| Wellington | Marcus | N/A | ATF-2018-0001-4646 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4646 |
| Ramspott | Anthony | Self | ATF-2018-0001-4647 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4647 |
| Eveland | Kevin | N/A | ATF-2018-0001-4648 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4648 |
| Steinle | James | N/A | ATF-2018-0001-4649 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4649 |
| Grubb | Charles | N/A | ATF-2018-0001-4650 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4650 |
| Greenleaf | Harold | N/A | ATF-2018-0001-4651 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4651 |
| Gannon | Richard | N/A | ATF-2018-0001-4652 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4652 |
| Williams | David | N/A | ATF-2018-0001-4653 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4653 |
| Erekson | Cameron | N/A | ATF-2018-0001-4654 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4654 |
| Ammons V | James | N/A | ATF-2018-0001-4655 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4655 |
| Flux-Ross | Dunamis | Grayman-Consulting | ATF-2018-0001-4656 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4656 |
| Williams | Chris | N/A | ATF-2018-0001-4657 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4657 |
| DeKeyser | Richard | N/A | ATF-2018-0001-4658 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4658 |
| Godbold | Mel | N/A | ATF-2018-0001-4659 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4659 |
| Kinsella | Margaret | N/A | ATF-2018-0001-4660 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4660 |
| Weinmann | Kathie | N/A | ATF-2018-0001-4661 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4661 |
| Wade | Paul | N/A | ATF-2018-0001-4662 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4662 |
| Miller | Nancy | N/A | ATF-2018-0001-4663 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4663 |
| Simmerman | Brad | N/A | ATF-2018-0001-4664 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4664 |
| Lovell | Matt | N/A | ATF-2018-0001-4665 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4665 |
| BYRNE | M Edward | N/A | ATF-2018-0001-4666 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4666 |
| Rust | Don | Gun Owners of America | ATF-2018-0001-4667 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4667 |
| Radbil | Alexandra | N/A | ATF-2018-0001-4668 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4668 |
| Allegre | James | N/A | ATF-2018-0001-4669 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4669 |
| Kaye | Steve | N/A | ATF-2018-0001-4670 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4670 |
| Morgan | David | N/A | ATF-2018-0001-4671 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4671 |
| Tibble | Tom | N/A | ATF-2018-0001-4672 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4672 |
| Deo | Sam | N/A | ATF-2018-0001-4673 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4673 |
| Price | Greg | N/A | ATF-2018-0001-4674 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4674 |
| Schwartz | Marion | private citizen | ATF-2018-0001-4675 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4675 |
| Taar | Lucien | N/A | ATF-2018-0001-4676 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4676 |
| McLean | Michael | N/A | ATF-2018-0001-4677 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4677 |
| Frost | Rick | N/A | ATF-2018-0001-4678 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4678 |
| Troka | Donna | N/A | ATF-2018-0001-4679 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4679 |
| Sweeney | Jeff | N/A | ATF-2018-0001-4680 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4680 |
| Garland | GCC | Concerned Citizen | ATF-2018-0001-4681 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4681 |
| Porch | Randall | N/A | ATF-2018-0001-4682 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4682 |
| Kutt | Thomas | N/A | ATF-2018-0001-4683 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4683 |
| Hilal | Mark | N/A | ATF-2018-0001-4684 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4684 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Sherman | Frank | N/A | ATF-2018-0001-4685 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4685 |
| Cagua | David | N/A | ATF-2018-0001-4686 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4686 |
| Harris | Daniel | N/A | ATF-2018-0001-4687 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4687 |
| Lenihan | Timothy | Retired | ATF-2018-0001-4688 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4688 |
| Huestis | Matthew | N/A | ATF-2018-0001-4689 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4689 |
| Souders | Gary | Gun Owners Of America | ATF-2018-0001-4690 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4690 |
| O'Connor | P. A. | None | ATF-2018-0001-4691 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4691 |
| Skursky | Nicholas | N/A | ATF-2018-0001-4692 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4692 |
| Lindsey | Karl | Mr. | ATF-2018-0001-4693 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4693 |
| Dodson | Sherri | N/A | ATF-2018-0001-4694 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4694 |
| Kaczmarski | Daniel | N/A | ATF-2018-0001-4695 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4695 |
| Teague | Will | N/A | ATF-2018-0001-4696 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4696 |
| Serrano | Mark | N/A | ATF-2018-0001-4697 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4697 |
| Dye | Chris | N/A | ATF-2018-0001-4698 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4698 |
| Rhodes | Jeremy | N/A | ATF-2018-0001-4699 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4699 |
| Klosterman | Peter | N/A | ATF-2018-0001-4700 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4700 |
| McGuire | John | N/A | ATF-2018-0001-4701 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4701 |
| Enriquez | John Anthony | N/A | ATF-2018-0001-4702 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4702 |
| Young | Randy | N/A | ATF-2018-0001-4703 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4703 |
| White | Joyce | N/A | ATF-2018-0001-4704 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4704 |
| Green | Jason | N/A | ATF-2018-0001-4705 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4705 |
| Ramig | Robert | N/A | ATF-2018-0001-4706 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4706 |
| Pacheco | Antonio | N/A | ATF-2018-0001-4707 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4707 |
| Johnson | Matt | N/A | ATF-2018-0001-4708 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4708 |
| Scott | Gregory | N/A | ATF-2018-0001-4709 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4709 |
| Standerfer | Dave | N/A | ATF-2018-0001-4710 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4710 |
| Kline | Daryl | None | ATF-2018-0001-4711 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4711 |
| Fin | Dylan | N/A | ATF-2018-0001-4712 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4712 |
| Dunham | Douglas | N/A | ATF-2018-0001-4713 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4713 |
| Steenberg | Carl | N/A | ATF-2018-0001-4714 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4714 |
| Hess | M.L. | N/A | ATF-2018-0001-4715 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4715 |
| Parker | J R | N/A | ATF-2018-0001-4716 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4716 |
| Brodetski | Eugene | N/A | ATF-2018-0001-4717 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4717 |
| Smith | Carlon | Retired Military | ATF-2018-0001-4718 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4718 |
| O'Hara | Mr. and Mrs. Terence | N/A | ATF-2018-0001-4719 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4719 |
| Robinson | George | G&B Gunworks | ATF-2018-0001-4720 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4720 |
| ZETTEL | MICKI | N/A | ATF-2018-0001-4721 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4721 |
| Anderson | Gavin | N/A | ATF-2018-0001-4722 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4722 |
| kelley | shawn | N/A | ATF-2018-0001-4723 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4723 |
| Mitchell | mark | N/A | ATF-2018-0001-4724 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4724 |
| Hicks | Steve | N/A | ATF-2018-0001-4725 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4725 |
| Crawford | Robert | N/A | ATF-2018-0001-4726 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4726 |
| Locke | Ben | N/A | ATF-2018-0001-4727 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4727 |
| Neal | Bryan | N/A | ATF-2018-0001-4728 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4728 |
| Cannon | James | N/A | ATF-2018-0001-4729 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4729 |
| Sisk | Curtis | N/A | ATF-2018-0001-4730 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4730 |
| Keough | Gordon | N/A | ATF-2018-0001-4731 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4731 |
| Thompson | William | N/A | ATF-2018-0001-4732 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4732 |
| Tansill | William | N/A | ATF-2018-0001-4733 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4733 |
| Van Epps | Richard | N/A | ATF-2018-0001-4734 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4734 |
| Rudometkin | Morris | N/A | ATF-2018-0001-4735 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4735 |
| Canupp | Edward | N/A | ATF-2018-0001-4736 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4736 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Barrington | Paul | N/A | ATF-2018-0001-4737 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4737 |
| Smith | Wolf | N/A | ATF-2018-0001-4738 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4738 |
| Martin | Douglas | N/A | ATF-2018-0001-4739 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4739 |
| Lape | Paul | N/A | ATF-2018-0001-4740 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4740 |
| Weaver | Samuel | N/A | ATF-2018-0001-4741 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4741 |
| Barlow | Nathan | N/A | ATF-2018-0001-4742 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4742 |
| Borscheid | David | Borscheid Auto Parts | ATF-2018-0001-4743 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4743 |
| Ledezma | Alex | N/A | ATF-2018-0001-4744 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4744 |
| Botts | John | N/A | ATF-2018-0001-4745 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4745 |
| Benninghoff | Geoff | N/A | ATF-2018-0001-4746 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4746 |
| KOLASINSKI | WJOHN | SECOND AMENDMENT FIGHTERS | ATF-2018-0001-4747 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4747 |
| Damron | George L. | Mr. | ATF-2018-0001-4748 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4748 |
| McCurdy | Ron | N/A | ATF-2018-0001-4749 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4749 |
| Harmsen | Tim | Military Arms LLC | ATF-2018-0001-4750 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4750 |
| Kreft | Douglas | N/A | ATF-2018-0001-4751 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4751 |
| Randazzo | Constantine | N/A | ATF-2018-0001-4752 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4752 |
| Thompson | Gerald | N/A | ATF-2018-0001-4753 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4753 |
| O'Leary | Ken | N/A | ATF-2018-0001-4754 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4754 |
| H | Kirk | N/A | ATF-2018-0001-4755 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4755 |
| Duskey | Jennifer | N/A | ATF-2018-0001-4756 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4756 |
| Cornfield | Thomas | N/A | ATF-2018-0001-4757 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4757 |
| rhinehart | william | N/A | ATF-2018-0001-4758 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4758 |
| Bell | Anna | N/A | ATF-2018-0001-4759 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4759 |
| Steelman | Randy | N/A | ATF-2018-0001-4760 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4760 |
| Hurnard | Cameron | N/A | ATF-2018-0001-4761 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4761 |
| Gonzales | Domingo | N/A | ATF-2018-0001-4762 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4762 |
| James | Yonathan | N/A | ATF-2018-0001-4763 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4763 |
| Howell | John | N/A | ATF-2018-0001-4764 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4764 |
| Edwards | Joyce | N/A | ATF-2018-0001-4765 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4765 |
| Keont | Kurtis | N/A | ATF-2018-0001-4766 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4766 |
| Killian | James | N/A | ATF-2018-0001-4767 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4767 |
| frewin | art | N/A | ATF-2018-0001-4768 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4768 |
| Sturtevant | Bryan | N/A | ATF-2018-0001-4769 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4769 |
| Maurizio | Michael | None | ATF-2018-0001-4770 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4770 |
| Eaton | Sean | N/A | ATF-2018-0001-4771 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4771 |
| Warren | Jesse | N/A | ATF-2018-0001-4772 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4772 |
| Starling | Walton | Mr. | ATF-2018-0001-4773 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4773 |
| Higdon | Ray | N/A | ATF-2018-0001-4774 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4774 |
| Roberts | Del | N/A | ATF-2018-0001-4775 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4775 |
| Scribner | Chad | N/A | ATF-2018-0001-4776 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4776 |
| Eftink | Scott | home | ATF-2018-0001-4777 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4777 |
| Morgan | Jeff | N/A | ATF-2018-0001-4778 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4778 |
| owens | clyde | N/A | ATF-2018-0001-4779 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4779 |
| Geisler | Daniel | N/A | ATF-2018-0001-4780 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4780 |
| Shaw | Darby | N/A | ATF-2018-0001-4781 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4781 |
| Franklin | Nathan | N/A | ATF-2018-0001-4782 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4782 |
| LINE | GARY | N/A | ATF-2018-0001-4783 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4783 |
| Sherlund | Martin | N/A | ATF-2018-0001-4784 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4784 |
| Palluck | Rick | N/A | ATF-2018-0001-4785 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4785 |
| Arends | Andrew | Mr. | ATF-2018-0001-4786 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4786 |
| Place | William | N/A | ATF-2018-0001-4787 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4787 |

| | | | | | | |
|---|---|---|---|---|---|---|
| McNeill | Robert | N/A | ATF-2018-0001-4788 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4788 |
| Arbuthnot | Ed | N/A | ATF-2018-0001-4789 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4789 |
| Crumbaugh IV | Louard | N/A | ATF-2018-0001-4790 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4790 |
| Bonilla | Luis | N/A | ATF-2018-0001-4791 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4791 |
| Wilson | James | N/A | ATF-2018-0001-4792 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4792 |
| Falcone | Joseph | N/A | ATF-2018-0001-4793 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4793 |
| Sanders | Susan | Ms. | ATF-2018-0001-4794 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4794 |
| Ogletree | Erin | N/A | ATF-2018-0001-4795 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4795 |
| Cope | Hazel | N/A | ATF-2018-0001-4796 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4796 |
| Smalley | Zackery | N/A | ATF-2018-0001-4797 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4797 |
| Johnson | Michael | N/A | ATF-2018-0001-4798 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4798 |
| Hoskinson | Linda | NA | ATF-2018-0001-4799 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4799 |
| Thomas | Richard | N/A | ATF-2018-0001-4800 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4800 |
| Christman | Matthew | | ATF-2018-0001-4801 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4801 |
| Beard | Randall | American Patriots/Veterans/We the People | ATF-2018-0001-4802 | 1/16/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4802 |
| lutton | jesse | N/A | ATF-2018-0001-4803 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4803 |
| White | Travis | N/A | ATF-2018-0001-4804 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4804 |
| Louth | Brad | N/A | ATF-2018-0001-4805 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4805 |
| Murray | Shawn | N/A | ATF-2018-0001-4806 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4806 |
| Anderson | Nick | N/A | ATF-2018-0001-4807 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4807 |
| Hernandez | Hector | 1956 | ATF-2018-0001-4808 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4808 |
| Rockatanski | Max | N/A | ATF-2018-0001-4809 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4809 |
| WILSON | JONATHAN | Mr. | ATF-2018-0001-4810 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4810 |
| Edgington | David | N/A | ATF-2018-0001-4811 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4811 |
| Morrison | Neil | N/A | ATF-2018-0001-4812 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4812 |
| Moreman | Mick | N/A | ATF-2018-0001-4813 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4813 |
| Owens | Steven | N/A | ATF-2018-0001-4814 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4814 |
| Brandon | Joe | N/A | ATF-2018-0001-4815 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4815 |
| Gunn | David | N/A | ATF-2018-0001-4816 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4816 |
| Eisenmenger | James | Home | ATF-2018-0001-4817 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4817 |
| Batey | Andy | N/A | ATF-2018-0001-4818 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4818 |
| Hoke | Danny | N/A | ATF-2018-0001-4819 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4819 |
| Drelles | Craig | N/A | ATF-2018-0001-4820 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4820 |
| Blake | Henry | N/A | ATF-2018-0001-4821 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4821 |
| Wood | Bobby | N/A | ATF-2018-0001-4822 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4822 |
| spencer | daniel | N/A | ATF-2018-0001-4823 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4823 |
| Schade | Sean | N/A | ATF-2018-0001-4824 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4824 |
| Ruggles | David | N/A | ATF-2018-0001-4825 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4825 |
| Young | David | N/A | ATF-2018-0001-4826 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4826 |
| McKinney | Michael | N/A | ATF-2018-0001-4827 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4827 |
| Tompkins | Daniel | N/A | ATF-2018-0001-4828 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4828 |
| Hawkins | JoAnn | N/A | ATF-2018-0001-4829 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4829 |
| Judd | John | N/A | ATF-2018-0001-4830 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4830 |
| Bloomfield | Neil | ------------ | ATF-2018-0001-4831 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4831 |
| Wilcher | Wendell | N/A | ATF-2018-0001-4832 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4832 |
| Frank | Ronald | N/A | ATF-2018-0001-4833 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4833 |
| Pirog | Timothy | N/A | ATF-2018-0001-4834 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4834 |
| Smith | David | N/A | ATF-2018-0001-4835 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4835 |
| Mizur | Mike | N/A | ATF-2018-0001-4836 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4836 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Geffert | Walter | Operating Engineers Local 150 | ATF-2018-0001-4837 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4837 |
| Bright | Eric | N/A | ATF-2018-0001-4838 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4838 |
| Rosa | Paul | N/A | ATF-2018-0001-4839 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4839 |
| Landmichael | Michael | N/A | ATF-2018-0001-4840 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4840 |
| Brough | Jason | N/A | ATF-2018-0001-4841 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4841 |
| Gilliand | James | N/A | ATF-2018-0001-4842 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4842 |
| Lopez | Jonathan | Mr. | ATF-2018-0001-4843 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4843 |
| Miner | Jeffrey | N/A | ATF-2018-0001-4844 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4844 |
| Alex | Christina | N/A | ATF-2018-0001-4845 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4845 |
| v. Stillwell DDS | HH Prince Thomas | N/A | ATF-2018-0001-4846 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4846 |
| Fredericks | David | N/A | ATF-2018-0001-4847 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4847 |
| Cortes | Michael | NRA | ATF-2018-0001-4848 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4848 |
| Ward III | John | N/A | ATF-2018-0001-4849 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4849 |
| LaPlante | Kyle | N/A | ATF-2018-0001-4850 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4850 |
| Anderson | Eric | N/A | ATF-2018-0001-4851 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4851 |
| Allen | Eric | N/A | ATF-2018-0001-4852 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4852 |
| Bernstein | Michael | N/A | ATF-2018-0001-4853 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4853 |
| Owens | David | N/A | ATF-2018-0001-4854 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4854 |
| Homan | Bill | N/A | ATF-2018-0001-4855 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4855 |
| Gray | Josh | N/A | ATF-2018-0001-4856 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4856 |
| Babington | Gregory | N/A | ATF-2018-0001-4857 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4857 |
| White | Marion | N/A | ATF-2018-0001-4858 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4858 |
| Smith | Dennis | N/A | ATF-2018-0001-4859 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4859 |
| Turnbull | Philip | N/A | ATF-2018-0001-4860 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4860 |
| Simone | Robert | N/A | ATF-2018-0001-4861 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4861 |
| Dangler | Willard K | None | ATF-2018-0001-4862 | 1/16/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4862 |
| Soencksen | Eric | N/A | ATF-2018-0001-4863 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4863 |
| Casbeer | Bill | N/A | ATF-2018-0001-4864 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4864 |
| Bale | Timothy | private citizen | ATF-2018-0001-4865 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4865 |
| Gardner | Matthew | N/A | ATF-2018-0001-4866 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4866 |
| Miller | Bill | N/A | ATF-2018-0001-4867 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4867 |
| Meek | Moses | N/A | ATF-2018-0001-4868 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4868 |
| Sloan | Ken | N/A | ATF-2018-0001-4869 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4869 |
| Englehart | Leslie | N/A | ATF-2018-0001-4870 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4870 |
| Golden | Michael | N/A | ATF-2018-0001-4871 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4871 |
| Steeb, Esq. | David | N/A | ATF-2018-0001-4872 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4872 |
| Calardo | Greg | N/A | ATF-2018-0001-4873 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4873 |
| Franck | Matthew | N/A | ATF-2018-0001-4874 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4874 |
| Holmes | Arielle | N/A | ATF-2018-0001-4875 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4875 |
| Smithkin | Brandon | N/A | ATF-2018-0001-4876 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4876 |
| Warren | Gordon | none | ATF-2018-0001-4877 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4877 |
| F | J | N/A | ATF-2018-0001-4878 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4878 |
| Fischer | Charles | N/A | ATF-2018-0001-4879 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4879 |
| Baggett | Daniel | N/A | ATF-2018-0001-4880 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4880 |
| Horacek | Robert | N/A | ATF-2018-0001-4881 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4881 |
| Oconis | James | N/A | ATF-2018-0001-4882 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4882 |
| Bills | Richard | N/A | ATF-2018-0001-4883 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4883 |
| Krause | Joe | N/A | ATF-2018-0001-4884 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4884 |
| Humphrey | Douglas | N/A | ATF-2018-0001-4885 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4885 |
| Black | Keith | N/A | ATF-2018-0001-4886 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4886 |
| Kelly | Edward | N/A | ATF-2018-0001-4887 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4887 |

| Beck | Thomas | N/A | ATF-2018-0001-4888 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4888 |
| Moore | Robert | Mr. | ATF-2018-0001-4889 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4889 |
| Fry | Edward | N/A | ATF-2018-0001-4890 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4890 |
| Rieper | Jacob | N/A | ATF-2018-0001-4891 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4891 |
| Hinds | John | N/A | ATF-2018-0001-4892 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4892 |
| Gutwirth | Madelyn | N/A | ATF-2018-0001-4893 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4893 |
| Hunter | Jay | N/A | ATF-2018-0001-4894 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4894 |
| Farley III | Rosser | N/A | ATF-2018-0001-4895 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4895 |
| Wood | Michael | N/A | ATF-2018-0001-4896 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4896 |
| LePage | Rick | N/A | ATF-2018-0001-4897 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4897 |
| feather | thomas | N/A | ATF-2018-0001-4898 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4898 |
| Tarr | Brandon | N/A | ATF-2018-0001-4899 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4899 |
| Isaac | Stephen | N/A | ATF-2018-0001-4900 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4900 |
| Whiddon Jr | Michael C | N/A | ATF-2018-0001-4901 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4901 |
| Barletta | Donald | retired | ATF-2018-0001-4902 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4902 |
| Pistorio | Joseph | N/A | ATF-2018-0001-4903 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4903 |
| Seip | Charles | N/A | ATF-2018-0001-4904 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4904 |
| Jarvis | Richard | N/A | ATF-2018-0001-4905 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4905 |
| Tower | Ted | N/A | ATF-2018-0001-4906 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4906 |
| Mcwilliams | James | N/A | ATF-2018-0001-4907 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4907 |
| Griffiths | Thomas | N/A | ATF-2018-0001-4908 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4908 |
| Gross | RW | N/A | ATF-2018-0001-4909 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4909 |
| Speer | david | N/A | ATF-2018-0001-4910 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4910 |
| Hayes | David | N/A | ATF-2018-0001-4911 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4911 |
| Schreiber | Patrick | N/A | ATF-2018-0001-4912 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4912 |
| Dyke | Mitchell | N/A | ATF-2018-0001-4913 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4913 |
| Wood | Aaron | N/A | ATF-2018-0001-4914 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4914 |
| Rubin | Allan | Mr. | ATF-2018-0001-4915 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4915 |
| Nicoson | Michael | N/A | ATF-2018-0001-4916 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4916 |
| Flowers | William | N/A | ATF-2018-0001-4917 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4917 |
| Baumbach | Gary | N/A | ATF-2018-0001-4918 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4918 |
| Perry | Eddy | Home owner, American Patriot | ATF-2018-0001-4919 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4919 |
| Marney | Matthew | N/A | ATF-2018-0001-4920 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4920 |
| Tran | Albert | N/A | ATF-2018-0001-4921 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4921 |
| Grecsek | Edward | N/A | ATF-2018-0001-4922 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4922 |
| Brown | Tony | N/A | ATF-2018-0001-4923 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4923 |
| Wallinger | Scott | N/A | ATF-2018-0001-4924 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4924 |
| Neff | Elayne | N/A | ATF-2018-0001-4925 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4925 |
| Marquardt | Justin | N/A | ATF-2018-0001-4926 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4926 |
| Ankney | Richard | N/A | ATF-2018-0001-4927 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4927 |
| Lester | Daniel | N/A | ATF-2018-0001-4928 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4928 |
| Yawczak | Daniel | N/A | ATF-2018-0001-4929 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4929 |
| Meyer | Kirk | N/A | ATF-2018-0001-4930 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4930 |
| Saffen | Christian | N/A | ATF-2018-0001-4931 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4931 |
| Denson | Frederick | N/A | ATF-2018-0001-4932 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4932 |
| Terrell | John | N/A | ATF-2018-0001-4933 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4933 |
| Snead | Kevin | N/A | ATF-2018-0001-4934 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4934 |
| Bliem | Barry | N/A | ATF-2018-0001-4935 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4935 |
| Laigaie | MSG John | Army - First Sergeant | ATF-2018-0001-4936 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4936 |
| Matson | Charles | N/A | ATF-2018-0001-4937 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4937 |
| Miller | Jay | N/A | ATF-2018-0001-4938 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4938 |

| | | | | | | |
|---|---|---|---|---|---|---|
| soboleski | christopher | N/A | ATF-2018-0001-4939 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4939 |
| Johnson | Roger | N/A | ATF-2018-0001-4940 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4940 |
| Gaskins | Randy | N/A | ATF-2018-0001-4941 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4941 |
| Rankin | Alexander | N/A | ATF-2018-0001-4942 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4942 |
| Dick | Donald | N/A | ATF-2018-0001-4943 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4943 |
| Harrington | Billy | Retired Southeast Toyota Distributors LLC | ATF-2018-0001-4944 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4944 |
| Lower | Lewis | | ATF-2018-0001-4945 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4945 |
| Sigea | Douglas | N/A | ATF-2018-0001-4946 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4946 |
| Ice | Steven | N/A | ATF-2018-0001-4947 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4947 |
| Anaya | Santino | N/A | ATF-2018-0001-4948 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4948 |
| Purrinson | Robert | N/A | ATF-2018-0001-4949 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4949 |
| Ryan | Joseph | N/A | ATF-2018-0001-4950 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4950 |
| McKellar | Fred | N/A | ATF-2018-0001-4951 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4951 |
| Poeppelman | Dakotah | N/A | ATF-2018-0001-4952 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4952 |
| Walsh | Peggy | N/A | ATF-2018-0001-4953 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4953 |
| Rohde | Sandra | N/A | ATF-2018-0001-4954 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4954 |
| Allen | James | N/A | ATF-2018-0001-4955 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4955 |
| Rhea | Dennis | Mr. and Mrs. | ATF-2018-0001-4956 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4956 |
| Leisure | Rick | Mr | ATF-2018-0001-4957 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4957 |
| Fink | Michael | N/A | ATF-2018-0001-4958 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4958 |
| Kieffer | Cary | N/A | ATF-2018-0001-4959 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4959 |
| Farris | Larry | N/A | ATF-2018-0001-4960 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4960 |
| Setlock | John | N/A | ATF-2018-0001-4961 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4961 |
| Imperato | Jason | N/A | ATF-2018-0001-4962 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4962 |
| Warren | Charles | N/A | ATF-2018-0001-4963 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4963 |
| Guerin | Patrick J | N/A | ATF-2018-0001-4964 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4964 |
| Eshelman | Casey | N/A | ATF-2018-0001-4965 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4965 |
| Mace | Jim | N/A | ATF-2018-0001-4966 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4966 |
| Borchert | John | N/A | ATF-2018-0001-4967 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4967 |
| Moody | Matthew | N/A | ATF-2018-0001-4968 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4968 |
| Davis | Christopher | N/A | ATF-2018-0001-4969 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4969 |
| Jamba | John | N/A | ATF-2018-0001-4970 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4970 |
| Hughes | Paul | Individual | ATF-2018-0001-4971 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4971 |
| Markham | George | N/A | ATF-2018-0001-4972 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4972 |
| Bachman | Jenna | N/A | ATF-2018-0001-4973 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4973 |
| Morris | Lloyd | N/A | ATF-2018-0001-4974 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4974 |
| Jones | Leon | N/A | ATF-2018-0001-4975 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4975 |
| Wilkonski | Robert | Mr. and Mrs. | ATF-2018-0001-4976 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4976 |
| martino | robert | N/A | ATF-2018-0001-4977 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4977 |
| LaRocca | Anthony | N/A | ATF-2018-0001-4978 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4978 |
| Johnson | Alan | N/a | ATF-2018-0001-4979 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4979 |
| Nolan | Charles | N/A | ATF-2018-0001-4980 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4980 |
| Kelting | Ryan | N/A | ATF-2018-0001-4981 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4981 |
| Hensley | Michael | Citizen | ATF-2018-0001-4982 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4982 |
| Mancini | Nick | N/A | ATF-2018-0001-4983 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4983 |
| Evans | Jonathan | Jonathan R Evans | ATF-2018-0001-4984 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4984 |
| O'Connor | John | N/A | ATF-2018-0001-4985 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4985 |
| Ault | Heather | N/A | ATF-2018-0001-4986 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4986 |
| Harshbarger | A. Brent | N/A | ATF-2018-0001-4987 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4987 |
| Conner | Mikel | N/A | ATF-2018-0001-4988 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4988 |
| Deano | Dab | Badger IDPA | ATF-2018-0001-4989 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4989 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Von Sprecken | Bruce | Mr. | ATF-2018-0001-4990 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4990 |
| Owen | Casey | N/A | ATF-2018-0001-4991 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4991 |
| Capria | Luke | N/A | ATF-2018-0001-4992 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4992 |
| Thompson | Sumner | self | ATF-2018-0001-4993 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4993 |
| Gallagher | Brian | N/A | ATF-2018-0001-4994 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4994 |
| MOULDER | Jeff | N/A | ATF-2018-0001-4995 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4995 |
| Fong | Robert | N/A | ATF-2018-0001-4996 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4996 |
| Fultz | Steven | N/A | ATF-2018-0001-4997 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4997 |
| Schroeder | Loren | N/A | ATF-2018-0001-4998 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4998 |
| Letts | Bradley | N/A | ATF-2018-0001-4999 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-4999 |
| Bensch | Rocky | N/A | ATF-2018-0001-5000 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5000 |
| Robinson | Rusty | N/A | ATF-2018-0001-5001 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5001 |
| Woodman | Richard | N/A | ATF-2018-0001-5002 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5002 |
| Hjulberg | Daniel | N/A | ATF-2018-0001-5003 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5003 |
| Campanini | Thomas | N/A | ATF-2018-0001-5004 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5004 |
| Medbury | Dan | N/A | ATF-2018-0001-5005 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5005 |
| Meng | Greg | N/A | ATF-2018-0001-5006 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5006 |
| Curtin | Larry | N/A | ATF-2018-0001-5007 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5007 |
| Franklin | Jeremy | N/A | ATF-2018-0001-5008 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5008 |
| Hubbard | Eddie | N/A | ATF-2018-0001-5009 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5009 |
| Burrows | Stephen | N/A | ATF-2018-0001-5010 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5010 |
| Freier | Linda | N/A | ATF-2018-0001-5011 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5011 |
| Malcolm | Daniel | N/A | ATF-2018-0001-5012 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5012 |
| Turner | Jason | N/A | ATF-2018-0001-5013 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5013 |
| Hatfield | Ellis | N/A | ATF-2018-0001-5014 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5014 |
| Brundage | Scott | N/A | ATF-2018-0001-5015 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5015 |
| Stury | Charles | N/A | ATF-2018-0001-5016 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5016 |
| Weed | Robert | N/A | ATF-2018-0001-5017 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5017 |
| Hyland | Joshua | N/A | ATF-2018-0001-5018 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5018 |
| Hinman | Steven | N/A | ATF-2018-0001-5019 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5019 |
| Murray | Joseph | N/A | ATF-2018-0001-5020 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5020 |
| Driscoll | Michael | N/A | ATF-2018-0001-5021 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5021 |
| Griffin | Jose | N/A | ATF-2018-0001-5022 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5022 |
| Davis | Eric | N/A | ATF-2018-0001-5023 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5023 |
| Smith | Paul | N/A | ATF-2018-0001-5024 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5024 |
| Bramble | clay | N/A | ATF-2018-0001-5025 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5025 |
| Dailey | Paul | N/A | ATF-2018-0001-5026 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5026 |
| Kosewicz | Edward | VA | ATF-2018-0001-5027 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5027 |
| Enniss | Timothy | N/A | ATF-2018-0001-5028 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5028 |
| Malon | Alex | Home owner | ATF-2018-0001-5029 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5029 |
| Vaello | William | N/A | ATF-2018-0001-5030 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5030 |
| Ste Marie | Janyne | N/A | ATF-2018-0001-5031 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5031 |
| Heupel | Kevin | N/A | ATF-2018-0001-5032 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5032 |
| Wedel | Raena | N/A | ATF-2018-0001-5033 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5033 |
| Smith | Bill | N/A | ATF-2018-0001-5034 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5034 |
| Swanson | Amanda | N/A | ATF-2018-0001-5035 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5035 |
| Eike | Clifford | N/A | ATF-2018-0001-5036 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5036 |
| Doench | William | N/A | ATF-2018-0001-5037 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5037 |
| Adams | James | N/A | ATF-2018-0001-5038 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5038 |
| Cargyle | Joseph | N/A | ATF-2018-0001-5039 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5039 |
| Kofron | Conrad | Web-Armory | ATF-2018-0001-5040 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5040 |
| Cox | Benjamin | N/A | ATF-2018-0001-5041 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5041 |

| Hoesly | David | N/A | ATF-2018-0001-5042 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5042 |
| Scholefield | Clifford | N/A | ATF-2018-0001-5043 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5043 |
| cortez | rafael | Home | ATF-2018-0001-5044 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5044 |
| Sinclair | Peter | N/A | ATF-2018-0001-5045 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5045 |
| Griffin | Steve | N/A | ATF-2018-0001-5046 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5046 |
| Giesa | James | N/A | ATF-2018-0001-5047 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5047 |
| lamontagne | john | N/A | ATF-2018-0001-5048 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5048 |
| Billick | Don | N/A | ATF-2018-0001-5049 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5049 |
| Byron | Thomas | N/A | ATF-2018-0001-5050 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5050 |
| Belperio | Michael | N/A | ATF-2018-0001-5051 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5051 |
| Wilson | Dean | N/A | ATF-2018-0001-5052 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5052 |
| Barker | Franklin | N/A | ATF-2018-0001-5053 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5053 |
| Isemhart | Kyle | N/A | ATF-2018-0001-5054 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5054 |
| Robertson | Mark | N/A | ATF-2018-0001-5055 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5055 |
| L Haubner | Clarence | N/A | ATF-2018-0001-5056 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5056 |
| Hill | George | N/A | ATF-2018-0001-5057 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5057 |
| Sasman | Rod | Mr. | ATF-2018-0001-5058 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5058 |
| Morse | David | N/A | ATF-2018-0001-5059 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5059 |
| Frisch | Dave | N/A | ATF-2018-0001-5060 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5060 |
| Blackton | Alexander | N/A | ATF-2018-0001-5061 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5061 |
| Newsom | Chad | N/A | ATF-2018-0001-5062 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5062 |
| Massing | Shane | N/A | ATF-2018-0001-5063 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5063 |
| Fahey | David | N/A | ATF-2018-0001-5064 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5064 |
| Andrew | Fred | N/A | ATF-2018-0001-5065 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5065 |
| Vaughn | Joseph | N/A | ATF-2018-0001-5066 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5066 |
| Antal | Michael | N/A | ATF-2018-0001-5067 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5067 |
| O'Connor | Chris | N/A | ATF-2018-0001-5068 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5068 |
| McCarthy | D. A. | N/A | ATF-2018-0001-5069 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5069 |
| Carter | Johathon | N/A | ATF-2018-0001-5070 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5070 |
| Farquhar | William | N/A | ATF-2018-0001-5071 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5071 |
| Hart | Joshua | N/A | ATF-2018-0001-5072 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5072 |
| kautzer | sam | N/A | ATF-2018-0001-5073 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5073 |
| Kelso | Andrew | Mr. | ATF-2018-0001-5074 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5074 |
| Elrod | Butch | Mr. | ATF-2018-0001-5075 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5075 |
| Kulik | Robert | N/A | ATF-2018-0001-5076 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5076 |
| Anonymous | Patrick | N/A | ATF-2018-0001-5077 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5077 |
| Fahey | Marta | N/A | ATF-2018-0001-5078 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5078 |
| Davidson | Gregory | Murphy Oil USA Inc. | ATF-2018-0001-5079 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5079 |
| Armour | Jeremy | N/A | ATF-2018-0001-5080 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5080 |
| Reed | Jeff | N/A | ATF-2018-0001-5081 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5081 |
| Pelletier Jr. | Victor | N/A | ATF-2018-0001-5082 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5082 |
| Sorkin | Suzanne | N/A | ATF-2018-0001-5083 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5083 |
| Martin | Rufus | N/A | ATF-2018-0001-5084 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5084 |
| Kern | Bob | N/A | ATF-2018-0001-5085 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5085 |
| Mahoney | Barry | N/A | ATF-2018-0001-5086 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5086 |
| Kimball | Thomas | N/A | ATF-2018-0001-5087 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5087 |
| Reinersman | Paul | N/A | ATF-2018-0001-5088 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5088 |
| Laughlin | Sean | N/A | ATF-2018-0001-5089 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5089 |
| Mandell | Risa | N/A | ATF-2018-0001-5090 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5090 |
| Liona | Edward F | N/A | ATF-2018-0001-5091 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5091 |
| Moore | Lee | N/A | ATF-2018-0001-5092 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5092 |
| Gates | Donald | N/A | ATF-2018-0001-5093 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5093 |

| tucker | Greg | N/A | ATF-2018-0001-5094 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5094 |
|--------|------|-----|--------------------|-----------|-----------|-----------------------------------------------------------|
| Alexander | Steve | N/A | ATF-2018-0001-5095 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5095 |
| Hauser | Edward | N/A | ATF-2018-0001-5096 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5096 |
| Fournier | Terry | GOA | ATF-2018-0001-5097 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5097 |
| Pesko Jr | Michael | N/A | ATF-2018-0001-5098 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5098 |
| Griffes | Jack | N/A | ATF-2018-0001-5099 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5099 |
| Beal | Ruel | N/A | ATF-2018-0001-5100 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5100 |
| Brewster | Chris | N/A | ATF-2018-0001-5101 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5101 |
| King | Naham | N/A | ATF-2018-0001-5102 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5102 |
| Cyrklis | Robert | USMCR | ATF-2018-0001-5103 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5103 |
| Hendershot Jr. | George E. | N/A | ATF-2018-0001-5104 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5104 |
| Smith | Johnny | N/A | ATF-2018-0001-5105 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5105 |
| Bonham | Steven | GOA, NRA, Heritage Foundation, COS, CTTC, GOC | ATF-2018-0001-5106 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5106 |
| Popkin | Nathaniel | N/A | ATF-2018-0001-5107 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5107 |
| Harstine | Thomas | N/A | ATF-2018-0001-5108 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5108 |
| Jacobs | Alexander | N/A | ATF-2018-0001-5109 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5109 |
| Sanner | Timothy | N/A | ATF-2018-0001-5110 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5110 |
| marrone | izzy | N/A | ATF-2018-0001-5111 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5111 |
| Atkinson | George C | N/A | ATF-2018-0001-5112 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5112 |
| Schaeffer | Stephen | N/A | ATF-2018-0001-5113 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5113 |
| Nagle | John | N/A | ATF-2018-0001-5114 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5114 |
| Stetzer | Timothy | N/A | ATF-2018-0001-5115 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5115 |
| Lee | Tony | N/A | ATF-2018-0001-5116 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5116 |
| Zahra | Raymond | N/A | ATF-2018-0001-5117 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5117 |
| Kielczewski | Grant | N/A | ATF-2018-0001-5118 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5118 |
| Shipman | Denver | N/A | ATF-2018-0001-5119 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5119 |
| Chappell | Dennis and Angelika | Mr. & Mrs. | ATF-2018-0001-5120 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5120 |
| vulcano | jacque | N/A | ATF-2018-0001-5121 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5121 |
| Ramaker | Amy | N/A | ATF-2018-0001-5122 | 1/17/2018 | 1/10/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5122 |
| Robertson | Branden | N/A | ATF-2018-0001-5123 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5123 |
| Starnes | mitclell | Mr. | ATF-2018-0001-5124 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5124 |
| Ward | Richard | N/A | ATF-2018-0001-5125 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5125 |
| Currie | Scott | N/A | ATF-2018-0001-5126 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5126 |
| Eudy | C.E. | N/A | ATF-2018-0001-5127 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5127 |
| Orozco | David | N/A | ATF-2018-0001-5128 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5128 |
| Bradford | Rob | N/A | ATF-2018-0001-5129 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5129 |
| Paul | Dan | N/A | ATF-2018-0001-5130 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5130 |
| Beck | Edward | N/A | ATF-2018-0001-5131 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5131 |
| Jones | Lewis | N/A | ATF-2018-0001-5132 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5132 |
| McDonald | Ian | N/A | ATF-2018-0001-5133 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5133 |
| Hutchinson | Keven | N/A | ATF-2018-0001-5134 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5134 |
| Herman | Victor | N/A | ATF-2018-0001-5135 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5135 |
| Denman | Royce | N/A | ATF-2018-0001-5136 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5136 |
| Doebler | Dennis | N/A | ATF-2018-0001-5137 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5137 |
| Carroll | Marvin | Date 1-11-2018 | ATF-2018-0001-5138 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5138 |
| Hagey | Dayne | N/A | ATF-2018-0001-5139 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5139 |
| Tulou | Elizabeth A. | N/A | ATF-2018-0001-5140 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5140 |
| fann | jared | N/A | ATF-2018-0001-5141 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5141 |
| Cruze | Justin | N/A | ATF-2018-0001-5142 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5142 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bonham | Laurel | GOA, NRA, Heritage Foundation, COS, CTTC, GOC | ATF-2018-0001-5143 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5143 |
| Plumberg | Tom | N/A | ATF-2018-0001-5144 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5144 |
| Simon | William | Citizen | ATF-2018-0001-5145 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5145 |
| Golowka | Michael | N/A | ATF-2018-0001-5146 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5146 |
| Twachtman | Art | N/A | ATF-2018-0001-5147 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5147 |
| Wenger | David | N/A | ATF-2018-0001-5148 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5148 |
| Westcott | Kenneth | N/A | ATF-2018-0001-5149 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5149 |
| WACHMAN SR | RANDALL | N/A | ATF-2018-0001-5150 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5150 |
| Zuffo | Steven | N/A | ATF-2018-0001-5151 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5151 |
| Hawkins | Adam | N/A | ATF-2018-0001-5152 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5152 |
| Cantu | Antonio | N/A | ATF-2018-0001-5153 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5153 |
| Schattl | Scott | N/A | ATF-2018-0001-5154 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5154 |
| Shamblin | Larry V & Diana L | NRA NAGR AMA and others | ATF-2018-0001-5155 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5155 |
| Bjork | Matt | N/A | ATF-2018-0001-5156 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5156 |
| Carter | Kyle | N/A | ATF-2018-0001-5157 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5157 |
| Fontaine | Jeffrey | N/A | ATF-2018-0001-5158 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5158 |
| Haslag | Robert | Mr. | ATF-2018-0001-5159 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5159 |
| Gallagher | Jim | N/A | ATF-2018-0001-5160 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5160 |
| Watkins | Dennis | N/A | ATF-2018-0001-5161 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5161 |
| Pitruzzello | Richard | N/A | ATF-2018-0001-5162 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5162 |
| Wickman | James | N/A | ATF-2018-0001-5163 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5163 |
| wittlieff | kris | N/A | ATF-2018-0001-5164 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5164 |
| Eanet | Lindsay | Self | ATF-2018-0001-5165 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5165 |
| Cook | Wesley | N/A | ATF-2018-0001-5166 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5166 |
| Bross | Kirk | N/A | ATF-2018-0001-5167 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5167 |
| Thais | Dave | N/A | ATF-2018-0001-5168 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5168 |
| Ratliff | Rod | N/A | ATF-2018-0001-5169 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5169 |
| Sage | Darrell | G. O. A. | ATF-2018-0001-5170 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5170 |
| Zorns | Clay | N/A | ATF-2018-0001-5171 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5171 |
| Clayton | Daniel | N/A | ATF-2018-0001-5172 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5172 |
| Moore | Todd | N/A | ATF-2018-0001-5173 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5173 |
| TOOPS | PHILLIP | N/A | ATF-2018-0001-5174 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5174 |
| Davison | Khale R | N/A | ATF-2018-0001-5175 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5175 |
| Sersen | Randy | N/A | ATF-2018-0001-5176 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5176 |
| Saunders | Leonard | N/A | ATF-2018-0001-5177 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5177 |
| Jump | Brandon | N/A | ATF-2018-0001-5178 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5178 |
| Statham | Robert | N/A | ATF-2018-0001-5179 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5179 |
| Orr | Christian | N/A | ATF-2018-0001-5180 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5180 |
| Westover | Eric | N/A | ATF-2018-0001-5181 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5181 |
| Mccann | Elisabeth | N/A | ATF-2018-0001-5182 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5182 |
| Crosby | Kenneth | N/A | ATF-2018-0001-5183 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5183 |
| Eastin | David | N/A | ATF-2018-0001-5184 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5184 |
| Comella | John | none | ATF-2018-0001-5185 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5185 |
| Pahel | Darlene | N/A | ATF-2018-0001-5186 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5186 |
| Seath | Mike | N/A | ATF-2018-0001-5187 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5187 |
| Smith | Corry | N/A | ATF-2018-0001-5188 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5188 |
| Ericson | Bonnie | N/A | ATF-2018-0001-5189 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5189 |
| Zink | Robert | none | ATF-2018-0001-5190 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5190 |

| | | The People (the source of | | | | |
|---|---|---|---|---|---|---|
| McKelvey | Thomas | legitimate authority) | ATF-2018-0001-5191 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5191 |
| Fulliton | Don | N/A | ATF-2018-0001-5192 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5192 |
| Neff | David | N/A | ATF-2018-0001-5193 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5193 |
| DeMotto | Neil | N/A | ATF-2018-0001-5194 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5194 |
| Greiner | Steve | N/A | ATF-2018-0001-5195 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5195 |
| Bradley | Gregory | N/A | ATF-2018-0001-5196 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5196 |
| Dean | Dezri | N/A | ATF-2018-0001-5197 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5197 |
| D | K | N/A | ATF-2018-0001-5198 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5198 |
| stabinski | lea | N/A | ATF-2018-0001-5199 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5199 |
| Bundy | Mike | N/A | ATF-2018-0001-5200 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5200 |
| Schweizer | Scott | N/A | ATF-2018-0001-5201 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5201 |
| Clark | Jason | N/A | ATF-2018-0001-5202 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5202 |
| O'Kane | Robert | N/A | ATF-2018-0001-5203 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5203 |
| Weri | Jason | N/A | ATF-2018-0001-5204 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5204 |
| Rexilius | Jack | N/A | ATF-2018-0001-5205 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5205 |
| Key | Greg | N/A | ATF-2018-0001-5206 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5206 |
| acknicz | Richard | ------- | ATF-2018-0001-5207 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5207 |
| Davis | Tyron | N/A | ATF-2018-0001-5208 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5208 |
| Davis | Candy | N/A | ATF-2018-0001-5209 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5209 |
| Ganary | David | N/A | ATF-2018-0001-5210 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5210 |
| Larson | Dennis | N/A | ATF-2018-0001-5211 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5211 |
| Britt | WILLIAM | N/A | ATF-2018-0001-5212 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5212 |
| Kaiser | Bill | N/A | ATF-2018-0001-5213 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5213 |
| Villarreal | Joseph | N/A | ATF-2018-0001-5214 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5214 |
| Brusman | Herbert | NRA,NAGR | ATF-2018-0001-5215 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5215 |
| Watlington | Paula | N/A | ATF-2018-0001-5216 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5216 |
| Wolff | Greg | N/A | ATF-2018-0001-5217 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5217 |
| D | K | N/A | ATF-2018-0001-5218 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5218 |
| Slavsky | George | Benifactor Member, NRA | ATF-2018-0001-5219 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5219 |
| Baldwin | William | N/A | ATF-2018-0001-5220 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5220 |
| Serra | Joseph | N/A | ATF-2018-0001-5221 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5221 |
| Polin | Susan | N/A | ATF-2018-0001-5222 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5222 |
| Abernatha | John | N/A | ATF-2018-0001-5223 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5223 |
| McLennan | Dave | N/A | ATF-2018-0001-5224 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5224 |
| Spoor | Sam | N/A | ATF-2018-0001-5225 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5225 |
| Platt | Carolyn | N/A | ATF-2018-0001-5226 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5226 |
| Patric | Christoph | N/A | ATF-2018-0001-5227 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5227 |
| Mclaughlin | Jamie | N/A | ATF-2018-0001-5228 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5228 |
| Matthews | David | N/A | ATF-2018-0001-5229 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5229 |
| Kirby | James A | N/A | ATF-2018-0001-5230 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5230 |
| Miles | Kenneth | N/A | ATF-2018-0001-5231 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5231 |
| Heckler | Dave | DSPC Jr. Rifle | ATF-2018-0001-5232 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5232 |
| Burnside | Wayne | N/A | ATF-2018-0001-5233 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5233 |
| gallardo | jose | N/A | ATF-2018-0001-5234 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5234 |
| Kumferman | Mark | N/A | ATF-2018-0001-5235 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5235 |
| Johnson | Shannon | N/A | ATF-2018-0001-5236 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5236 |
| Thomas | Daniel | N/A | ATF-2018-0001-5237 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5237 |
| Colangelo | Benjamin | N/A | ATF-2018-0001-5238 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5238 |
| Freed | Anthony | N/A | ATF-2018-0001-5239 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5239 |
| Miller | Christopher | N/A | ATF-2018-0001-5240 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5240 |
| Cooley | Darryl | N/A | ATF-2018-0001-5241 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5241 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Seitler | Edward | N/A | ATF-2018-0001-5242 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5242 |
| McPheron | Harold | N/A | ATF-2018-0001-5243 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5243 |
| Patch | Eric | N/A | ATF-2018-0001-5244 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5244 |
| Vreugde | William | N/A | ATF-2018-0001-5245 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5245 |
| Rezac | Joel | N/A | ATF-2018-0001-5246 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5246 |
| Wilson | Mark | N/A | ATF-2018-0001-5247 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5247 |
| HARTWICK | JOSEPH | N/A | ATF-2018-0001-5248 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5248 |
| Mantin | Lawrence | N/A | ATF-2018-0001-5249 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5249 |
| Sisson | Michael | N/A | ATF-2018-0001-5250 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5250 |
| Conard | Perry | SMOKE-N-GUNS | ATF-2018-0001-5251 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5251 |
| Adcox | Charles | N/A | ATF-2018-0001-5252 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5252 |
| Anderson | Dennis | N/A | ATF-2018-0001-5253 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5253 |
| Gulbrandsen | Kristofer | N/A | ATF-2018-0001-5254 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5254 |
| Keller | Howard | N/A | ATF-2018-0001-5255 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5255 |
| Monty | Shane | N/A | ATF-2018-0001-5256 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5256 |
| Delia | Ron | N/A | ATF-2018-0001-5257 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5257 |
| Magda | Charles | Non | ATF-2018-0001-5258 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5258 |
| Robertson | Ross | N/A | ATF-2018-0001-5259 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5259 |
| Sies | Ben | N/A | ATF-2018-0001-5260 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5260 |
| Brian | Joseph | N/A | ATF-2018-0001-5261 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5261 |
| Kershner Sr | Robert | Law Abiding US Citizen | ATF-2018-0001-5262 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5262 |
| Ehninger | Lane | N/A | ATF-2018-0001-5263 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5263 |
| Corso | Dan | N/A | ATF-2018-0001-5264 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5264 |
| THOMPSON | RICHARD | N/A | ATF-2018-0001-5265 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5265 |
| Neff | John | Retired DoD Engineer | ATF-2018-0001-5266 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5266 |
| gardner | michael | N/A | ATF-2018-0001-5267 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5267 |
| Martucci | Michael | N/A | ATF-2018-0001-5268 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5268 |
| Mutton | Craig | N/A | ATF-2018-0001-5269 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5269 |
| Reilly | Katharine | none | ATF-2018-0001-5270 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5270 |
| Jacobs | Ryan | N/A | ATF-2018-0001-5271 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5271 |
| Bates | Scott | N/A | ATF-2018-0001-5272 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5272 |
| Forbes | Sean | SC Forbes Ventures VII | ATF-2018-0001-5273 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5273 |
| Hardy | Jay | GOA | ATF-2018-0001-5274 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5274 |
| Munson | William-G | Dogwoods1 | ATF-2018-0001-5275 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5275 |
| Zapata | Juan | N/A | ATF-2018-0001-5276 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5276 |
| Taylor | Jay | N/A | ATF-2018-0001-5277 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5277 |
| Figgers | Jonathan | N/A | ATF-2018-0001-5278 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5278 |
| Spear | Eric | N/A | ATF-2018-0001-5279 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5279 |
| Meek | Patrick | N/A | ATF-2018-0001-5280 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5280 |
| Kirkland | Mandy | N/A | ATF-2018-0001-5281 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5281 |
| Self | Lee | N/A | ATF-2018-0001-5282 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5282 |
| Boswell | Jeff | Mr. | ATF-2018-0001-5283 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5283 |
| Griffin | William J | Collision Reconstruction Service | ATF-2018-0001-5284 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5284 |
| Caye, STCM(SS), USN, Ret. | Ken | N/A | ATF-2018-0001-5285 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5285 |
| Harnes | Ray | N/A | ATF-2018-0001-5286 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5286 |
| Templeton | Tom | N/A | ATF-2018-0001-5287 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5287 |
| Green | Austin | N/A | ATF-2018-0001-5288 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5288 |
| Crafton | Ronald | N/A | ATF-2018-0001-5289 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5289 |
| Bellew | Roy | N/A | ATF-2018-0001-5290 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5290 |
| Cronkhite | John | Mr. | ATF-2018-0001-5291 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5291 |
| Anderson | James | N/A | ATF-2018-0001-5292 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5292 |

| Hartley | Andrew | N/A | ATF-2018-0001-5293 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5293 |
|---|---|---|---|---|---|---|
| Noebel | Todd | N/A | ATF-2018-0001-5294 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5294 |
| Thacker | Troy | N/A | ATF-2018-0001-5295 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5295 |
| May | Bobby | N/A | ATF-2018-0001-5296 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5296 |
| Hacker | John | N/A | ATF-2018-0001-5297 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5297 |
| Shoemaker | Steve | Steve and Joan Shoemaker Family | ATF-2018-0001-5298 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5298 |
| Townsend | Renee | N/A | ATF-2018-0001-5299 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5299 |
| Higginson | Mark | N/A | ATF-2018-0001-5300 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5300 |
| Kreft | Daniel | N/A | ATF-2018-0001-5301 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5301 |
| Bremer | John | N/A | ATF-2018-0001-5302 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5302 |
| Battey | John | N/A | ATF-2018-0001-5303 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5303 |
| Adams | Rod | N/A | ATF-2018-0001-5304 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5304 |
| Carney | Kevin | none | ATF-2018-0001-5305 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5305 |
| Rose | Adam | N/A | ATF-2018-0001-5306 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5306 |
| Grubb | Jeffrey | N/A | ATF-2018-0001-5307 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5307 |
| Trapp | Chad | N/A | ATF-2018-0001-5308 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5308 |
| Nowatzki | Jaime | N/A | ATF-2018-0001-5309 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5309 |
| Temby | Stephen | N/A | ATF-2018-0001-5310 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5310 |
| Kemp | Tommy | N/A | ATF-2018-0001-5311 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5311 |
| Fisher | Martin | N/A | ATF-2018-0001-5312 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5312 |
| Adcox | Jon-Michael | N/A | ATF-2018-0001-5313 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5313 |
| Townsend | Kevin | N/A | ATF-2018-0001-5314 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5314 |
| Sark | Paul | N/A | ATF-2018-0001-5315 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5315 |
| Przybranowski | Andrew | N/A | ATF-2018-0001-5316 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5316 |
| Cannella | Anna | N/A | ATF-2018-0001-5317 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5317 |
| Deweber | Darrin | N/A | ATF-2018-0001-5318 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5318 |
| Childs | Marilyn | N/A | ATF-2018-0001-5319 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5319 |
| HOLLAR | JIM | N/A | ATF-2018-0001-5320 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5320 |
| Sernett | Nathan | N/A | ATF-2018-0001-5321 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5321 |
| Stiles | Todd | N/A | ATF-2018-0001-5322 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5322 |
| Carroll | Rodney W | N/A | ATF-2018-0001-5323 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5323 |
| Brayley | Robert | Mr. | ATF-2018-0001-5324 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5324 |
| Martini | David | N/A | ATF-2018-0001-5325 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5325 |
| Hettiger | Alan | N/A | ATF-2018-0001-5326 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5326 |
| De Spain | Charles | N/A | ATF-2018-0001-5327 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5327 |
| Murray | Roy | Retired | ATF-2018-0001-5328 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5328 |
| Unterburger | David | N/A | ATF-2018-0001-5329 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5329 |
| Wright, MD | Rhonda D. | N/A | ATF-2018-0001-5330 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5330 |
| Ortega | Pete | N/A | ATF-2018-0001-5331 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5331 |
| Lambert | Kevin | N/A | ATF-2018-0001-5332 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5332 |
| Brohm | Kevin | N/A | ATF-2018-0001-5333 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5333 |
| Wilent | Jeffrey | N/A | ATF-2018-0001-5334 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5334 |
| Dunnam | Rick | N/A | ATF-2018-0001-5335 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5335 |
| Skinner | Belynda | N/A | ATF-2018-0001-5336 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5336 |
| Lite | Max | N/A | ATF-2018-0001-5337 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5337 |
| Fincannon | Colton | N/A | ATF-2018-0001-5338 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5338 |
| Walls | David | N/A | ATF-2018-0001-5339 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5339 |
| lawrence | colon | N/A | ATF-2018-0001-5340 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5340 |
| Mendez | Anthony | N/A | ATF-2018-0001-5341 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5341 |
| Thompson | John | N/A | ATF-2018-0001-5342 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5342 |
| Park | Sue | N/A | ATF-2018-0001-5343 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5343 |

| Martin | David | N/A | ATF-2018-0001-5344 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5344 |
|--------|-------|-----|--------------------|-----------|-----------|----------------------------------------------------------|
| Hancock | Thomas | N/A | ATF-2018-0001-5345 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5345 |
| Davis | David | N/A | ATF-2018-0001-5346 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5346 |
| Baldessari | David | N/A | ATF-2018-0001-5347 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5347 |
| Bergen | James | N/A | ATF-2018-0001-5348 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5348 |
| Dougherty | Jack | N/A | ATF-2018-0001-5349 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5349 |
| Coulter | Chris | N/A | ATF-2018-0001-5350 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5350 |
| Mitchell | Daniel | N/A | ATF-2018-0001-5351 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5351 |
| Stoner | Daniel | N/A | ATF-2018-0001-5352 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5352 |
| Cooper | John | N/A | ATF-2018-0001-5353 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5353 |
| Cleveland | Matthew | N/A | ATF-2018-0001-5354 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5354 |
| Furtkamp | Robert | Mr. | ATF-2018-0001-5355 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5355 |
| Hale | George | N/A | ATF-2018-0001-5356 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5356 |
| Pearson | Grant | N/A | ATF-2018-0001-5357 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5357 |
| Wheeler | Kirk | N/A | ATF-2018-0001-5358 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5358 |
| Ringman | Dan | N/A | ATF-2018-0001-5359 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5359 |
| REED | MIKE | N/A | ATF-2018-0001-5360 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5360 |
| Lenne | David | N/A | ATF-2018-0001-5361 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5361 |
| molsen | elizabeth | Ms. | ATF-2018-0001-5362 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5362 |
| Farmer | Sam | N/A | ATF-2018-0001-5363 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5363 |
| Weissbach | Jacob | N/A | ATF-2018-0001-5364 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5364 |
| Berry | Kevin | N/A | ATF-2018-0001-5365 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5365 |
| Raulerson | G. Raymond | N/A | ATF-2018-0001-5366 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5366 |
| Hendrix | Evan | N/A | ATF-2018-0001-5367 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5367 |
| Hanke | Kim | N/A | ATF-2018-0001-5368 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5368 |
| Enriquez | John Anthony | N/A | ATF-2018-0001-5369 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5369 |
| Rowan | William | N/A | ATF-2018-0001-5370 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5370 |
| LaGassey | Michael | N/A | ATF-2018-0001-5371 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5371 |
| Gray | Ryan | N/A | ATF-2018-0001-5372 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5372 |
| Enriquez | John Anthony | N/A | ATF-2018-0001-5373 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5373 |
| Hoff | Jordan | N/A | ATF-2018-0001-5374 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5374 |
| Lichti | Jason | N/A | ATF-2018-0001-5375 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5375 |
| Hannah | Roy | None | ATF-2018-0001-5376 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5376 |
| Ryan | Edward | N/A | ATF-2018-0001-5377 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5377 |
| Peck | Dustin | N/A | ATF-2018-0001-5378 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5378 |
| Petit | Luke | Petit Auto Care | ATF-2018-0001-5379 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5379 |
| YEAGER | JESSE | N/A | ATF-2018-0001-5380 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5380 |
| McKelvey | Katherine | Mrs. | ATF-2018-0001-5381 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5381 |
| Ortiz | Giovanni | N/A | ATF-2018-0001-5382 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5382 |
| Flesher | Laurie | N/A | ATF-2018-0001-5383 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5383 |
| SNYDER | JOHN | none | ATF-2018-0001-5384 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5384 |
| Lommatsch | Garrett | N/A | ATF-2018-0001-5385 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5385 |
| Frantum | Matthew | N/A | ATF-2018-0001-5386 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5386 |
| Dong | Lawrence | N/A | ATF-2018-0001-5387 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5387 |
| MacGregor | Jason | MacGregor Specialties, LLC | ATF-2018-0001-5388 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5388 |
| L'Italien | Gerard | N/A | ATF-2018-0001-5389 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5389 |
| Pisciotta | Ron | N/A | ATF-2018-0001-5390 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5390 |
| Shinogle | Lane | N/A | ATF-2018-0001-5391 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5391 |
| Russell | Bob | N/A | ATF-2018-0001-5392 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5392 |
| Bernard | Matthew | N/A | ATF-2018-0001-5393 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5393 |
| Fennick | Russell | United States citizen | ATF-2018-0001-5394 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5394 |
| Throneberry | Buford | N/A | ATF-2018-0001-5395 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5395 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bekkala | Mark | N/A | ATF-2018-0001-5396 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5396 |
| Marshall | Kent | N/A | ATF-2018-0001-5397 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5397 |
| Galvin | Michael J. | Retired Law Enforcement Officer | ATF-2018-0001-5398 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5398 |
| Hamsher | Megan | N/A | ATF-2018-0001-5399 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5399 |
| Rossoni | Stefano | N/A | ATF-2018-0001-5400 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5400 |
| Williams | Eric | N/A | ATF-2018-0001-5401 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5401 |
| Perricelli | Claire | N/A | ATF-2018-0001-5402 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5402 |
| Biery | James | None | ATF-2018-0001-5403 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5403 |
| Shaw | Lester | N/A | ATF-2018-0001-5404 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5404 |
| Johnston | Martin | N/A | ATF-2018-0001-5405 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5405 |
| Rezac | Judith | N/A | ATF-2018-0001-5406 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5406 |
| Sack | Rita | N/A | ATF-2018-0001-5407 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5407 |
| de Castro | Richard | N/A | ATF-2018-0001-5408 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5408 |
| Batson | Rob | N/A | ATF-2018-0001-5409 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5409 |
| Dare | Russell | N/A | ATF-2018-0001-5410 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5410 |
| Podgorny | Russell | N/A | ATF-2018-0001-5411 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5411 |
| Lynch | Richard | NRA | ATF-2018-0001-5412 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5412 |
| Flowers | Christine | N/A | ATF-2018-0001-5413 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5413 |
| Trettel | Gerard | N/A | ATF-2018-0001-5414 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5414 |
| Caspar | Sarah | Ms. | ATF-2018-0001-5415 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5415 |
| Catron | Eric | N/A | ATF-2018-0001-5416 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5416 |
| Rezac | Philip | N/A | ATF-2018-0001-5417 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5417 |
| Stubblefield | Darryl | N/A | ATF-2018-0001-5418 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5418 |
| Miller | Dale | N/A | ATF-2018-0001-5419 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5419 |
| North | Eric | N/A | ATF-2018-0001-5420 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5420 |
| Waterbeck | Gary | N/A | ATF-2018-0001-5421 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5421 |
| Thomas | Don | N/A | ATF-2018-0001-5422 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5422 |
| Matala | Ethan | N/A | ATF-2018-0001-5423 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5423 |
| Patty | Robin | N/A | ATF-2018-0001-5424 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5424 |
| Pell | Garrett | N/A | ATF-2018-0001-5425 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5425 |
| cantu | antonio | N/A | ATF-2018-0001-5426 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5426 |
| Marmet | Dave & Rhea | Retired | ATF-2018-0001-5427 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5427 |
| Vowell | Terry | N/A | ATF-2018-0001-5428 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5428 |
| Hinojosa | Xavier | N/A | ATF-2018-0001-5429 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5429 |
| Myers | Jack | N/A | ATF-2018-0001-5430 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5430 |
| Reddy | Ram | N/A | ATF-2018-0001-5431 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5431 |
| ROBEL | JOHN | N/A | ATF-2018-0001-5432 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5432 |
| Bush | John | N/A | ATF-2018-0001-5433 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5433 |
| Kilborn | Steve | N/A | ATF-2018-0001-5434 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5434 |
| Pileggi | David | N/A | ATF-2018-0001-5435 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5435 |
| Homan | Tom | N/A | ATF-2018-0001-5436 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5436 |
| Osepchuk | John | N/A | ATF-2018-0001-5437 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5437 |
| Toland | Dennis | N/A | ATF-2018-0001-5438 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5438 |
| Gotchy | Richard | N/A | ATF-2018-0001-5439 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5439 |
| Denison | George | n/a | ATF-2018-0001-5440 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5440 |
| Kelley | Venessa | N/A | ATF-2018-0001-5441 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5441 |
| Wayne | Bill | | ATF-2018-0001-5442 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5442 |
| HEBERT | TERRY | HEBERT CONSULTING SERVICES :) | ATF-2018-0001-5443 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5443 |
| derfus | keli | N/A | ATF-2018-0001-5444 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5444 |
| Rhew | William | N/A | ATF-2018-0001-5445 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5445 |

| Block | Evelyn | Nat'l Council of Jewish Women | ATF-2018-0001-5446 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5446 |
|---|---|---|---|---|---|---|
| Krall | Dale | N/A | ATF-2018-0001-5447 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5447 |
| Wendt | Sharon | N/A | ATF-2018-0001-5448 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5448 |
| Hennessy | Joseph | N/A | ATF-2018-0001-5449 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5449 |
| Wilson | Don | N/A | ATF-2018-0001-5450 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5450 |
| York | Walter | N/A | ATF-2018-0001-5451 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5451 |
| Yancey | Phillip | N/A | ATF-2018-0001-5452 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5452 |
| Kinsey | Chadney | N/A | ATF-2018-0001-5453 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5453 |
| Charalampous | Conrad | N/A | ATF-2018-0001-5454 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5454 |
| Gustafson | John | N/A | ATF-2018-0001-5455 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5455 |
| Coffin | Johndaniel | N/A | ATF-2018-0001-5456 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5456 |
| cline jr | david w | N/A | ATF-2018-0001-5457 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5457 |
| Del Monaco | Mark | The American law-abiding citizens | ATF-2018-0001-5458 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5458 |
| Stewart | Rob | N/A | ATF-2018-0001-5459 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5459 |
| haegele | william | Mr. | ATF-2018-0001-5460 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5460 |
| Giovingo | James | I S R A | ATF-2018-0001-5461 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5461 |
| Dowd | James | Mr. | ATF-2018-0001-5462 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5462 |
| Barnhart | Brian | N/A | ATF-2018-0001-5463 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5463 |
| Smith Army Retired | 1SG Daniel | Army Retired | ATF-2018-0001-5464 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5464 |
| Mock | Philip | N/A | ATF-2018-0001-5465 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5465 |
| Walters | Denise | N/A | ATF-2018-0001-5466 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5466 |
| Fogl | Aaron | N/A | ATF-2018-0001-5467 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5467 |
| Wright | William | N/A | ATF-2018-0001-5468 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5468 |
| Quinn | Gavin | Member of the NRA, Gun Owners of America, and the New Hampshire Firearms Coalition | ATF-2018-0001-5469 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5469 |
| Barfield | Brian | N/A | ATF-2018-0001-5470 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5470 |
| Poor | Ronald | N/A | ATF-2018-0001-5471 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5471 |
| Parshall | Glen | Tomorrow LLC | ATF-2018-0001-5472 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5472 |
| Hassele III | Guy | N/A | ATF-2018-0001-5473 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5473 |
| Careaga | Andres | N/A | ATF-2018-0001-5474 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5474 |
| Claflin | Tim | The American People | ATF-2018-0001-5475 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5475 |
| Shreiner | Craig | N/A | ATF-2018-0001-5476 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5476 |
| Brewer | Philip | N/A | ATF-2018-0001-5477 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5477 |
| Lombardi | Charles | N/A | ATF-2018-0001-5478 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5478 |
| Kolanko | John | N/A | ATF-2018-0001-5479 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5479 |
| Ripoll | Walter | N/A | ATF-2018-0001-5480 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5480 |
| jones | keith | N/A | ATF-2018-0001-5481 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5481 |
| ALLES | DENNIS | N/A | ATF-2018-0001-5482 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5482 |
| Perriello | Domenic | N/A | ATF-2018-0001-5483 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5483 |
| Wright | David | N/A | ATF-2018-0001-5484 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5484 |
| Scott | Corey | N/A | ATF-2018-0001-5485 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5485 |
| McLean | Kevin | N/A | ATF-2018-0001-5486 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5486 |
| Helton | Loretta | N/A | ATF-2018-0001-5487 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5487 |
| Burton | Eric | N/A | ATF-2018-0001-5488 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5488 |
| Mills | ML | N/A | ATF-2018-0001-5489 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5489 |
| Calcote | Devin | N/A | ATF-2018-0001-5490 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5490 |
| Barnett | Cody | N/A | ATF-2018-0001-5491 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5491 |
| Thorne | Jonathan | Thornes Guns | ATF-2018-0001-5492 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5492 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Smalewich | Kenneth | N/A | ATF-2018-0001-5493 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5493 |
| Conley | Jon | N/A | ATF-2018-0001-5494 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5494 |
| Henry | James | N/A | ATF-2018-0001-5495 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5495 |
| Connor | Denita | The Break-Thru Group | ATF-2018-0001-5496 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5496 |
| Stroker | George | N/A | ATF-2018-0001-5497 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5497 |
| Jurgens | Landon | N/A | ATF-2018-0001-5498 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5498 |
| Rainey | Ken | N/A | ATF-2018-0001-5499 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5499 |
| Elmore | Darren | Agape Enterprises | ATF-2018-0001-5500 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5500 |
| Vick | Ranger Michael | Crescent, Inc. | ATF-2018-0001-5501 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5501 |
| Baughman | John | N/A | ATF-2018-0001-5502 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5502 |
| EKNES | DR. KENT | ROCK VALLEY GUN CLUB | ATF-2018-0001-5503 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5503 |
| Harman | Daniel E | N/A | ATF-2018-0001-5504 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5504 |
| Gass | Robert | NRA, GOA, VCDL | ATF-2018-0001-5505 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5505 |
| Fleming | Hank | N/A | ATF-2018-0001-5506 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5506 |
| Sherrill | Steve | N/A | ATF-2018-0001-5507 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5507 |
| Marshall | William | none | ATF-2018-0001-5508 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5508 |
| LaVinus Jr. | Thomas | N/A | ATF-2018-0001-5509 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5509 |
| Bennett | Justin | N/A | ATF-2018-0001-5510 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5510 |
| Kepner | Susan | N/A | ATF-2018-0001-5511 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5511 |
| Fluharty | Michael | N/A | ATF-2018-0001-5512 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5512 |
| Ronan Sr | Michael | N/A | ATF-2018-0001-5513 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5513 |
| Stom | Michael | N/A | ATF-2018-0001-5514 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5514 |
| Wiley | James | N/A | ATF-2018-0001-5515 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5515 |
| Hill | Ryan | N/A | ATF-2018-0001-5516 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5516 |
| Pease | Royce | N/A | ATF-2018-0001-5517 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5517 |
| Winslett | Dexter | 1959 | ATF-2018-0001-5518 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5518 |
| Watson | Phebe | N/A | ATF-2018-0001-5519 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5519 |
| Williams | Terrill | N/A | ATF-2018-0001-5520 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5520 |
| Usher | Joe | N/A | ATF-2018-0001-5521 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5521 |
| Stankiewicz | John | N/A | ATF-2018-0001-5522 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5522 |
| Berg | Gregory | N/A | ATF-2018-0001-5523 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5523 |
| Holub | Dave | n/a | ATF-2018-0001-5524 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5524 |
| LaPointe | Michael | Gun Owners Of America / National Rifle Association | ATF-2018-0001-5525 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5525 |
| Apostolico | Joseph | N/A | ATF-2018-0001-5526 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5526 |
| Allenbaugh | Michael | N/A | ATF-2018-0001-5527 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5527 |
| Cirillo | Matthew | N/A | ATF-2018-0001-5528 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5528 |
| Dirig | Paul | N/A | ATF-2018-0001-5529 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5529 |
| McCool | David | N/A | ATF-2018-0001-5530 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5530 |
| Houck | Charles | N/A | ATF-2018-0001-5531 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5531 |
| peirce | s | N/A | ATF-2018-0001-5532 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5532 |
| Lilgreen | Herman | N/A | ATF-2018-0001-5533 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5533 |
| Pellecchia | Chris | N/A | ATF-2018-0001-5534 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5534 |
| Drake | Tom | N/A | ATF-2018-0001-5535 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5535 |
| Peoples | Shannun | N/A | ATF-2018-0001-5536 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5536 |
| Haughton | William | N/A | ATF-2018-0001-5537 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5537 |
| Stanley | Daniel | N/A | ATF-2018-0001-5538 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5538 |
| Cawthon | Jeremiah | N/A | ATF-2018-0001-5539 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5539 |
| McGilligan | Adam | None | ATF-2018-0001-5540 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5540 |
| Wong | Eddy | N/A | ATF-2018-0001-5541 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5541 |
| Davenport | Jerry | N/A | ATF-2018-0001-5542 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5542 |
| Pletcher | Bill | N/A | ATF-2018-0001-5543 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5543 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Bentley | Grant | N/A | ATF-2018-0001-5544 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5544 |
| Stewart | David | N/A | ATF-2018-0001-5545 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5545 |
| Hair | Caroline | Ms. | ATF-2018-0001-5546 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5546 |
| Ivester | Charles | N/A | ATF-2018-0001-5547 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5547 |
| Dean | Robert | N/A | ATF-2018-0001-5548 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5548 |
| Alexander | Allan | N/A | ATF-2018-0001-5549 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5549 |
| Marquez-Gates | Jessica | N/A | ATF-2018-0001-5550 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5550 |
| Haynes | Randall | N/A | ATF-2018-0001-5551 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5551 |
| Bradenbaugh | Michael | N/A | ATF-2018-0001-5552 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5552 |
| Russell | Mark | N/A | ATF-2018-0001-5553 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5553 |
| Meenan | Frances | N/A | ATF-2018-0001-5554 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5554 |
| Deary | John | N/A | ATF-2018-0001-5555 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5555 |
| Hanson | Alex | N/A | ATF-2018-0001-5556 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5556 |
| Bard | Andy | Mr. | ATF-2018-0001-5557 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5557 |
| Lampley | Eric | N/A | ATF-2018-0001-5558 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5558 |
| miller | bryan | N/A | ATF-2018-0001-5559 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5559 |
| Hauser | Don | N/A | ATF-2018-0001-5560 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5560 |
| Wulf | Jared | N/A | ATF-2018-0001-5561 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5561 |
| Prentice | David | N/A | ATF-2018-0001-5562 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5562 |
| Tiebout | Michael | N/A | ATF-2018-0001-5563 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5563 |
| Stover | W. Andrew | N/A | ATF-2018-0001-5564 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5564 |
| Pimentel | Benjamin | N/A | ATF-2018-0001-5565 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5565 |
| Polen | John | N/A | ATF-2018-0001-5566 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5566 |
| Graff | Steve | N/A | ATF-2018-0001-5567 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5567 |
| Black | Bill | N/A | ATF-2018-0001-5568 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5568 |
| Harsh | Dylan | N/A | ATF-2018-0001-5569 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5569 |
| Higgins | Stanley | N/A | ATF-2018-0001-5570 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5570 |
| Mcroberts | Josh | N/A | ATF-2018-0001-5571 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5571 |
| Keenan | Marjory | Individual | ATF-2018-0001-5572 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5572 |
| Castleberry | Andrew | N/A | ATF-2018-0001-5573 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5573 |
| Carman | Russ | N/A | ATF-2018-0001-5574 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5574 |
| Freeman | William | Private citizen | ATF-2018-0001-5575 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5575 |
| Isham | Larry | Mr. | ATF-2018-0001-5576 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5576 |
| Siegel | June | N/A | ATF-2018-0001-5577 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5577 |
| DaKara | Derek | N/A | ATF-2018-0001-5578 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5578 |
| Miller | Justin | N/A | ATF-2018-0001-5579 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5579 |
| Lucia | Brendan | N/A | ATF-2018-0001-5580 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5580 |
| Jackson | Larry | N/A | ATF-2018-0001-5581 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5581 |
| Cave | Dylan | N/A | ATF-2018-0001-5582 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5582 |
| Fee | Barbara | N/A | ATF-2018-0001-5583 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5583 |
| Willett | John | N/A | ATF-2018-0001-5584 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5584 |
| Kendall | James | N/A | ATF-2018-0001-5585 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5585 |
| LE2WIS | WILLIAM | N/A | ATF-2018-0001-5586 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5586 |
| Jenny | Frederick | N/A | ATF-2018-0001-5587 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5587 |
| MITCHELL | SANDY | ATA TRAP SHOOTING ASSOC. | ATF-2018-0001-5588 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5588 |
| RAFFUCCI | LUIS | N/A | ATF-2018-0001-5589 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5589 |
| Hart | Jon | (None) | ATF-2018-0001-5590 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5590 |
| Harpole | George | N/A | ATF-2018-0001-5591 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5591 |
| Garuccio | Larry | N/A | ATF-2018-0001-5592 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5592 |
| Willoughby | Colton | N/A | ATF-2018-0001-5593 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5593 |
| Harlan | Jerry | N/A | ATF-2018-0001-5594 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5594 |

| Frawley | William | N/A | ATF-2018-0001-5595 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5595 |
|---------|---------|-----|--------------------|-----------|-----------|-----------------------------------------------------------|
| Conlon | Adan | N/A | ATF-2018-0001-5596 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5596 |
| Rosquist | Seth | Idaho Second Amendment Alliance | ATF-2018-0001-5597 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5597 |
| Nuxoll | Sheryl | Mrs. | ATF-2018-0001-5598 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5598 |
| jones | christina | N/A | ATF-2018-0001-5599 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5599 |
| Bishop | Henry | N/A | ATF-2018-0001-5600 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5600 |
| Lynch | Andrew | Engineer | ATF-2018-0001-5601 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5601 |
| Gassman | Leo | none | ATF-2018-0001-5602 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5602 |
| Houser | Matthew | M4Inc, LLC | ATF-2018-0001-5603 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5603 |
| Scott | Daniel | N/A | ATF-2018-0001-5604 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5604 |
| James | Kelly | N/A | ATF-2018-0001-5605 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5605 |
| Salyer | Marilyn | N/A | ATF-2018-0001-5606 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5606 |
| Shuttles | Robert | N/A | ATF-2018-0001-5607 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5607 |
| Palek | John | N/A | ATF-2018-0001-5608 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5608 |
| Lo Bianco | Dominica | Susters of St. Francis of Philadelphia | ATF-2018-0001-5609 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5609 |
| Strother | Eddy | N/A | ATF-2018-0001-5610 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5610 |
| Malkin | Marc A. | N/A | ATF-2018-0001-5611 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5611 |
| Huston | John | N/A | ATF-2018-0001-5612 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5612 |
| Kelly | Stephen | N/A | ATF-2018-0001-5613 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5613 |
| Chamberlain | Richard | N/A | ATF-2018-0001-5614 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5614 |
| Flentge | Cecil | N/A | ATF-2018-0001-5615 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5615 |
| Wieties | Bradley | N/A | ATF-2018-0001-5616 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5616 |
| Pecoraro | Anthony | N/A | ATF-2018-0001-5617 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5617 |
| Holder | Nicole | N/A | ATF-2018-0001-5618 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5618 |
| Suminski | Kim | Ms | ATF-2018-0001-5619 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5619 |
| Belew | Charles | N/A | ATF-2018-0001-5620 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5620 |
| Louden | Janet | N/A | ATF-2018-0001-5621 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5621 |
| Cohick | Melanie | N/A | ATF-2018-0001-5622 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5622 |
| BERLINER | DANIEL | N/A | ATF-2018-0001-5623 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5623 |
| Wells | Justin | N/A | ATF-2018-0001-5624 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5624 |
| Nasset | Eric | N/A | ATF-2018-0001-5625 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5625 |
| Utecht | Alexandra | N/A | ATF-2018-0001-5626 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5626 |
| Franzetti | John | Mr. | ATF-2018-0001-5627 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5627 |
| Cooke | Colleen | N/A | ATF-2018-0001-5628 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5628 |
| Meredith | L | N/A | ATF-2018-0001-5629 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5629 |
| Scherer | Matthew | N/A | ATF-2018-0001-5630 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5630 |
| Bennett | Bruce | N/A | ATF-2018-0001-5631 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5631 |
| Dippel | Don | N/A | ATF-2018-0001-5632 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5632 |
| van | brad | N/A | ATF-2018-0001-5633 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5633 |
| Dignan | Darin | N/A | ATF-2018-0001-5634 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5634 |
| Haskins | Roland F | N/A | ATF-2018-0001-5635 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5635 |
| Murray | John | N/A | ATF-2018-0001-5636 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5636 |
| Byers | Robert | N/A | ATF-2018-0001-5637 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5637 |
| Weaver | Christopher | N/A | ATF-2018-0001-5638 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5638 |
| Anderson | Randy | N/A | ATF-2018-0001-5639 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5639 |
| Burgess | Richard | N/A | ATF-2018-0001-5640 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5640 |
| Marceaux | Aaron | III Security Force Louisiana | ATF-2018-0001-5641 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5641 |
| Buchanan | Bruce | N/A | ATF-2018-0001-5642 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5642 |
| Wolf | Hunter | N/A | ATF-2018-0001-5643 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5643 |
| Leong | Michael | N/A | ATF-2018-0001-5644 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5644 |

| Spaugh | Kevin | N/A | ATF-2018-0001-5645 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5645 |
| Walker | Frank | N/A | ATF-2018-0001-5646 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5646 |
| Swensson | Dolores | N/A | ATF-2018-0001-5647 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5647 |
| Teets | Charles | Mr. | ATF-2018-0001-5648 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5648 |
| Gore | Dan | N/A | ATF-2018-0001-5649 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5649 |
| DAVIDSON | MICHAEL | Mr. | ATF-2018-0001-5650 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5650 |
| WAGAMON | EDWARD | N/A | ATF-2018-0001-5651 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5651 |
| Abramson | Jay | N/A | ATF-2018-0001-5652 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5652 |
| Enriquez | John Anthony | N/A | ATF-2018-0001-5653 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5653 |
| Johnson | Jay | - | ATF-2018-0001-5654 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5654 |
| Scarratt | Brian | N/A | ATF-2018-0001-5655 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5655 |
| alspaugh | thomas w | self | ATF-2018-0001-5656 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5656 |
| Acree | Richard | N/A | ATF-2018-0001-5657 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5657 |
| Rigney | James | N/A | ATF-2018-0001-5658 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5658 |
| West | Ellen | N/A | ATF-2018-0001-5659 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5659 |
| Norman | David | N/A | ATF-2018-0001-5660 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5660 |
| Peterson | Michael | N/A | ATF-2018-0001-5661 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5661 |
| Starner | Joel | N/A | ATF-2018-0001-5662 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5662 |
| Hurley | Trent | N/A | ATF-2018-0001-5663 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5663 |
| Voelz | Tom | N/A | ATF-2018-0001-5664 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5664 |
| Monaghan | George | GUNZ | ATF-2018-0001-5665 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5665 |
| Banister | Danny | N/A | ATF-2018-0001-5666 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5666 |
| Russell | Luana | N/A | ATF-2018-0001-5667 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5667 |
| Newburge | Geri | Main Line Reform Temple | ATF-2018-0001-5668 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5668 |
| Guay | Robert | N/A | ATF-2018-0001-5669 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5669 |
| Idriss | Jay | N/A | ATF-2018-0001-5670 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5670 |
| Beauvais | Corey | N/A | ATF-2018-0001-5671 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5671 |
| Lindblad | Bengt | N/A | ATF-2018-0001-5672 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5672 |
| Ferraro | Ligea | N/A | ATF-2018-0001-5673 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5673 |
| Birney | Robert | Law abiding citizen! | ATF-2018-0001-5674 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5674 |
| Hoel | Christopher | N/A | ATF-2018-0001-5675 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5675 |
| Gregory | Sue | N/A | ATF-2018-0001-5676 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5676 |
| Carlson | David | N/A | ATF-2018-0001-5677 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5677 |
| siebert | don | N/A | ATF-2018-0001-5678 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5678 |
| Tatreau | Jeff | N/A | ATF-2018-0001-5679 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5679 |
| Crone | Kelly | N/A | ATF-2018-0001-5680 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5680 |
| Russo | Robert | N/A | ATF-2018-0001-5681 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5681 |
| Boylan | Rick | Mr. | ATF-2018-0001-5682 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5682 |
| Hoflin | Marc | N/A | ATF-2018-0001-5683 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5683 |
| WOKAS | JOSEPH | N/A | ATF-2018-0001-5684 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5684 |
| Kennedy | Taylor | N/A | ATF-2018-0001-5685 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5685 |
| Popp | Raymond | N/A | ATF-2018-0001-5686 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5686 |
| Froland | Ben | N/A | ATF-2018-0001-5687 | 1/17/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5687 |
| Mason | Kevin | N/A | ATF-2018-0001-5688 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5688 |
| Jones | Donald | N/A | ATF-2018-0001-5689 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5689 |
| Koerber | James | N/A | ATF-2018-0001-5690 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5690 |
| WYNN | RICHARD | N/A | ATF-2018-0001-5691 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5691 |
| Osepchuk | John | N/A | ATF-2018-0001-5692 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5692 |
| rockwell | david | N/A | ATF-2018-0001-5693 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5693 |
| McClure | Alan | N/A | ATF-2018-0001-5694 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5694 |
| Konstanzer | Gregg | N/A | ATF-2018-0001-5695 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5695 |
| Smith | David | N/A | ATF-2018-0001-5696 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5696 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tarallo | Mary | N/A | ATF-2018-0001-5697 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5697 |
| Payne | Josha | N/A | ATF-2018-0001-5698 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5698 |
| Reed | Luke | N/A | ATF-2018-0001-5699 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5699 |
| McDonough | Patrick | N/A | ATF-2018-0001-5700 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5700 |
| yordy | charles | N/A | ATF-2018-0001-5701 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5701 |
| Wenthe | Frederick | N/A | ATF-2018-0001-5702 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5702 |
| Nuutinen | Keith August | N/A | ATF-2018-0001-5703 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5703 |
| Shawler | Paul | N/A | ATF-2018-0001-5704 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5704 |
| Nelson | Michael | N/A | ATF-2018-0001-5705 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5705 |
| Wangsa | Nathan | N/A | ATF-2018-0001-5706 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5706 |
| Conner | Donald | N/A | ATF-2018-0001-5707 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5707 |
| Johnson | Trenton | N/A | ATF-2018-0001-5708 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5708 |
| Alfred | John | N/A | ATF-2018-0001-5709 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5709 |
| Flint | Bill | N/A | ATF-2018-0001-5710 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5710 |
| Brown | Eric | N/A | ATF-2018-0001-5711 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5711 |
| Savin | R | N/A | ATF-2018-0001-5712 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5712 |
| Manning | Rustin | N/A | ATF-2018-0001-5713 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5713 |
| Henderson Sr | Joseph | N/A | ATF-2018-0001-5714 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5714 |
| Neidigh Jr | William | I am an AMERICAN. | ATF-2018-0001-5715 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5715 |
| Hanson | David | N/A | ATF-2018-0001-5716 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5716 |
| Scdoris | Thomas | N/A | ATF-2018-0001-5717 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5717 |
| Blackmon | James | N/A | ATF-2018-0001-5718 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5718 |
| Poat | George | N/A | ATF-2018-0001-5719 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5719 |
| White | Roger | N/A | ATF-2018-0001-5720 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5720 |
| talley | william | N/A | ATF-2018-0001-5721 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5721 |
| Russell | Mike | N/A | ATF-2018-0001-5722 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5722 |
| Carnahan | Adam | N/A | ATF-2018-0001-5723 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5723 |
| Bosworth Jr | Craig | N/A | ATF-2018-0001-5724 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5724 |
| Clyne | Peter | N/A | ATF-2018-0001-5725 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5725 |
| McKelvey | Max | Captain USAR (retired) | ATF-2018-0001-5726 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5726 |
| Carmack | Samuel | N/A | ATF-2018-0001-5727 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5727 |
| Bowers | William | N/A | ATF-2018-0001-5728 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5728 |
| Beasley | Brian | N/A | ATF-2018-0001-5729 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5729 |
| Donk | Randy | N/A | ATF-2018-0001-5730 | 1/17/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5730 |
| Stephens | Joe | N/A | ATF-2018-0001-5731 | 1/17/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5731 |
| Copeland | Ricky | N/A | ATF-2018-0001-5732 | 1/17/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5732 |
| Taylor | April | N/A | ATF-2018-0001-5733 | 1/17/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5733 |
| Houston | Jerry M | N/A | ATF-2018-0001-5734 | 1/17/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5734 |
| Stickel | Richard | Select... | ATF-2018-0001-5735 | 1/17/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5735 |
| Mayfield | Earl | N/A | ATF-2018-0001-5736 | 1/17/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5736 |
| Rhodes | Richard | N/A | ATF-2018-0001-5737 | 1/17/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5737 |
| Ackerman | Dalel | N/A | ATF-2018-0001-5738 | 1/17/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5738 |
| Bura | Bob | N/A | ATF-2018-0001-5739 | 1/17/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5739 |
| Naumann | Robert | N/A | ATF-2018-0001-5740 | 1/17/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5740 |
| Helfrich | Ron | N/A | ATF-2018-0001-5741 | 1/17/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5741 |
| Wilson | Paul | N/A | ATF-2018-0001-5742 | 1/17/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5742 |
| Moon | Hyungjin | Mr. | ATF-2018-0001-5743 | 1/17/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5743 |
| Johnson | Russell | N/A | ATF-2018-0001-5744 | 1/17/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5744 |
| Burke | Thomas | N/A | ATF-2018-0001-5745 | 1/17/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5745 |
| Graves | Brett | N/A | ATF-2018-0001-5746 | 1/17/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5746 |
| Voos | Charley | N/A | ATF-2018-0001-5747 | 1/17/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5747 |
| Britton | Mark | N/A | ATF-2018-0001-5748 | 1/17/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5748 |

| Mirsalis | Paul | Mr. | ATF-2018-0001-5749 | 1/17/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5749 |
|---|---|---|---|---|---|---|
| Whitney | Stephen | N/A | ATF-2018-0001-5750 | 1/17/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5750 |
| Henderson | Scott | N/A | ATF-2018-0001-5751 | 1/17/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5751 |
| Espinal II | Geovanni | N/A | ATF-2018-0001-5752 | 1/17/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5752 |
| Zane | Thomas | N/A | ATF-2018-0001-5753 | 1/17/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5753 |
| Morgan | Tom | N/A | ATF-2018-0001-5754 | 1/17/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5754 |
| Jump | Michael | N/A | ATF-2018-0001-5755 | 1/17/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5755 |
| Creel | Phillip | N/A | ATF-2018-0001-5756 | 1/17/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5756 |
| Robertaccio | Robert | N/A | ATF-2018-0001-5757 | 1/17/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5757 |
| Acevedo | Jose | N/A | ATF-2018-0001-5758 | 1/17/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5758 |
| Bolle | Brian | N/A | ATF-2018-0001-5759 | 1/17/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5759 |
| Weber | Ricky | None | ATF-2018-0001-5760 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5760 |
| Yoder | Roscoe | N/A | ATF-2018-0001-5761 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5761 |
| Wellington | Mark | N/A | ATF-2018-0001-5762 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5762 |
| Hugg | Frances | N/A | ATF-2018-0001-5763 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5763 |
| Fiorina | Jake | N/A | ATF-2018-0001-5764 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5764 |
| pomrenke | david | N/A | ATF-2018-0001-5765 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5765 |
| O'Donmell | William | N/A | ATF-2018-0001-5766 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5766 |
| Haeg | John | N/A | ATF-2018-0001-5767 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5767 |
| DAWSON | WILLIAM | PHL MKTG | ATF-2018-0001-5768 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5768 |
| Eubanks | Ralph | N/A | ATF-2018-0001-5769 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5769 |
| Stringfield | Daniel | N/A | ATF-2018-0001-5770 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5770 |
| schusse | lamont | N/A | ATF-2018-0001-5771 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5771 |
| Kelm | James | N/A | ATF-2018-0001-5772 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5772 |
| Harker | Bryan | N/A | ATF-2018-0001-5773 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5773 |
| Tinney | William | N/A | ATF-2018-0001-5774 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5774 |
| CENTOFANTI | ANDREW | N/A | ATF-2018-0001-5775 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5775 |
| Siegan | Stuart | N/A | ATF-2018-0001-5776 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5776 |
| Polizzi | Carl | design, polizzi | ATF-2018-0001-5777 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5777 |
| Duey | David | N/A | ATF-2018-0001-5779 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5779 |
| Motheral | Jim | N/A | ATF-2018-0001-5780 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5780 |
| Schmidt | Robert | N/A | ATF-2018-0001-5781 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5781 |
| Lewis | Jeff | N/A | ATF-2018-0001-5782 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5782 |
| Hill | Ian | N/A | ATF-2018-0001-5783 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5783 |
| Sloan | Wesley | N/A | ATF-2018-0001-5784 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5784 |
| salyers | gary | N/A | ATF-2018-0001-5785 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5785 |
| Erickson | John | Flatwater Arms | ATF-2018-0001-5786 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5786 |
| Rande | Kris | N/A | ATF-2018-0001-5787 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5787 |
| Tsakonas | Angelo | N/A | ATF-2018-0001-5788 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5788 |
| Lahue | Nathan | N/A | ATF-2018-0001-5789 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5789 |
| Jorden | Will | N/A | ATF-2018-0001-5790 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5790 |
| Flickinger | Chad | N/A | ATF-2018-0001-5791 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5791 |
| Lewis | Robert | N/A | ATF-2018-0001-5792 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5792 |
| James | Vincent | N/A | ATF-2018-0001-5793 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5793 |
| Allan | Shawn | N/A | ATF-2018-0001-5794 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5794 |
| Gillespie Jr | James A | N/A | ATF-2018-0001-5795 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5795 |
| Reitz | Samuel | N/A | ATF-2018-0001-5796 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5796 |
| Smith | Morris | N/A | ATF-2018-0001-5797 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5797 |
| Jeli | Zachary | N/A | ATF-2018-0001-5798 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5798 |
| Giesel | Gabriel | N/A | ATF-2018-0001-5799 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5799 |
| Morgan | Jeffrey | N/A | ATF-2018-0001-5800 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5800 |
| MacDonell | Gary | N/A | ATF-2018-0001-5801 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5801 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Hyne | Kent | N/A | ATF-2018-0001-5802 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5802 |
| Kresge | Kevin | N/A | ATF-2018-0001-5803 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5803 |
| Kinney | Dale | N/A | ATF-2018-0001-5804 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5804 |
| Hall | Robert& | Best Way Travel Store | ATF-2018-0001-5805 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5805 |
| schrubbe | jordan | N/A | ATF-2018-0001-5806 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5806 |
| Geekie | Michael | N/A | ATF-2018-0001-5807 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5807 |
| MacDonald | Scott | N/A | ATF-2018-0001-5808 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5808 |
| Bense | Aaron | N/A | ATF-2018-0001-5809 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5809 |
| Landry | George | N/A | ATF-2018-0001-5810 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5810 |
| Guy | Robert | N/A | ATF-2018-0001-5811 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5811 |
| Mclarnon | Shawn | N/A | ATF-2018-0001-5812 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5812 |
| Wendelberger | Ryan | N/A | ATF-2018-0001-5813 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5813 |
| Mayo | Jacob | N/A | ATF-2018-0001-5814 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5814 |
| Walker | Phillip | N/A | ATF-2018-0001-5815 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5815 |
| Randall | Paul | N/A | ATF-2018-0001-5816 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5816 |
| Watt | Nick | N/A | ATF-2018-0001-5817 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5817 |
| Major | James | N/A | ATF-2018-0001-5818 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5818 |
| Taylor | Ron | N/A | ATF-2018-0001-5819 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5819 |
| Skloss | Elden | N/A | ATF-2018-0001-5820 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5820 |
| Cook | Lance | N/A | ATF-2018-0001-5821 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5821 |
| Perunko | Robert | NA | ATF-2018-0001-5822 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5822 |
| Knight | Koln | N/A | ATF-2018-0001-5823 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5823 |
| Galpin | James | N/A | ATF-2018-0001-5824 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5824 |
| Harmon | Adam | N/A | ATF-2018-0001-5825 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5825 |
| Smyth | Joan | N/A | ATF-2018-0001-5826 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5826 |
| Smyth | Joan | N/A | ATF-2018-0001-5827 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5827 |
| Davidson | Drew | N/A | ATF-2018-0001-5828 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5828 |
| konowal | christopher | N/A | ATF-2018-0001-5829 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5829 |
| Leon | Daniel | N/A | ATF-2018-0001-5830 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5830 |
| Lowe | James | N/A | ATF-2018-0001-5831 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5831 |
| Biedenbender | James | N/A | ATF-2018-0001-5832 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5832 |
| McNair | Linda | N/A | ATF-2018-0001-5833 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5833 |
| Fulton | William | N/A | ATF-2018-0001-5834 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5834 |
| hengst | david | | 1952 ATF-2018-0001-5835 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5835 |
| Johnson | Daniel | N/A | ATF-2018-0001-5836 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5836 |
| Threlkeld | Jeff | N/A | ATF-2018-0001-5837 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5837 |
| Smith | Peter | N/A | ATF-2018-0001-5838 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5838 |
| christ | nicole | N/A | ATF-2018-0001-5839 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5839 |
| Bianchi | Fred | N/A | ATF-2018-0001-5840 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5840 |
| Stevens | Bradley | N/A | ATF-2018-0001-5841 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5841 |
| Wood | Barry | N/A | ATF-2018-0001-5842 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5842 |
| Jones | Sean | N/A | ATF-2018-0001-5843 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5843 |
| Gay | Gabriel | N/A | ATF-2018-0001-5844 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5844 |
| Meredith | Charles | N/A | ATF-2018-0001-5845 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5845 |
| Paes | Tim | N/A | ATF-2018-0001-5846 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5846 |
| Shular | Dennis | (none) | ATF-2018-0001-5847 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5847 |
| Foster | Marc | N/A | ATF-2018-0001-5848 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5848 |
| Fields | Anthony | N/A | ATF-2018-0001-5849 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5849 |
| Lincheski | Michael | N/A | ATF-2018-0001-5850 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5850 |
| Kuzma | Jeffrey | N/A | ATF-2018-0001-5851 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5851 |
| Cochran | William | N.A. | ATF-2018-0001-5852 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5852 |
| kiger | bob | N/A | ATF-2018-0001-5853 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5853 |

| McPhail | William | USAF (Ret) | ATF-2018-0001-5854 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5854 |
|---|---|---|---|---|---|---|
| Brown | Tod | N/A | ATF-2018-0001-5855 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5855 |
| DeRosa | Edward | N/A | ATF-2018-0001-5856 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5856 |
| Horan | Brian | N/A | ATF-2018-0001-5857 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5857 |
| Freelove | Terry | Mr. | ATF-2018-0001-5858 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5858 |
| Freeman | Brandon | N/A | ATF-2018-0001-5859 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5859 |
| Lower | Ken | N/A | ATF-2018-0001-5860 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5860 |
| belcastro | frank | N/A | ATF-2018-0001-5861 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5861 |
| Fisk | Arthur | N/A | ATF-2018-0001-5862 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5862 |
| Vaughn | Christopher | N/A | ATF-2018-0001-5863 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5863 |
| Sherman | Thomas | Sherman Aviation | ATF-2018-0001-5864 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5864 |
| DeLuca | Rich | Mr. | ATF-2018-0001-5865 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5865 |
| Dickson | Dennis | N/A | ATF-2018-0001-5866 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5866 |
| Juve | Karl | N/A | ATF-2018-0001-5867 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5867 |
| Snyder | Thomas | N/A | ATF-2018-0001-5868 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5868 |
| Chartier | Michael | N/A | ATF-2018-0001-5869 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5869 |
| Layton | Brad | N/A | ATF-2018-0001-5870 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5870 |
| Moss | Victor | N/A | ATF-2018-0001-5871 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5871 |
| Sherman | June | N/A | ATF-2018-0001-5872 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5872 |
| Ripple | Rich | N/A | ATF-2018-0001-5873 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5873 |
| Dorsey | John | N/A | ATF-2018-0001-5874 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5874 |
| howell | jeremy | N/A | ATF-2018-0001-5875 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5875 |
| Enriquez | John Anthony | N/A | ATF-2018-0001-5876 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5876 |
| Wallace | John | N/A | ATF-2018-0001-5877 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5877 |
| Rusnak | John | N/A | ATF-2018-0001-5878 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5878 |
| Woodbury | David | N/A | ATF-2018-0001-5879 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5879 |
| Stout | Ted | N/A | ATF-2018-0001-5880 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5880 |
| Godin | Allen | N/A | ATF-2018-0001-5881 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5881 |
| Overstreet | George | N/A | ATF-2018-0001-5882 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5882 |
| Linse | Jacob | N/A | ATF-2018-0001-5883 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5883 |
| BAiley | Ronald | N/A | ATF-2018-0001-5884 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5884 |
| Horton | David | N/A | ATF-2018-0001-5885 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5885 |
| Alexander | Steven | N/A | ATF-2018-0001-5886 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5886 |
| Scholl | Michael | N/A | ATF-2018-0001-5887 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5887 |
| Fiorino | Donald | N/A | ATF-2018-0001-5888 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5888 |
| Heath | Thomas | N/A | ATF-2018-0001-5889 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5889 |
| Thacker | Joshua | N/A | ATF-2018-0001-5890 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5890 |
| Jones | Ted | N/A | ATF-2018-0001-5891 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5891 |
| Helling | Mark | N/A | ATF-2018-0001-5892 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5892 |
| Kennedy | Bob | Gun Owners of America | ATF-2018-0001-5893 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5893 |
| Patchin | Charles | N/A | ATF-2018-0001-5894 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5894 |
| Bishop | Homer L | N/A | ATF-2018-0001-5895 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5895 |
| Rusnak | Edward | N/A | ATF-2018-0001-5896 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5896 |
| Boudreaux | Christopher | N/A | ATF-2018-0001-5897 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5897 |
| Hooks | Timothy | N/A | ATF-2018-0001-5898 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5898 |
| Savagian | Anthony | N/A | ATF-2018-0001-5899 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5899 |
| Vance | Gerald | N/A | ATF-2018-0001-5900 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5900 |
| Palethorpe | Thomas | N/A | ATF-2018-0001-5901 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5901 |
| Letts | Bradley | N/A | ATF-2018-0001-5902 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5902 |
| Gutman | Jake | N/A | ATF-2018-0001-5903 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5903 |
| Pavish | Stephen | Mr. | ATF-2018-0001-5904 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5904 |
| Motis | Steve | GOA | ATF-2018-0001-5905 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5905 |

| Folds | Bryan | N/A | ATF-2018-0001-5906 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5906 |
|---|---|---|---|---|---|---|
| Gabrick | Michael | N/A | ATF-2018-0001-5907 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5907 |
| Wade | Sean | N/A | ATF-2018-0001-5908 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5908 |
| Kennedy | Sean | N/A | ATF-2018-0001-5909 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5909 |
| Hammond | Brook | N/A | ATF-2018-0001-5910 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5910 |
| ingram | tracy | N/A | ATF-2018-0001-5911 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5911 |
| Diaz | Jaime | N/A | ATF-2018-0001-5912 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5912 |
| Castle | Robert | N/A | ATF-2018-0001-5913 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5913 |
| Brown | Lyman | NRA & Gun Owners of America | ATF-2018-0001-5914 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5914 |
| Parlette | Hunter | N/A | ATF-2018-0001-5915 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5915 |
| Gruss | Jonathan | N/A | ATF-2018-0001-5916 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5916 |
| sherman | george | N/A | ATF-2018-0001-5917 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5917 |
| Murray | Michael | N/A | ATF-2018-0001-5918 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5918 |
| Gamble | Don | N/A | ATF-2018-0001-5919 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5919 |
| Leiter | Rickey | N/A | ATF-2018-0001-5920 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5920 |
| Gifford | Greg | N/A | ATF-2018-0001-5921 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5921 |
| Wolff | Lon | N/A | ATF-2018-0001-5922 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5922 |
| Smith | Aaron | N/A | ATF-2018-0001-5923 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5923 |
| Botello | Michael | GOA, NRA and TSRA | ATF-2018-0001-5924 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5924 |
| Skupien | David | N/A | ATF-2018-0001-5925 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5925 |
| Petit | David | Petit's Auto Care | ATF-2018-0001-5926 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5926 |
| Rhea | Kenneth | N/A | ATF-2018-0001-5927 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5927 |
| Marseglia | Nathaniel | N/A | ATF-2018-0001-5928 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5928 |
| Lange | David | N/A | ATF-2018-0001-5929 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5929 |
| Potter | JosepH | N/A | ATF-2018-0001-5930 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5930 |
| Bloom | Leonard | N/A | ATF-2018-0001-5931 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5931 |
| Dallas | Tom | N/A | ATF-2018-0001-5932 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5932 |
| thompson | john | N/A | ATF-2018-0001-5933 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5933 |
| Goodman | Margaret | N/A | ATF-2018-0001-5934 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5934 |
| Green | Jason | None | ATF-2018-0001-5935 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5935 |
| Inmon | Cliff | N/A | ATF-2018-0001-5936 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5936 |
| Rogers | Billy | N/A | ATF-2018-0001-5937 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5937 |
| Staeven | Tim | N/A | ATF-2018-0001-5938 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5938 |
| Murphy | Kyle | N/A | ATF-2018-0001-5939 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5939 |
| Koehler | Aaron | N/A | ATF-2018-0001-5940 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5940 |
| Daugherty | Jeremy | N/A | ATF-2018-0001-5941 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5941 |
| Knight | Steven | N/A | ATF-2018-0001-5942 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5942 |
| Garnett | Marc | N/A | ATF-2018-0001-5943 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5943 |
| Perunko | Blanca | NA | ATF-2018-0001-5944 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5944 |
| Strackbein | James | N/A | ATF-2018-0001-5945 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5945 |
| VanHoose | Russell | N/A | ATF-2018-0001-5946 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5946 |
| Roman | John Paul | N/A | ATF-2018-0001-5947 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5947 |
| Woodley | Raymond | N/A | ATF-2018-0001-5948 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5948 |
| Male | Todd | N/A | ATF-2018-0001-5949 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5949 |
| Knauss | Russell | N/A | ATF-2018-0001-5950 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5950 |
| Twombly | Matt | N/A | ATF-2018-0001-5951 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5951 |
| Bourdon | Matt | N/A | ATF-2018-0001-5952 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5952 |
| Brock | Adam | N/A | ATF-2018-0001-5953 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5953 |
| Catlin | Larry | N/A | ATF-2018-0001-5954 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5954 |
| Burt | John | N/A | ATF-2018-0001-5955 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5955 |
| Ramsay | Mahlon | N/A | ATF-2018-0001-5956 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5956 |

| Morgan | Willis | N/A | ATF-2018-0001-5957 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5957 |
| Hannon | Steve | N/A | ATF-2018-0001-5958 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5958 |
| Webb | Matthew | N/A | ATF-2018-0001-5959 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5959 |
| Moffett-Carvalho | Holland | N/A | ATF-2018-0001-5960 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5960 |
| Potts | John | N/A | ATF-2018-0001-5961 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5961 |
| Lakner | Allen | N/A | ATF-2018-0001-5962 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5962 |
| Magnuson | Ray | N/A | ATF-2018-0001-5963 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5963 |
| Davis | Austin | N/A | ATF-2018-0001-5964 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5964 |
| White | Alexander | N/A | ATF-2018-0001-5965 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5965 |
| Piela Sr | David | N/A | ATF-2018-0001-5966 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5966 |
| LaBrie | Bryan | N/A | ATF-2018-0001-5967 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5967 |
| Conley | Matt | N/A | ATF-2018-0001-5968 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5968 |
| Purser | Robert | N/A | ATF-2018-0001-5969 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5969 |
| Smith | Brandan | N/A | ATF-2018-0001-5970 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5970 |
| Mahler | Matthew | N/A | ATF-2018-0001-5971 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5971 |
| Raney | Mark | N/A | ATF-2018-0001-5972 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5972 |
| PORCH | Justin | N/A | ATF-2018-0001-5973 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5973 |
| McKeon | Rodger | N/A | ATF-2018-0001-5974 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5974 |
| Kramer | Steven | N/A | ATF-2018-0001-5975 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5975 |
| Shapiro | Eve | N/A | ATF-2018-0001-5976 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5976 |
| Jankovich | Chris | N/A | ATF-2018-0001-5977 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5977 |
| Farrell | Kevin | N/A | ATF-2018-0001-5978 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5978 |
| Rinehart | Rick | N/A | ATF-2018-0001-5979 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5979 |
| Wilkening | David | N/A | ATF-2018-0001-5980 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5980 |
| Pulido | Juan | N/A | ATF-2018-0001-5981 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5981 |
| Newcomb | Reginald | N/A | ATF-2018-0001-5982 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5982 |
| Rule | James | N/A | ATF-2018-0001-5983 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5983 |
| Dunn | Howard | N/A | ATF-2018-0001-5984 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5984 |
| Kamm | Aurele | N/A | ATF-2018-0001-5985 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5985 |
| Puma | Charles | N/A | ATF-2018-0001-5986 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5986 |
| Sherrill | John | N/A | ATF-2018-0001-5987 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5987 |
| Hedden | James | N/A | ATF-2018-0001-5988 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5988 |
| Jessup | Lewis | N/A | ATF-2018-0001-5989 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5989 |
| motulski | walter | N/A | ATF-2018-0001-5990 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5990 |
| Durnil | Marvin | Marvelights | ATF-2018-0001-5991 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5991 |
| Antonini | Charles | N/A | ATF-2018-0001-5992 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5992 |
| Perez | Ronnie | N/A | ATF-2018-0001-5993 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5993 |
| Allum | John | N/A | ATF-2018-0001-5994 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5994 |
| Sparrow | Brian | N/A | ATF-2018-0001-5995 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5995 |
| Rodriguez | Ben | N/A | ATF-2018-0001-5996 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5996 |
| Husen | Lyndon | N/A | ATF-2018-0001-5997 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5997 |
| scheuer | james | N/A | ATF-2018-0001-5998 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5998 |
| Patty | Obed | N/A | ATF-2018-0001-5999 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-5999 |
| Conroy | Jeremy | N/A | ATF-2018-0001-6000 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6000 |
| Snow | Sam | N/A | ATF-2018-0001-6001 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6001 |
| Wilson | Marty | N/A | ATF-2018-0001-6002 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6002 |
| Marcus | Joshua | N/A | ATF-2018-0001-6003 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6003 |
| Grammont | Shawn | N/A | ATF-2018-0001-6004 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6004 |
| marek | vlastic | Mr. | ATF-2018-0001-6005 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6005 |
| Ramus | Tom | N/A | ATF-2018-0001-6006 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6006 |
| DOMINGUEZ | LUIS | N/A | ATF-2018-0001-6007 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6007 |
| Wilson | Henry | N/A | ATF-2018-0001-6008 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6008 |

| Westman | Kathryn | N/A | ATF-2018-0001-6009 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6009 |
| Kohler | Jeremy | N/A | ATF-2018-0001-6010 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6010 |
| Benke | Mark | N/A | ATF-2018-0001-6011 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6011 |
| Magee | Gil | N/A | ATF-2018-0001-6012 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6012 |
| Golden | Phillip | USAF (Retired) | ATF-2018-0001-6013 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6013 |
| Self | Paul | N/A | ATF-2018-0001-6014 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6014 |
| Rowell | Eadie | N/A | ATF-2018-0001-6015 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6015 |
| Culbertson | Stephen | Citizen | ATF-2018-0001-6016 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6016 |
| Montagnese | Francesco | N/A | ATF-2018-0001-6017 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6017 |
| Peyton | Earl | Gun Owners of America | ATF-2018-0001-6018 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6018 |
| Lawrence | Craig | NRA LE Firearms Instructor | ATF-2018-0001-6019 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6019 |
| Kimelman | Jeffrey | N/A | ATF-2018-0001-6020 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6020 |
| H. | Dan | N/A | ATF-2018-0001-6021 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6021 |
| Phillips | Bryon | N/A | ATF-2018-0001-6022 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6022 |
| Karsten | Melvin | N/A | ATF-2018-0001-6023 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6023 |
| Weston | Philip | N/A | ATF-2018-0001-6024 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6024 |
| Schott | Richard | N/A | ATF-2018-0001-6025 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6025 |
| Kemp | Timothy | N/A | ATF-2018-0001-6026 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6026 |
| Phillips | Mark | N/A | ATF-2018-0001-6027 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6027 |
| Martin | Robert | N/A | ATF-2018-0001-6028 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6028 |
| Harvey | John | N/A | ATF-2018-0001-6029 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6029 |
| Seitz | Mark | N/A | ATF-2018-0001-6030 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6030 |
| Cain | Joshua | N/A | ATF-2018-0001-6031 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6031 |
| Vigen | David | N/A | ATF-2018-0001-6032 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6032 |
| McDonald | Robin | Mrs. | ATF-2018-0001-6033 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6033 |
| graves | preston | N/A | ATF-2018-0001-6034 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6034 |
| Arieno | David | N/A | ATF-2018-0001-6035 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6035 |
| Eubanks | David | N/A | ATF-2018-0001-6036 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6036 |
| Climie | Kristen | N/A | ATF-2018-0001-6037 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6037 |
| Proctor | Robert | N/A | ATF-2018-0001-6038 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6038 |
| Roland | Mike | N/A | ATF-2018-0001-6039 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6039 |
| Reynols | Tom | None | ATF-2018-0001-6040 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6040 |
| Shearer | Robert | N/A | ATF-2018-0001-6041 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6041 |
| Rubino | Daniel | N/A | ATF-2018-0001-6042 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6042 |
| Raso | Dominick | N/A | ATF-2018-0001-6043 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6043 |
| Carpenter | Philip | N/A | ATF-2018-0001-6044 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6044 |
| Drake | Michael | N/A | ATF-2018-0001-6045 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6045 |
| Hale | Brian | N/A | ATF-2018-0001-6046 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6046 |
| Blankenship | Dale | N/A | ATF-2018-0001-6047 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6047 |
| gilham | brian | N/A | ATF-2018-0001-6048 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6048 |
| Dickenson | Raymond | N/A | ATF-2018-0001-6049 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6049 |
| allsup | Robert | N/A | ATF-2018-0001-6050 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6050 |
| Gessler | Robert | N/A | ATF-2018-0001-6051 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6051 |
| Morris | David | N/A | ATF-2018-0001-6052 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6052 |
| Cary | Bill | N/A | ATF-2018-0001-6053 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6053 |
| Myers | Bob | N/A | ATF-2018-0001-6054 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6054 |
| Tully | Jane | N/A | ATF-2018-0001-6055 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6055 |
| McGee | Roger | N/A | ATF-2018-0001-6056 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6056 |
| Winchester | Millie | N/A | ATF-2018-0001-6057 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6057 |
| Decker | Richard | N/A | ATF-2018-0001-6058 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6058 |
| Fitzsimmons | George | N/A | ATF-2018-0001-6059 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6059 |
| Monroe | William | N/A | ATF-2018-0001-6060 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6060 |

| Peacock | Robert | N/A | ATF-2018-0001-6061 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6061 |
| Hamby | Kenneth | N/A | ATF-2018-0001-6062 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6062 |
| Jenkins | Tim | N/A | ATF-2018-0001-6063 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6063 |
| Shea | Ray | N/A | ATF-2018-0001-6064 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6064 |
| Marston | Robert | N/A | ATF-2018-0001-6065 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6065 |
| Phillips | Jarek | N/A | ATF-2018-0001-6066 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6066 |
| Glassford | Jesse | N/A | ATF-2018-0001-6067 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6067 |
| Lodder | Robert | N/A | ATF-2018-0001-6068 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6068 |
| Laninga | David | N/A | ATF-2018-0001-6069 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6069 |
| Loe | Don | N/A | ATF-2018-0001-6070 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6070 |
| Cauchon | Ray | N/A | ATF-2018-0001-6071 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6071 |
| Card | William | - None - | ATF-2018-0001-6072 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6072 |
| Tooley | Ephraim | N/A | ATF-2018-0001-6073 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6073 |
| Gentert | Brandon | N/A | ATF-2018-0001-6074 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6074 |
| Sims | Shannon | Georgia Weapons Carry License holder | ATF-2018-0001-6075 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6075 |
| Beckx | Tai | N/A | ATF-2018-0001-6076 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6076 |
| Frazier | Gary | N/A | ATF-2018-0001-6077 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6077 |
| Giebel | Bradley | N/A | ATF-2018-0001-6078 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6078 |
| Unites | Brian | N/A | ATF-2018-0001-6079 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6079 |
| Wall | Orie | N/A | ATF-2018-0001-6080 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6080 |
| Velasquez | Joseph | N/A | ATF-2018-0001-6081 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6081 |
| yonai | greg | N/A | ATF-2018-0001-6082 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6082 |
| Anderson | James | N/A | ATF-2018-0001-6083 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6083 |
| Roberson | Terry | N/A | ATF-2018-0001-6084 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6084 |
| Nightengale | Douglas | N/A | ATF-2018-0001-6085 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6085 |
| Perry Jr. | Jimmy | N/A | ATF-2018-0001-6086 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6086 |
| Thompson | James | N/A | ATF-2018-0001-6087 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6087 |
| Chlebowski | George | N/A | ATF-2018-0001-6088 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6088 |
| Womac | David | N/A | ATF-2018-0001-6089 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6089 |
| ROSE | JOSEPH B | Joseph-Michael:Rose[AR] | ATF-2018-0001-6090 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6090 |
| Personett | Joseph | Condor Aviation | ATF-2018-0001-6091 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6091 |
| Leslie | Frank | US citizen | ATF-2018-0001-6092 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6092 |
| Fox | Michael | N/A | ATF-2018-0001-6093 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6093 |
| Cretser | Cathy | N/A | ATF-2018-0001-6094 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6094 |
| DelRossi | Wayne | N/A | ATF-2018-0001-6095 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6095 |
| Atwood | William | N/A | ATF-2018-0001-6096 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6096 |
| Schmidt | Matthew | N/A | ATF-2018-0001-6097 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6097 |
| Kidd | Derek | N/A | ATF-2018-0001-6098 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6098 |
| Bylsma | Evan | N/A | ATF-2018-0001-6099 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6099 |
| OBrien | John | N/A | ATF-2018-0001-6100 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6100 |
| Hamilton | Charles | N/A | ATF-2018-0001-6101 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6101 |
| Clancy | Mike | N/A | ATF-2018-0001-6102 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6102 |
| Messex | Brent | N/A | ATF-2018-0001-6103 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6103 |
| Malenovsky | Michael | N/A | ATF-2018-0001-6104 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6104 |
| Keith | Terry | N/A | ATF-2018-0001-6105 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6105 |
| DYE | TROY | N/A | ATF-2018-0001-6106 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6106 |
| Frazier | Michael | N/A | ATF-2018-0001-6107 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6107 |
| Bates | Steven | N/A | ATF-2018-0001-6108 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6108 |
| Figueira | Allan | N/A | ATF-2018-0001-6109 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6109 |
| Cantrell | James | N/A | ATF-2018-0001-6110 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6110 |
| Russell | Richard | N/A | ATF-2018-0001-6111 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6111 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Stout | Nellson | N/A | ATF-2018-0001-6112 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6112 |
| Richards | Nick | N/A | ATF-2018-0001-6113 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6113 |
| Traylor | Terrance | N/A | ATF-2018-0001-6114 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6114 |
| Presnell | Coleman | N/A | ATF-2018-0001-6115 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6115 |
| Nelsen | Jethro | N/A | ATF-2018-0001-6116 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6116 |
| Smith | David | N/A | ATF-2018-0001-6117 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6117 |
| Silarsky | E. | N/A | ATF-2018-0001-6118 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6118 |
| Purser | Kenneth | N/A | ATF-2018-0001-6119 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6119 |
| Andrews | Norman | N/A | ATF-2018-0001-6120 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6120 |
| Philipp | Anthony | N/A | ATF-2018-0001-6121 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6121 |
| Monego | Chris | N/A | ATF-2018-0001-6122 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6122 |
| Boisvert | Gilbert | Retired | ATF-2018-0001-6123 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6123 |
| Kisiel | Ted | N/A | ATF-2018-0001-6124 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6124 |
| Sisler | Darrold | N/A | ATF-2018-0001-6125 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6125 |
| Shadlow | Mark | N/A | ATF-2018-0001-6126 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6126 |
| Costa | Chris | N/A | ATF-2018-0001-6127 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6127 |
| Boulet | Vern | N/A | ATF-2018-0001-6128 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6128 |
| Cardin | Jaeger | N/A | ATF-2018-0001-6129 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6129 |
| Lanier | Edward | N/A | ATF-2018-0001-6130 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6130 |
| Schlechty | Stephen | N/A | ATF-2018-0001-6131 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6131 |
| Hoffer | Roy | N/A | ATF-2018-0001-6132 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6132 |
| Moore | Ronald | N/A | ATF-2018-0001-6133 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6133 |
| Lacy | Timothy | N/A | ATF-2018-0001-6134 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6134 |
| Wakefield | John | N/A | ATF-2018-0001-6135 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6135 |
| McCarver | Jon | N/A | ATF-2018-0001-6136 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6136 |
| Sanders | Timothy | N/A | ATF-2018-0001-6137 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6137 |
| Carstens | Tom | N/A | ATF-2018-0001-6138 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6138 |
| Griffin | Jim | AMA,NRA,GOA,CRPA,FPC and Cal Guns | ATF-2018-0001-6139 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6139 |
| Santaella | Antonio | N/A | ATF-2018-0001-6140 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6140 |
| Wright | Gabriel | N/A | ATF-2018-0001-6141 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6141 |
| Foster | Kevin | N/A | ATF-2018-0001-6142 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6142 |
| Pardue | Shane | N/A | ATF-2018-0001-6143 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6143 |
| Davis | Richard | N/A | ATF-2018-0001-6144 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6144 |
| Palmer | Marcus | N/A | ATF-2018-0001-6145 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6145 |
| Perper | Myles | N/A | ATF-2018-0001-6146 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6146 |
| Wolf | Michael | N/A | ATF-2018-0001-6147 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6147 |
| Moore | Justin | N/A | ATF-2018-0001-6148 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6148 |
| Hunting | Sean | N/A | ATF-2018-0001-6149 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6149 |
| Stone | Rob | N/A | ATF-2018-0001-6150 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6150 |
| Hamlin | Jamie | N/A | ATF-2018-0001-6151 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6151 |
| Inskeep | Judith | N/A | ATF-2018-0001-6152 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6152 |
| Hendricks | Max | N/A | ATF-2018-0001-6153 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6153 |
| Alderman | Zach | N/A | ATF-2018-0001-6154 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6154 |
| Winkelmann | John | N/A | ATF-2018-0001-6155 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6155 |
| Ullrey | Vic | N/A | ATF-2018-0001-6156 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6156 |
| Lohstroh | Martin | N/A | ATF-2018-0001-6157 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6157 |
| Corona | Kevin | United States Air Force | ATF-2018-0001-6158 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6158 |
| Medlin | N | Just a Professional who works in a High Crime Neighborhood | ATF-2018-0001-6159 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6159 |
| Morris | Nicholas | N/A | ATF-2018-0001-6160 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6160 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wolter | Andrew | N/A | ATF-2018-0001-6161 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6161 |
| Flanigan | Eve | N/A | ATF-2018-0001-6162 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6162 |
| Moore | Kevin | N/A | ATF-2018-0001-6163 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6163 |
| Ammons | Jason | N/A | ATF-2018-0001-6164 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6164 |
| Schmale | Dwight | N/A | ATF-2018-0001-6165 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6165 |
| Carriger | Dan | Individual citizen | ATF-2018-0001-6166 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6166 |
| Hamlett | Philip | N/A | ATF-2018-0001-6167 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6167 |
| McCoy | Timothy | N/A | ATF-2018-0001-6168 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6168 |
| Russell | John | N/A | ATF-2018-0001-6169 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6169 |
| Wilson | Nathan | N/A | ATF-2018-0001-6170 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6170 |
| Garza | Damien | N/A | ATF-2018-0001-6171 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6171 |
| Caiola | Joseph | Retired | ATF-2018-0001-6172 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6172 |
| STAFFORD | HOWARD | N/A | ATF-2018-0001-6173 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6173 |
| Phipps | Jodie | N/A | ATF-2018-0001-6174 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6174 |
| Suykerbuyk | John | N/A | ATF-2018-0001-6175 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6175 |
| Cosman | Michael | N/A | ATF-2018-0001-6176 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6176 |
| Robinson | SSgt Shaun | United States Marines, Retired | ATF-2018-0001-6177 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6177 |
| Parker | Scott | N/A | ATF-2018-0001-6178 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6178 |
| Keller | Andrew | N/A | ATF-2018-0001-6179 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6179 |
| Higgs | William | N/A | ATF-2018-0001-6180 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6180 |
| Carstens | Tom | N/A | ATF-2018-0001-6181 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6181 |
| mcbee | dale | n/a | ATF-2018-0001-6182 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6182 |
| Browne | Richard | dna | ATF-2018-0001-6183 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6183 |
| Thomson | Loxodont | N/A | ATF-2018-0001-6184 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6184 |
| Cluney | Erick | N/A | ATF-2018-0001-6185 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6185 |
| Steele | Charles N. | N/A | ATF-2018-0001-6186 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6186 |
| Stith | Anthony | N/A | ATF-2018-0001-6187 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6187 |
| Cannady | William | N/A | ATF-2018-0001-6188 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6188 |
| Kozicki | Alex | N/A | ATF-2018-0001-6189 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6189 |
| Johnson | Kyle | N/A | ATF-2018-0001-6190 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6190 |
| Epperson | Joseph | N/A | ATF-2018-0001-6191 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6191 |
| Williams | Paul | N/A | ATF-2018-0001-6192 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6192 |
| Persinger | Jim | N/A | ATF-2018-0001-6193 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6193 |
| Molicki | Eric | N/A | ATF-2018-0001-6194 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6194 |
| Gattenby | Brandon | N/A | ATF-2018-0001-6195 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6195 |
| Ando | Aimee | N/A | ATF-2018-0001-6196 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6196 |
| Young | Charles | N/A | ATF-2018-0001-6197 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6197 |
| Drew | James | N/A | ATF-2018-0001-6198 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6198 |
| Dawkins | Jason | N/A | ATF-2018-0001-6199 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6199 |
| hoffman | kathleen | N/A | ATF-2018-0001-6200 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6200 |
| Schunke | Nicholas | N/A | ATF-2018-0001-6201 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6201 |
| Parker | Antonio | N/A | ATF-2018-0001-6202 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6202 |
| Carter | Brandon | N/A | ATF-2018-0001-6203 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6203 |
| Powell | John | N/A | ATF-2018-0001-6204 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6204 |
| Simon | Michael | myself | ATF-2018-0001-6205 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6205 |
| Fleming | Ty | N/A | ATF-2018-0001-6206 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6206 |
| Wright | Jon | N/A | ATF-2018-0001-6207 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6207 |
| Nalls | Garrett | N/A | ATF-2018-0001-6208 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6208 |
| Slatcoff | Jason | N/A | ATF-2018-0001-6209 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6209 |
| Nguyen | Nam | N/A | ATF-2018-0001-6210 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6210 |
| Durbin | James F | N/A | ATF-2018-0001-6211 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6211 |

| Couch | Brandon | N/A | ATF-2018-0001-6212 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6212 |
| Baxter | John | N/A | ATF-2018-0001-6213 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6213 |
| Weir | Marcellus | N/A | ATF-2018-0001-6214 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6214 |
| Carlson | Don | N/A | ATF-2018-0001-6215 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6215 |
| greenberg | bennett | Bear Arms indoor shooting range | ATF-2018-0001-6216 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6216 |
| Bivins | Jake | N/A | ATF-2018-0001-6217 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6217 |
| Cinqmars | Steven | N/A | ATF-2018-0001-6218 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6218 |
| Lewis | Cameron | N/A | ATF-2018-0001-6219 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6219 |
| Mobley | John | N/A | ATF-2018-0001-6220 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6220 |
| Dunkin | Shawn | N/A | ATF-2018-0001-6221 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6221 |
| Vian | Lawrence | N/A | ATF-2018-0001-6222 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6222 |
| Cato | William | N/A | ATF-2018-0001-6223 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6223 |
| Everett | Benjamin | N/A | ATF-2018-0001-6224 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6224 |
| Hall | Nathaniel | N/A | ATF-2018-0001-6225 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6225 |
| Mizicko | Daniel | N/A | ATF-2018-0001-6226 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6226 |
| Adair | William | N/A | ATF-2018-0001-6227 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6227 |
| Makuch | Andrew | N/A | ATF-2018-0001-6228 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6228 |
| Sharkey | John | N/A | ATF-2018-0001-6229 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6229 |
| Corrao | Jeremy | N/A | ATF-2018-0001-6230 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6230 |
| Ravenscroft | Steve | N/A | ATF-2018-0001-6231 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6231 |
| Raffety | Judith | N/A | ATF-2018-0001-6232 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6232 |
| Bruce | Ron | Hinsdale County Sheriff's Office | ATF-2018-0001-6233 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6233 |
| Foulk | Jace | N/A | ATF-2018-0001-6234 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6234 |
| Crowe | Wade | N/A | ATF-2018-0001-6235 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6235 |
| Howard | Andrew | N/A | ATF-2018-0001-6236 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6236 |
| White | Taylor | N/A | ATF-2018-0001-6237 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6237 |
| Bullins | Jay | N/A | ATF-2018-0001-6238 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6238 |
| Backus | Robert | N/A | ATF-2018-0001-6239 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6239 |
| Perrone | James | N/A | ATF-2018-0001-6240 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6240 |
| Gilliland | Dustin | N/A | ATF-2018-0001-6241 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6241 |
| Harris | Hunter | N/A | ATF-2018-0001-6242 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6242 |
| Kipple | David | Gun Owners of America / National Rifle Association | ATF-2018-0001-6243 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6243 |
| Helman | James | N/A | ATF-2018-0001-6244 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6244 |
| cotugno | nick | N/A | ATF-2018-0001-6245 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6245 |
| Roberts | Joshua | N/A | ATF-2018-0001-6246 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6246 |
| Tiroff | Thomas | N/A | ATF-2018-0001-6247 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6247 |
| PUDDER | FREDERIC | Mr. | ATF-2018-0001-6248 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6248 |
| Johns | Robert | N/A | ATF-2018-0001-6249 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6249 |
| Norris | Steve | N/A | ATF-2018-0001-6250 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6250 |
| Reed | Rodger | N/A | ATF-2018-0001-6251 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6251 |
| Thomas | Michael | N/A | ATF-2018-0001-6252 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6252 |
| HELTON | CODY | N/A | ATF-2018-0001-6253 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6253 |
| Wingo | Jonathan | N/A | ATF-2018-0001-6254 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6254 |
| Paich | Brent | N/A | ATF-2018-0001-6255 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6255 |
| Kirchman | Douglas | N/A | ATF-2018-0001-6256 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6256 |
| Nelson | Jeremy | N/A | ATF-2018-0001-6257 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6257 |
| Dellwo | Tim | N/A | ATF-2018-0001-6258 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6258 |
| Miller | Fred | N/A | ATF-2018-0001-6259 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6259 |
| Johnson | David | N/A | ATF-2018-0001-6260 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6260 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Davids | Justin | N/A | ATF-2018-0001-6261 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6261 |
| Estes | Dave | N/A | ATF-2018-0001-6262 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6262 |
| Ashjian | Ara | N/A | ATF-2018-0001-6263 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6263 |
| Lang | Trevor | N/A | ATF-2018-0001-6264 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6264 |
| Swanson | Jonztom | N/A | ATF-2018-0001-6265 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6265 |
| Hernandez | Mario | N/A | ATF-2018-0001-6266 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6266 |
| Morgan | Stephen | N/A | ATF-2018-0001-6267 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6267 |
| Brown | Reid | N/A | ATF-2018-0001-6268 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6268 |
| Sievers | Brian | N/A | ATF-2018-0001-6269 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6269 |
| Hosler | Hweerb | N/A | ATF-2018-0001-6270 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6270 |
| Winters | Steve | N/A | ATF-2018-0001-6271 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6271 |
| Hovda | Brandon | N/A | ATF-2018-0001-6272 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6272 |
| Cordell | Richard | N/A | ATF-2018-0001-6273 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6273 |
| Robison | mike | N/A | ATF-2018-0001-6274 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6274 |
| Webb | William | N/A | ATF-2018-0001-6275 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6275 |
| Clark | Ryan | N/A | ATF-2018-0001-6276 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6276 |
| Olszewski | Philip | N/A | ATF-2018-0001-6277 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6277 |
| Holmes | Jennifer | N/A | ATF-2018-0001-6278 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6278 |
| Ashmore | Matthew | N/A | ATF-2018-0001-6279 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6279 |
| Welch | Dennis | N/A | ATF-2018-0001-6280 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6280 |
| Pruitt | Jason | N/A | ATF-2018-0001-6281 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6281 |
| rogers | john | N/A | ATF-2018-0001-6282 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6282 |
| hensley | cecil | N/A | ATF-2018-0001-6283 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6283 |
| Ogle | Douglas | N/A | ATF-2018-0001-6284 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6284 |
| Carter | Stephen | N/A | ATF-2018-0001-6285 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6285 |
| Cardin | Jaeger | N/A | ATF-2018-0001-6286 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6286 |
| Stafford | Tom | N/A | ATF-2018-0001-6287 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6287 |
| Broen | Ben | N/A | ATF-2018-0001-6288 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6288 |
| Norris | Matthew | N/A | ATF-2018-0001-6289 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6289 |
| Shane | Don | N/A | ATF-2018-0001-6290 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6290 |
| Shay | Lance | N/A | ATF-2018-0001-6291 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6291 |
| Cappadona | Anthony | N/A | ATF-2018-0001-6292 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6292 |
| Osborne | Nicholas | N/A | ATF-2018-0001-6293 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6293 |
| Aston | Dale | N/A | ATF-2018-0001-6294 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6294 |
| Lehman | Walter | N/A | ATF-2018-0001-6295 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6295 |
| Miller | Robert | N/A | ATF-2018-0001-6296 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6296 |
| Guzzi | Lou | N/A | ATF-2018-0001-6297 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6297 |
| Blount | Wendell | N/A | ATF-2018-0001-6298 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6298 |
| Casterlin | Paul | N/A | ATF-2018-0001-6299 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6299 |
| Bigelow | James | N/A | ATF-2018-0001-6300 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6300 |
| Vandeman | Gary | N/A | ATF-2018-0001-6301 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6301 |
| Taylor | Eric | N/A | ATF-2018-0001-6302 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6302 |
| Lillie | Alice | N/A | ATF-2018-0001-6303 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6303 |
| Slezak | Michael | N/A | ATF-2018-0001-6304 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6304 |
| keys | Macel | N/A | ATF-2018-0001-6305 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6305 |
| Cole | David | N/A | ATF-2018-0001-6306 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6306 |
| Froess | Ray | N/A | ATF-2018-0001-6307 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6307 |
| Gordon | Gerald | N/A | ATF-2018-0001-6308 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6308 |
| Kelly | Michael | N/A | ATF-2018-0001-6309 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6309 |
| hunter | jeffrey | South Carolina Carry | ATF-2018-0001-6310 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6310 |
| Kephart | John | N/A | ATF-2018-0001-6311 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6311 |
| Eng | Richard | N/A | ATF-2018-0001-6312 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6312 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Nuts | Deez | N/A | ATF-2018-0001-6313 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6313 |
| Oettinger | Frederick | none | ATF-2018-0001-6314 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6314 |
| Callahan | Victor | N/A | ATF-2018-0001-6315 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6315 |
| Taylor | Lawson | N/A | ATF-2018-0001-6316 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6316 |
| Rinaldi | Raymond | N/A | ATF-2018-0001-6317 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6317 |
| Bartlett | Royce | N/A | ATF-2018-0001-6318 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6318 |
| Block | David | Mr. | ATF-2018-0001-6319 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6319 |
| Workman | Russel | US Military Veteran | ATF-2018-0001-6320 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6320 |
| Schultz | Kurt | N/A | ATF-2018-0001-6321 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6321 |
| Lemmen | Josef | N/A | ATF-2018-0001-6322 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6322 |
| Williamson | Al | N/A | ATF-2018-0001-6323 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6323 |
| Wilcox | Mark | N/A | ATF-2018-0001-6324 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6324 |
| Perdue | Danney | N/A | ATF-2018-0001-6325 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6325 |
| Dunson | Brooke | N/A | ATF-2018-0001-6326 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6326 |
| Ibach | Roger | N/A | ATF-2018-0001-6327 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6327 |
| Tedder | William | N/A | ATF-2018-0001-6328 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6328 |
| An | James | N/A | ATF-2018-0001-6329 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6329 |
| Mattsen | Stephan | N/A | ATF-2018-0001-6330 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6330 |
| KUNTZ | STEVE | NorthCreek Gunsmithing | ATF-2018-0001-6331 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6331 |
| White | Keith | N/A | ATF-2018-0001-6332 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6332 |
| richards | james | N/A | ATF-2018-0001-6333 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6333 |
| Brokaw | Craig | CGB Firearms | ATF-2018-0001-6334 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6334 |
| Jandl | Patrick | N/A | ATF-2018-0001-6335 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6335 |
| Beck | Timothy | N/A | ATF-2018-0001-6336 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6336 |
| Bowen | Anthony | N/A | ATF-2018-0001-6337 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6337 |
| Heis | Josh | N/A | ATF-2018-0001-6338 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6338 |
| Montz | Michael | N/A | ATF-2018-0001-6339 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6339 |
| DiCecco | Robert | N/A | ATF-2018-0001-6340 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6340 |
| Pfeiffer | Daniel | N/A | ATF-2018-0001-6341 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6341 |
| Forti | Linda | N/A | ATF-2018-0001-6342 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6342 |
| Asimakopoulos | Panagiotis | N/A | ATF-2018-0001-6343 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6343 |
| Wellman | Charles | N/A | ATF-2018-0001-6344 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6344 |
| Watson | Michael | Gun Owners of America | ATF-2018-0001-6345 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6345 |
| Gumtow | Robert | N/A | ATF-2018-0001-6346 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6346 |
| Boaz | Michael | N/A | ATF-2018-0001-6347 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6347 |
| Meade | Geoffrey | N/A | ATF-2018-0001-6348 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6348 |
| McQuillin | Gordon | N/A | ATF-2018-0001-6349 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6349 |
| Rinehart | Rick | N/A | ATF-2018-0001-6350 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6350 |
| Cruisce | Nickolas | N/A | ATF-2018-0001-6351 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6351 |
| Gwilliam | Ben | N/A | ATF-2018-0001-6352 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6352 |
| Albertson | Timothy-Allen | N/A | ATF-2018-0001-6353 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6353 |
| Tarman | Chris | N/A | ATF-2018-0001-6354 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6354 |
| Riehle | Eric | N/A | ATF-2018-0001-6355 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6355 |
| Tully | Jane | N/A | ATF-2018-0001-6356 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6356 |
| Lee | Clayton | N/A | ATF-2018-0001-6357 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6357 |
| Todd | Michael | N/A | ATF-2018-0001-6358 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6358 |
| Armstrong | Richard | N/A | ATF-2018-0001-6359 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6359 |
| Jones | Aaron | N/A | ATF-2018-0001-6360 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6360 |
| Stefani | Ruth | N/A | ATF-2018-0001-6361 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6361 |
| Cox | Sam | N/A | ATF-2018-0001-6362 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6362 |
| Roach | Norman | N/A | ATF-2018-0001-6363 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6363 |
| Anderson | Ryan | N/A | ATF-2018-0001-6364 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6364 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Melms | William | Mr. | ATF-2018-0001-6365 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6365 |
| Sweet | Brian | N/A | ATF-2018-0001-6366 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6366 |
| Roberts | John | N/A | ATF-2018-0001-6367 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6367 |
| O'Shea | Rick | N/A | ATF-2018-0001-6368 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6368 |
| Ruiz | Kiel | N/A | ATF-2018-0001-6369 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6369 |
| Thorne | Douglas | N/A | ATF-2018-0001-6370 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6370 |
| Lewis | Larry | N/A | ATF-2018-0001-6371 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6371 |
| schantz | glenn | N/A | ATF-2018-0001-6372 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6372 |
| Schlosser | John | N/A | ATF-2018-0001-6373 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6373 |
| Cowles | Luke | N/A | ATF-2018-0001-6374 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6374 |
| Underwood | Zayne | N/A | ATF-2018-0001-6375 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6375 |
| Kester | Tripp | N/A | ATF-2018-0001-6376 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6376 |
| Lebowitz | Hal | N/A | ATF-2018-0001-6377 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6377 |
| Fritz | Bryon | N/A | ATF-2018-0001-6378 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6378 |
| Smith | Joseph | Mr. | ATF-2018-0001-6379 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6379 |
| Vanscoy | Bradley | N/A | ATF-2018-0001-6380 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6380 |
| Hotz | Randy | N/A | ATF-2018-0001-6381 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6381 |
| Sizemore | William | N/A | ATF-2018-0001-6382 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6382 |
| Combs | Stephen | N/A | ATF-2018-0001-6383 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6383 |
| Gilliams | Kylie | N/A | ATF-2018-0001-6384 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6384 |
| Vanscoy | Kristina | N/A | ATF-2018-0001-6385 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6385 |
| Smith | Steven | N/A | ATF-2018-0001-6386 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6386 |
| Nugent | Mike | N/A | ATF-2018-0001-6387 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6387 |
| Mosher | Ronald | N/A | ATF-2018-0001-6388 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6388 |
| Hughes | M | N/A | ATF-2018-0001-6389 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6389 |
| Ellison | George | N/A | ATF-2018-0001-6390 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6390 |
| Grogan | Peter | N/A | ATF-2018-0001-6391 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6391 |
| Scott | Rudy | N/A | ATF-2018-0001-6392 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6392 |
| Puttkamer | Codey | N/A | ATF-2018-0001-6393 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6393 |
| Strickler | Stu | N/A | ATF-2018-0001-6394 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6394 |
| Lint | Stephen | mm | ATF-2018-0001-6395 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6395 |
| Phelps | Andrew | N/A | ATF-2018-0001-6396 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6396 |
| Griffin | Eric | N/A | ATF-2018-0001-6397 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6397 |
| King | Sean | N/A | ATF-2018-0001-6398 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6398 |
| Boyer | Christopher | N/A | ATF-2018-0001-6399 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6399 |
| Stieber | Andrei | N/A | ATF-2018-0001-6400 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6400 |
| Kardell | David | Citizen | ATF-2018-0001-6401 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6401 |
| Gephart | Lukas | N/A | ATF-2018-0001-6402 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6402 |
| Whipple | Stephanie | N/A | ATF-2018-0001-6403 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6403 |
| Jones | David | N/A | ATF-2018-0001-6404 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6404 |
| Kennedy | James | N/A | ATF-2018-0001-6405 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6405 |
| cohen | nathaniel | gator aviation. | ATF-2018-0001-6406 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6406 |
| Savory | Logan | N/A | ATF-2018-0001-6407 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6407 |
| Overton | Joseph | N/A | ATF-2018-0001-6408 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6408 |
| Oulman | Lynne | N/A | ATF-2018-0001-6409 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6409 |
| Jenkins | Ron | N/A | ATF-2018-0001-6410 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6410 |
| Fusilero | Marko | N/A | ATF-2018-0001-6411 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6411 |
| Kornegay | John | N/A | ATF-2018-0001-6412 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6412 |
| Surprenant | Denis | N/A | ATF-2018-0001-6413 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6413 |
| Major | James | N/A | ATF-2018-0001-6414 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6414 |
| Meister | Mark | N/A | ATF-2018-0001-6415 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6415 |
| Smith | John | N/A | ATF-2018-0001-6416 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6416 |

| Owen | Brian | N/A | ATF-2018-0001-6417 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6417 |
|------|-------|-----|--------------------|-----------|-----------|-----------------------------------------------------------|
| Donahue | Brandon | N/A | ATF-2018-0001-6418 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6418 |
| Chou | David | Mr. | ATF-2018-0001-6419 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6419 |
| Price | Ted | N/A | ATF-2018-0001-6420 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6420 |
| Talladay | Todd | N/A | ATF-2018-0001-6421 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6421 |
| Broad PhD | Yolanda Stern | N/A | ATF-2018-0001-6422 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6422 |
| Schmidt | Daniel | N/A | ATF-2018-0001-6423 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6423 |
| Dean | Roy | N/A | ATF-2018-0001-6424 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6424 |
| Caudill | Charles | GOA | ATF-2018-0001-6425 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6425 |
| Costenbader | Matthew | N/A | ATF-2018-0001-6426 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6426 |
| Trotter | Matt | N/A | ATF-2018-0001-6427 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6427 |
| Barton | Gary | N/A | ATF-2018-0001-6428 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6428 |
| Moncrief | Joey | N/A | ATF-2018-0001-6429 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6429 |
| Marshall | Samuel | N/A | ATF-2018-0001-6430 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6430 |
| Mochel | William | N/A | ATF-2018-0001-6431 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6431 |
| Hadley | John | N/A | ATF-2018-0001-6432 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6432 |
| Capawana | Dean | N/A | ATF-2018-0001-6433 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6433 |
| Gardner | Daynon | N/A | ATF-2018-0001-6434 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6434 |
| Lamb | Kerry | N/A | ATF-2018-0001-6435 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6435 |
| Thompson | Billy | N/A | ATF-2018-0001-6436 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6436 |
| Elsom | Gregguu | N/A | ATF-2018-0001-6437 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6437 |
| Knight | Olan | N/A | ATF-2018-0001-6438 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6438 |
| Quick | Kathy | N/A | ATF-2018-0001-6439 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6439 |
| Jones | Jonathan | N/A | ATF-2018-0001-6440 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6440 |
| Kimble | Scott | N/A | ATF-2018-0001-6441 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6441 |
| Rogers | Matthew | N/A | ATF-2018-0001-6442 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6442 |
| Koeneman | Scott | N/A | ATF-2018-0001-6443 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6443 |
| Burke | Brian | N/A | ATF-2018-0001-6444 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6444 |
| HURDT | JACK | JACK HURDT US CITIZEN AND AFFORDED ALL THE RIGHTS OF OUR CONSTITUTION ARTICLE 2 | ATF-2018-0001-6445 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6445 |
| Wilson | Travis | N/A | ATF-2018-0001-6446 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6446 |
| Livingston | Ronald | Mr. | ATF-2018-0001-6447 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6447 |
| Pinero | Christopher | N/A | ATF-2018-0001-6448 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6448 |
| Hall | Daniel | N/A | ATF-2018-0001-6449 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6449 |
| emmons | bruce | N/A | ATF-2018-0001-6450 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6450 |
| Kuhn | Gary | N/A | ATF-2018-0001-6451 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6451 |
| Goldman | Alvin | N/A | ATF-2018-0001-6452 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6452 |
| Peslak | Richard | N/A | ATF-2018-0001-6453 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6453 |
| Parham | Donald | N/A | ATF-2018-0001-6454 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6454 |
| Haneline | Jeffery | N/A | ATF-2018-0001-6455 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6455 |
| Wegner | Brian | N/A | ATF-2018-0001-6456 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6456 |
| Gravenmier | Michael | N/A | ATF-2018-0001-6457 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6457 |
| Corum | Dan | N/A | ATF-2018-0001-6458 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6458 |
| Thornton | Joe | N/A | ATF-2018-0001-6459 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6459 |
| adams | matt | N/A | ATF-2018-0001-6460 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6460 |
| MILLS | GARY | N/A | ATF-2018-0001-6461 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6461 |
| Wileman | Ronald | N/A | ATF-2018-0001-6462 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6462 |
| Bullock | James | N/A | ATF-2018-0001-6463 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6463 |
| Kyhn | Brian | Gun Owners Of America | ATF-2018-0001-6464 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6464 |
| Esser | Char | N/A | ATF-2018-0001-6465 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6465 |

| samples | david | N/A | ATF-2018-0001-6466 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6466 |
| Harper | Steve | N/A | ATF-2018-0001-6467 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6467 |
| Brantley | Jimmy | None | ATF-2018-0001-6468 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6468 |
| Prosise | Jarod | N/A | ATF-2018-0001-6469 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6469 |
| Hazeltine | George | N/A | ATF-2018-0001-6470 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6470 |
| BAILEY | LLOYD | N/A | ATF-2018-0001-6471 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6471 |
| Shollenbarger | Jack | N/A | ATF-2018-0001-6472 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6472 |
| Baker-Smith | Revs Drs Gerritt/Elizabet | N/A | ATF-2018-0001-6473 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6473 |
| Grace | Jean | N/A | ATF-2018-0001-6474 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6474 |
| Moore | Clarence | Royal Thai Massage and Day Spa, Inc. | ATF-2018-0001-6475 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6475 |
| Grafanakis | Larry | N/A | ATF-2018-0001-6476 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6476 |
| Turgesen | Jeff | N/A | ATF-2018-0001-6477 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6477 |
| Norden | Philip | N/A | ATF-2018-0001-6478 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6478 |
| Bayouth | David | N/A | ATF-2018-0001-6480 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6480 |
| Randall | Richard | none | ATF-2018-0001-6481 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6481 |
| Chi | Craig | N/A | ATF-2018-0001-6482 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6482 |
| Ketchum | John | JOHN LAWRENCE KETCHUM SR. | ATF-2018-0001-6483 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6483 |
| Cappelli | Missy | N/A | ATF-2018-0001-6484 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6484 |
| Moody | Thomas | N/A | ATF-2018-0001-6485 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6485 |
| Faulkenburg | Bryan | N/A | ATF-2018-0001-6486 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6486 |
| Montgomery | Clayton | N/A | ATF-2018-0001-6487 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6487 |
| Cron | Daniel | Retired Deputy Sheriff, Stanislaus County California | ATF-2018-0001-6488 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6488 |
| McCrea | Dale | N/A | ATF-2018-0001-6489 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6489 |
| Dietz | William | n/a | ATF-2018-0001-6490 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6490 |
| Mckenzie | Harold | N/A | ATF-2018-0001-6491 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6491 |
| Russell | Gregroy | N/A | ATF-2018-0001-6492 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6492 |
| Jones | Robert | N/A | ATF-2018-0001-6493 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6493 |
| Thompson | Ronald | Dr. | ATF-2018-0001-6494 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6494 |
| Lobo | Alejandro | N/A | ATF-2018-0001-6495 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6495 |
| Blomquist | Adam | Gun Owners of America | ATF-2018-0001-6496 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6496 |
| zorn | Richard | N/A | ATF-2018-0001-6497 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6497 |
| Parris | Tacoma | N/A | ATF-2018-0001-6498 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6498 |
| Pierotti | Robert | N/A | ATF-2018-0001-6499 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6499 |
| Wood | William | N/A | ATF-2018-0001-6500 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6500 |
| Lischerong | Nick | N/A | ATF-2018-0001-6501 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6501 |
| Eyler | Erik | N/A | ATF-2018-0001-6502 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6502 |
| Kreuter | Owen | N/A | ATF-2018-0001-6503 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6503 |
| Huff | Willie | N/A | ATF-2018-0001-6504 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6504 |
| Mendoza | Mike | N/A | ATF-2018-0001-6505 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6505 |
| Slyger | Jacob | N/A | ATF-2018-0001-6506 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6506 |
| Jerkins | Ethan | N/A | ATF-2018-0001-6507 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6507 |
| McLean | John | N/A | ATF-2018-0001-6508 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6508 |
| thorpe | michael | mr | ATF-2018-0001-6509 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6509 |
| Luskj | Jerry | N/A | ATF-2018-0001-6510 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6510 |
| Wilson | David | N/A | ATF-2018-0001-6511 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6511 |
| Snyder | Stephen | N/A | ATF-2018-0001-6512 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6512 |
| Murray | Anthony | N/A | ATF-2018-0001-6513 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6513 |
| pierce | bain | N/A | ATF-2018-0001-6514 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6514 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Jessup | Lewis | N/A | ATF-2018-0001-6515 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6515 |
| Cabrera | Ed | N/A | ATF-2018-0001-6516 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6516 |
| Pietrzak | Arlene | N/A | ATF-2018-0001-6517 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6517 |
| Pendergrass | Sharon | N/A | ATF-2018-0001-6518 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6518 |
| Murcko | Mike | N/A | ATF-2018-0001-6519 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6519 |
| Cho | Jun | N/A | ATF-2018-0001-6520 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6520 |
| Smith | Bob | N/A | ATF-2018-0001-6521 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6521 |
| Beeson | Daniel | N/A | ATF-2018-0001-6522 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6522 |
| Eisentrout | John | N/A | ATF-2018-0001-6523 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6523 |
| Pauley | James | James Pauley | ATF-2018-0001-6524 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6524 |
| Cummings | Wayne | N/A | ATF-2018-0001-6525 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6525 |
| Cannon | Judy | N/A | ATF-2018-0001-6526 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6526 |
| Sheeley | Patrick | N/A | ATF-2018-0001-6527 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6527 |
| Smith | Taylor | N/A | ATF-2018-0001-6528 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6528 |
| Russell | Monte | N/A | ATF-2018-0001-6529 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6529 |
| Wallentine | Jason | N/A | ATF-2018-0001-6530 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6530 |
| Fox | Joshua | N/A | ATF-2018-0001-6531 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6531 |
| rogers | william | N/A | ATF-2018-0001-6532 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6532 |
| Gough | Mark | N/A | ATF-2018-0001-6533 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6533 |
| Webb | Richard | N/A | ATF-2018-0001-6534 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6534 |
| Carter | Tim | N/A | ATF-2018-0001-6535 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6535 |
| Gray | Kyle | N/A | ATF-2018-0001-6536 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6536 |
| Fabian | Mark | N/A | ATF-2018-0001-6537 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6537 |
| Woodward | Warren | N/A | ATF-2018-0001-6538 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6538 |
| Coon | Christopher | N/A | ATF-2018-0001-6539 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6539 |
| Sellers | Marc | American Citizen | ATF-2018-0001-6540 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6540 |
| Dvorak | Norman | Honest American Citizen, Vietnam Veteran | ATF-2018-0001-6541 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6541 |
| Thomasson | R | N/A | ATF-2018-0001-6542 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6542 |
| Berlin | Sharon | N/A | ATF-2018-0001-6543 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6543 |
| Henry | Patrick | Private United States Citizen | ATF-2018-0001-6544 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6544 |
| Rush III | Frederick | N/A | ATF-2018-0001-6545 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6545 |
| Taylor | Carl | N/A | ATF-2018-0001-6546 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6546 |
| Price | Harold | N/A | ATF-2018-0001-6547 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6547 |
| Daoust | Phil | N/A | ATF-2018-0001-6548 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6548 |
| Tercho | Patrick | N/A | ATF-2018-0001-6549 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6549 |
| kostal | scott | N/A | ATF-2018-0001-6550 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6550 |
| Pate | Lloyd | N/A | ATF-2018-0001-6551 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6551 |
| McClurg | Bruce | N/A | ATF-2018-0001-6552 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6552 |
| Cowley | Brian | N/A | ATF-2018-0001-6553 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6553 |
| Corby | James | N/A | ATF-2018-0001-6554 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6554 |
| Evans | Doug | N/A | ATF-2018-0001-6555 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6555 |
| MITCHELL | THOMAS | RETIRED HOMEOWNER | ATF-2018-0001-6556 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6556 |
| Keller | Joseph | Mr. | ATF-2018-0001-6557 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6557 |
| Adamson | David | Intermountain Health Care | ATF-2018-0001-6558 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6558 |
| Rosenbaum | Ann | WOW: Women on Watch | ATF-2018-0001-6559 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6559 |
| Velez | H. | N/A | ATF-2018-0001-6560 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6560 |
| Shephard | Skip | Na | ATF-2018-0001-6561 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6561 |
| Staats | Jason | N/A | ATF-2018-0001-6562 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6562 |
| Trupe | Charles | N/A | ATF-2018-0001-6563 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6563 |
| JORDAN | DANIEL | N/A | ATF-2018-0001-6564 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6564 |

| kerr | curtis | N/A | ATF-2018-0001-6565 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6565 |
|---|---|---|---|---|---|---|
| Eckhart | William | N/A | ATF-2018-0001-6567 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6567 |
| Baxter | William | N/A | ATF-2018-0001-6568 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6568 |
| Leib | Richard | N/A | ATF-2018-0001-6569 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6569 |
| Pochowski | USAF MSgt Retired Mike | N/A | ATF-2018-0001-6570 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6570 |
| Fast | Edward | Mr. | ATF-2018-0001-6571 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6571 |
| Seymour | James | N/A | ATF-2018-0001-6572 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6572 |
| Gauldin | Aaron | N/A | ATF-2018-0001-6573 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6573 |
| Galbraith | James | N/A | ATF-2018-0001-6574 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6574 |
| Brown | Ron | N/A | ATF-2018-0001-6575 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6575 |
| Clayton | Tom | N/A | ATF-2018-0001-6576 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6576 |
| Selby | Richard | N/A | ATF-2018-0001-6577 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6577 |
| Knight | Alex | N/A | ATF-2018-0001-6578 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6578 |
| Whiting | Mark | N/A | ATF-2018-0001-6579 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6579 |
| Johnson | Kent | N/A | ATF-2018-0001-6580 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6580 |
| White | Dick | N/A | ATF-2018-0001-6581 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6581 |
| Sarakun | Dave | N/A | ATF-2018-0001-6582 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6582 |
| giuggio | julian | 1951 | ATF-2018-0001-6583 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6583 |
| Conway | Thomas | N/A | ATF-2018-0001-6584 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6584 |
| Ginn | Don | N/A | ATF-2018-0001-6585 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6585 |
| Gilliland | Rob | N/A | ATF-2018-0001-6586 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6586 |
| Florkewicz | Paul | N/A | ATF-2018-0001-6587 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6587 |
| Davison | David | N/A | ATF-2018-0001-6588 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6588 |
| Wilmer | Jay | N/A | ATF-2018-0001-6589 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6589 |
| Haake | Dale | Mr. | ATF-2018-0001-6590 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6590 |
| Nelson | Ed | N/A | ATF-2018-0001-6591 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6591 |
| Humphrey | Charles | N/A | ATF-2018-0001-6592 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6592 |
| Padwa | Tom | N/A | ATF-2018-0001-6593 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6593 |
| Brandon | Joe | N/A | ATF-2018-0001-6594 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6594 |
| Burkhardt | Janet | N/A | ATF-2018-0001-6595 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6595 |
| Szpila | Christopher | N/A | ATF-2018-0001-6596 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6596 |
| Durfee | Jess | N/A | ATF-2018-0001-6597 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6597 |
| Garrett | Austin | N/A | ATF-2018-0001-6598 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6598 |
| Williams | Nathan | N/A | ATF-2018-0001-6599 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6599 |
| hearrell | thomas | mcl | ATF-2018-0001-6600 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6600 |
| CERULLO | FRANK | N/A | ATF-2018-0001-6601 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6601 |
| McKenna | John | Retired | ATF-2018-0001-6602 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6602 |
| Thoman | John | NRA | ATF-2018-0001-6603 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6603 |
| kvidera | daniel | N/A | ATF-2018-0001-6604 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6604 |
| Fitzpatrick | Sean | N/A | ATF-2018-0001-6605 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6605 |
| Schweigert | Sean | N/A | ATF-2018-0001-6606 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6606 |
| dumas | john | Self | ATF-2018-0001-6607 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6607 |
| McLane | Clayton | N/A | ATF-2018-0001-6608 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6608 |
| Childress | Joseh | N/A | ATF-2018-0001-6609 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6609 |
| Zaya | Martin | N/A | ATF-2018-0001-6610 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6610 |
| Brooks | Bill | N/A | ATF-2018-0001-6611 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6611 |
| Cundiff | John | N/A | ATF-2018-0001-6612 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6612 |
| Schuring | David | N/A | ATF-2018-0001-6613 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6613 |
| James | Clifford | N/A | ATF-2018-0001-6614 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6614 |
| Kolivosky | Michael | Mr. | ATF-2018-0001-6615 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6615 |
| Steinmetz | Ernest | N/A | ATF-2018-0001-6616 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6616 |
| Viherek | William | N/A | ATF-2018-0001-6617 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6617 |

| Henson | James | N/A | ATF-2018-0001-6618 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6618 |
|---|---|---|---|---|---|---|
| Gossett | Roger | N/A | ATF-2018-0001-6619 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6619 |
| Coffey | Patrick | N/A | ATF-2018-0001-6620 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6620 |
| Dillon | James | N/A | ATF-2018-0001-6621 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6621 |
| Peacock | Robert | N/A | ATF-2018-0001-6622 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6622 |
| Isbell | Jeff | N/A | ATF-2018-0001-6623 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6623 |
| Hatten | Eric | N/A | ATF-2018-0001-6624 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6624 |
| Eslinger | Kelly | N/A | ATF-2018-0001-6625 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6625 |
| Neybert | Kenneth | N/A | ATF-2018-0001-6626 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6626 |
| Sorensen | Kenneth | N/A | ATF-2018-0001-6627 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6627 |
| Cox | Eric | N/A | ATF-2018-0001-6628 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6628 |
| Roche | Mark | N/A | ATF-2018-0001-6629 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6629 |
| Skinner | Thomas | N/A | ATF-2018-0001-6630 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6630 |
| Story | Terry | n/a | ATF-2018-0001-6631 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6631 |
| Martin | Stefen | N/A | ATF-2018-0001-6632 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6632 |
| RICHARDS | HARVEY | N/A | ATF-2018-0001-6633 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6633 |
| Perez | Wilan | N/A | ATF-2018-0001-6634 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6634 |
| Brooks | Bill | N/A | ATF-2018-0001-6635 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6635 |
| voorhees | christopher | N/A | ATF-2018-0001-6636 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6636 |
| Colligan | Bruce | N/A | ATF-2018-0001-6637 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6637 |
| Flagg | Michael | N/A | ATF-2018-0001-6638 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6638 |
| Peterson, MD | Alan | N/A | ATF-2018-0001-6639 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6639 |
| Goldwater | Randy | N/A | ATF-2018-0001-6640 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6640 |
| Vandover | Timothy | N/A | ATF-2018-0001-6641 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6641 |
| Loafman | Travis | N/A | ATF-2018-0001-6642 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6642 |
| Powell | Edward | N/A | ATF-2018-0001-6643 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6643 |
| Harrison | Jonathan | N/A | ATF-2018-0001-6644 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6644 |
| McPeake | Holland | N/A | ATF-2018-0001-6645 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6645 |
| Quintero | Nathan | N/A | ATF-2018-0001-6646 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6646 |
| Cano | Gregory | N/A | ATF-2018-0001-6647 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6647 |
| Raehn | GL | N/A | ATF-2018-0001-6648 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6648 |
| Allen | Roger | N/A | ATF-2018-0001-6649 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6649 |
| Luker | George | N/A | ATF-2018-0001-6650 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6650 |
| Monigold | Nickolas | N/A | ATF-2018-0001-6651 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6651 |
| Best | Michael | N/A | ATF-2018-0001-6652 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6652 |
| Adams | John | N/A | ATF-2018-0001-6653 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6653 |
| Tolcou | Devin | N/A | ATF-2018-0001-6654 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6654 |
| Belew | Charles | N/A | ATF-2018-0001-6655 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6655 |
| Messerschmidt | Evan | N/A | ATF-2018-0001-6656 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6656 |
| Cryer | Sam | N/A | ATF-2018-0001-6657 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6657 |
| Love | Brantley | N/A | ATF-2018-0001-6658 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6658 |
| Barber | Tyson | N/A | ATF-2018-0001-6659 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6659 |
| Spencer | Matthew | N/A | ATF-2018-0001-6660 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6660 |
| phillips | larry m. | individual | ATF-2018-0001-6661 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6661 |
| Brown | Scott | N/A | ATF-2018-0001-6662 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6662 |
| Dunagan | Bryce | N/A | ATF-2018-0001-6663 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6663 |
| Woods | Kerry | N/A | ATF-2018-0001-6664 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6664 |
| Garrett | Gregory | N/A | ATF-2018-0001-6665 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6665 |
| Chriscaden | Rob | N/A | ATF-2018-0001-6666 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6666 |
| White | Keith | N/A | ATF-2018-0001-6667 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6667 |
| Zarra | Teresa | N/A | ATF-2018-0001-6668 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6668 |
| Schaap | Rick | N/A | ATF-2018-0001-6669 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6669 |

| Laney | Eric | None | ATF-2018-0001-6670 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6670 |
| Bahn | Donald | N/A | ATF-2018-0001-6671 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6671 |
| Scott | Spencer | N/A | ATF-2018-0001-6672 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6672 |
| Treibs | David | N/A | ATF-2018-0001-6673 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6673 |
| Bolek | Christopher | N/A | ATF-2018-0001-6674 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6674 |
| DYE | JAMES | Private citizen | ATF-2018-0001-6675 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6675 |
| Brotherton | Larry | N/A | ATF-2018-0001-6676 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6676 |
| Graves | Burr | N/A | ATF-2018-0001-6677 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6677 |
| Poole | Donald | N/A | ATF-2018-0001-6678 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6678 |
| Couture | James | N/A | ATF-2018-0001-6679 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6679 |
| Muto | Matthew | N/A | ATF-2018-0001-6680 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6680 |
| Kirk | Robert | N/A | ATF-2018-0001-6681 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6681 |
| Hirte | Douglas | N/A | ATF-2018-0001-6682 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6682 |
| Eaton | Diane | Self | ATF-2018-0001-6683 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6683 |
| Scheie | Daniel G. | Mr. and Mrs. | ATF-2018-0001-6684 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6684 |
| onash | herbert | N/A | ATF-2018-0001-6685 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6685 |
| Coley | Harell | N/A | ATF-2018-0001-6686 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6686 |
| Berg | Douglas | N/A | ATF-2018-0001-6687 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6687 |
| Farabaugh | Patrick | N/A | ATF-2018-0001-6688 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6688 |
| Chiaro | Ken | N/A | ATF-2018-0001-6689 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6689 |
| Seabolt | Don | N/A | ATF-2018-0001-6690 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6690 |
| Gearhart | David | American Citizen | ATF-2018-0001-6691 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6691 |
| Kelley | Terry | N/A | ATF-2018-0001-6692 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6692 |
| Rodgers | James | N/A | ATF-2018-0001-6693 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6693 |
| Major | John | none | ATF-2018-0001-6694 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6694 |
| hogan | kelly | N/A | ATF-2018-0001-6695 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6695 |
| Christ | Chad | N/A | ATF-2018-0001-6696 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6696 |
| Sabih | Erfan | N/A | ATF-2018-0001-6697 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6697 |
| Mcmilin | Patrick | N/A | ATF-2018-0001-6698 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6698 |
| Gay | Sam | N/A | ATF-2018-0001-6699 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6699 |
| Stovall | Zach | N/A | ATF-2018-0001-6700 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6700 |
| Jamison | Bill | N/A | ATF-2018-0001-6701 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6701 |
| Stoppelman | Scott | N/A | ATF-2018-0001-6702 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6702 |
| Murphy | Robert | Self | ATF-2018-0001-6703 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6703 |
| Blaze | Nathanael | N/A | ATF-2018-0001-6704 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6704 |
| Jimenez | Jesse | N/A | ATF-2018-0001-6705 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6705 |
| Barnes | Samuel | N/A | ATF-2018-0001-6706 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6706 |
| Preiksaitis | Ramil | N/A | ATF-2018-0001-6707 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6707 |
| Thomas | William | individual | ATF-2018-0001-6708 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6708 |
| Leatherman | Sarah | Southport Indivisible | ATF-2018-0001-6709 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6709 |
| Moon | Peter | N/A | ATF-2018-0001-6710 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6710 |
| Alaniz | Samuel | N/A | ATF-2018-0001-6711 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6711 |
| Averill | John | N/A | ATF-2018-0001-6712 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6712 |
| Sutton | Cynthia | N/A | ATF-2018-0001-6713 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6713 |
| Dolan | Eric | N/A | ATF-2018-0001-6714 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6714 |
| Smith | John | N/A | ATF-2018-0001-6715 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6715 |
| Scaletta | Leonard | N/A | ATF-2018-0001-6716 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6716 |
| Krenik | Gloria | N/A | ATF-2018-0001-6717 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6717 |
| Dittmer | Don | N/A | ATF-2018-0001-6718 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6718 |
| kenney | william | N/A | ATF-2018-0001-6719 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6719 |
| Winkle | Reed | N/A | ATF-2018-0001-6720 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6720 |
| Bass, sr | Thomas | NARFE | ATF-2018-0001-6721 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6721 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Walker | Bobby | N/A | ATF-2018-0001-6722 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6722 |
| Frericks | Troy | N/A | ATF-2018-0001-6723 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6723 |
| Littlejohn | Linda | N/A | ATF-2018-0001-6724 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6724 |
| Kleinpeter | Grant | N/A | ATF-2018-0001-6725 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6725 |
| Murray | Denise | N/A | ATF-2018-0001-6726 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6726 |
| Haley | Monica | N/A | ATF-2018-0001-6727 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6727 |
| Boes | W Loren | N/A | ATF-2018-0001-6728 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6728 |
| Scott | Brian | N/A | ATF-2018-0001-6729 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6729 |
| Theisen | Pete | N/A | ATF-2018-0001-6730 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6730 |
| Jennings | Tim | N/A | ATF-2018-0001-6731 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6731 |
| Krenik | John | N/A | ATF-2018-0001-6732 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6732 |
| Vance | Mark | N/A | ATF-2018-0001-6733 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6733 |
| Marr | Richard | N/A | ATF-2018-0001-6734 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6734 |
| Stoltenberg | Zachary | N/A | ATF-2018-0001-6735 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6735 |
| Luciano | Paul | N/A | ATF-2018-0001-6736 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6736 |
| Harrison | Jonathan | N/A | ATF-2018-0001-6737 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6737 |
| Tune | Stanley | N/A | ATF-2018-0001-6738 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6738 |
| Foreman | Bruce | N/A | ATF-2018-0001-6739 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6739 |
| Leinbach | Nick | N/A | ATF-2018-0001-6740 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6740 |
| Dalton | Daniel | N/A | ATF-2018-0001-6741 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6741 |
| Dillard | Ron | N/A | ATF-2018-0001-6742 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6742 |
| Holman | T | N/A | ATF-2018-0001-6743 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6743 |
| Emery | Thomas | N/A | ATF-2018-0001-6744 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6744 |
| Ogilvie | Paul | WCSD/NRA | ATF-2018-0001-6745 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6745 |
| WOOLFOLK | CHARLES | Appleseed | ATF-2018-0001-6746 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6746 |
| Couthie | Robert | N/A | ATF-2018-0001-6747 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6747 |
| Pensula | Kenneth | N/A | ATF-2018-0001-6748 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6748 |
| Oakden | Gary | N/A | ATF-2018-0001-6749 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6749 |
| Skelton | Curly | N/A | ATF-2018-0001-6750 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6750 |
| Vollmer | Jason | N/A | ATF-2018-0001-6751 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6751 |
| Arnold | Kacey | N/A | ATF-2018-0001-6752 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6752 |
| Paret | Alan | - Select - | ATF-2018-0001-6753 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6753 |
| Steed | James | N/A | ATF-2018-0001-6754 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6754 |
| Rolen | Tom | N/A | ATF-2018-0001-6755 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6755 |
| Tarra | Aleksandr | N/A | ATF-2018-0001-6756 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6756 |
| Farris | Joe | N/A | ATF-2018-0001-6757 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6757 |
| Linn | Tan | N/A | ATF-2018-0001-6758 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6758 |
| Mastroianni | Vincent | N/A | ATF-2018-0001-6759 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6759 |
| Vermeersch | Kevin | N/A | ATF-2018-0001-6760 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6760 |
| Wittpenn | Devon | N/A | ATF-2018-0001-6761 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6761 |
| Zuffo | Steven | N/A | ATF-2018-0001-6762 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6762 |
| Battiste | Carlo | N/A | ATF-2018-0001-6763 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6763 |
| JOY | DANIEL | N/A | ATF-2018-0001-6764 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6764 |
| Paletta | Terry | N/A | ATF-2018-0001-6765 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6765 |
| Myers | Ann | N/A | ATF-2018-0001-6766 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6766 |
| Wagner | Daniel | N/A | ATF-2018-0001-6767 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6767 |
| Adelman | Joe | N/A | ATF-2018-0001-6768 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6768 |
| Terry | Michael | N/A | ATF-2018-0001-6769 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6769 |
| Leggett | Charles | N/A | ATF-2018-0001-6770 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6770 |
| Bush | John | N/A | ATF-2018-0001-6771 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6771 |
| Russell | Travis | N/A | ATF-2018-0001-6772 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6772 |
| Holmes | Gaylon | N/A | ATF-2018-0001-6773 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6773 |

| Pribble | Charlie | N/A | ATF-2018-0001-6774 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6774 |
|---------|---------|-----|--------------------|-----------|-----------|-----------------------------------------------------------|
| Trammell | Skip | N/A | ATF-2018-0001-6775 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6775 |
| Peters | Marcia | N/A | ATF-2018-0001-6776 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6776 |
| TUTTLE | JAMES | N/A | ATF-2018-0001-6777 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6777 |
| Hunter | Donald | N/A | ATF-2018-0001-6778 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6778 |
| Sawyer | Kenneth | N/A | ATF-2018-0001-6779 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6779 |
| Buchanan | Thomas | N/A | ATF-2018-0001-6780 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6780 |
| Toussaint | Jim | . | ATF-2018-0001-6781 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6781 |
| Moore | Karen | N/A | ATF-2018-0001-6782 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6782 |
| Nicholas | Steven | none | ATF-2018-0001-6783 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6783 |
| Koedel | David | N/A | ATF-2018-0001-6784 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6784 |
| browe | thomas | N/A | ATF-2018-0001-6785 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6785 |
| Pitt II | George | N/A | ATF-2018-0001-6786 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6786 |
| Woods | Don | N/A | ATF-2018-0001-6787 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6787 |
| Handrinos | Bruce | N/A | ATF-2018-0001-6788 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6788 |
| Rebers | Brad | N/A | ATF-2018-0001-6789 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6789 |
| Potter | Lawrence | N/A | ATF-2018-0001-6790 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6790 |
| Murray | Jackie | N/A | ATF-2018-0001-6791 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6791 |
| Kacarab | John | N/A | ATF-2018-0001-6792 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6792 |
| Dale | Alan | Private Citizen | ATF-2018-0001-6793 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6793 |
| Foust | Jerry | Mr. | ATF-2018-0001-6794 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6794 |
| Grumman | Robert | N/A | ATF-2018-0001-6795 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6795 |
| Hawke | Michael | Gun Owners of America | ATF-2018-0001-6796 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6796 |
| Arboneaux | Tom | N/A | ATF-2018-0001-6797 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6797 |
| Stevens | George | N/A | ATF-2018-0001-6798 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6798 |
| Alaniz | Silvestre | Mr. | ATF-2018-0001-6799 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6799 |
| Roman | Nicholas | N/A | ATF-2018-0001-6800 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6800 |
| Hemstreet | Steven | N/A | ATF-2018-0001-6801 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6801 |
| niederlitz | alan | N/A | ATF-2018-0001-6802 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6802 |
| Axe | Jerry | N/A | ATF-2018-0001-6803 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6803 |
| Nicholson | Thomas | N/A | ATF-2018-0001-6804 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6804 |
| Hoch | Joey | N/A | ATF-2018-0001-6805 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6805 |
| Johnson | Ricky | N/A | ATF-2018-0001-6806 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6806 |
| Davidson | Kevin | N/A | ATF-2018-0001-6807 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6807 |
| Pangallo | Anthony | N/A | ATF-2018-0001-6808 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6808 |
| Condon | Daniel | N/A | ATF-2018-0001-6809 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6809 |
| Ginn | Virgial | Member of Gun Owners of America | ATF-2018-0001-6810 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6810 |
| Aguilar | Andres | N/A | ATF-2018-0001-6811 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6811 |
| Douglas | Frank | N/A | ATF-2018-0001-6812 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6812 |
| Bauer | Mervyn | N/A | ATF-2018-0001-6813 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6813 |
| Lind | Al | N/A | ATF-2018-0001-6814 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6814 |
| Cucura | Paul | N/A | ATF-2018-0001-6815 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6815 |
| weiffenbach | karl | na | ATF-2018-0001-6816 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6816 |
| Card | Timothy | N/A | ATF-2018-0001-6817 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6817 |
| Brooks jr | Ted | N/A | ATF-2018-0001-6818 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6818 |
| Bryhan | Douglas | N/A | ATF-2018-0001-6819 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6819 |
| Macgaw | Michael | N/A | ATF-2018-0001-6820 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6820 |
| Ancell | Donald | N/A | ATF-2018-0001-6821 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6821 |
| Kelley | Daniel | N/A | ATF-2018-0001-6822 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6822 |
| Davis | Tyler | N/A | ATF-2018-0001-6823 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6823 |
| Nichols | Linda | N/A | ATF-2018-0001-6824 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6824 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Morel | Dennis | N/A | | ATF-2018-0001-6825 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6825 |
| Crowder | Lloyd | N/A | | ATF-2018-0001-6826 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6826 |
| Marvel | William | odcmp.org, CMP, NRA, IDPA, IPSC, CCDW-KY | ATF-2018-0001-6827 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6827 |
| Meadows | Wade | N/A | | ATF-2018-0001-6828 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6828 |
| Wimmer | David | N/A | | ATF-2018-0001-6829 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6829 |
| Komro | James | N/A | | ATF-2018-0001-6830 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6830 |
| Surowiec | Ed | N/A | | ATF-2018-0001-6831 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6831 |
| Connelly | Ken | N/A | | ATF-2018-0001-6832 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6832 |
| Young | Warren | N/A | | ATF-2018-0001-6833 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6833 |
| Haynes | Stephen | N/A | | ATF-2018-0001-6834 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6834 |
| Copeland | Deborah | N/A | | ATF-2018-0001-6835 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6835 |
| Rees | Jake | N/A | | ATF-2018-0001-6836 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6836 |
| Fether | Troy | N/A | | ATF-2018-0001-6837 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6837 |
| Spencer | Scott | N/A | | ATF-2018-0001-6838 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6838 |
| Stegall | Keith | N/A | | ATF-2018-0001-6839 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6839 |
| McKay | Wayne | N/A | | ATF-2018-0001-6840 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6840 |
| Babcock | Derek | N/A | | ATF-2018-0001-6841 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6841 |
| Martinek | Albert | --- | | ATF-2018-0001-6842 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6842 |
| Burnside | Katie | N/A | | ATF-2018-0001-6843 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6843 |
| Short | Rachel | N/A | | ATF-2018-0001-6844 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6844 |
| Robinson | Steve | N/A | | ATF-2018-0001-6845 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6845 |
| Powers Jr | Warren | N/A | | ATF-2018-0001-6846 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6846 |
| Tiffany | Robert | N/A | | ATF-2018-0001-6847 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6847 |
| M | George | N/A | | ATF-2018-0001-6848 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6848 |
| Bill | Kim | N/A | | ATF-2018-0001-6849 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6849 |
| Jones | Burton | N/A | | ATF-2018-0001-6850 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6850 |
| fleischer | steve | N/A | | ATF-2018-0001-6851 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6851 |
| Taylor | Jerome | N/A | | ATF-2018-0001-6852 | 1/18/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6852 |
| Titus | Dave | PHASE 1 Defense | | ATF-2018-0001-6853 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6853 |
| Chambers | Jason | N/A | | ATF-2018-0001-6854 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6854 |
| Ancona | Vito | N/A | | ATF-2018-0001-6855 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6855 |
| Dunlap | David | N/A | | ATF-2018-0001-6856 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6856 |
| ferguson | darrin | fergrn | | ATF-2018-0001-6857 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6857 |
| Woods | Susan | N/A | | ATF-2018-0001-6858 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6858 |
| Drust | Andrew | N/A | | ATF-2018-0001-6859 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6859 |
| Fischman | Mike | N/A | | ATF-2018-0001-6860 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6860 |
| Hertel | Henry | N/A | | ATF-2018-0001-6861 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6861 |
| Granger | Randy | N/A | | ATF-2018-0001-6862 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6862 |
| Bailey | Paul | N/A | | ATF-2018-0001-6863 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6863 |
| Martin | Jonathan | N/A | | ATF-2018-0001-6864 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6864 |
| Copenhaver | Kent | N/A | | ATF-2018-0001-6865 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6865 |
| Pettingill | Kenneth | N/A | | ATF-2018-0001-6866 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6866 |
| Heter | Jeromie | N/A | | ATF-2018-0001-6867 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6867 |
| McFadden | Kenneth | N/A | | ATF-2018-0001-6868 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6868 |
| YOUNG | SCOTT | N/A | | ATF-2018-0001-6869 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6869 |
| Coady | Scott | N/A | | ATF-2018-0001-6870 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6870 |
| Cessna | Douglas | N/A | | ATF-2018-0001-6871 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6871 |
| Wagnild | Hugh | N/A | | ATF-2018-0001-6872 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6872 |
| McConnell | Ken | N/A | | ATF-2018-0001-6873 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6873 |
| Brown | Jared W | N/A | | ATF-2018-0001-6874 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6874 |
| kessler | mike | N/A | | ATF-2018-0001-6875 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6875 |

| Ganter | Greg | N/A | ATF-2018-0001-6876 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6876 |
| Hamerin | Rick | N/A | ATF-2018-0001-6877 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6877 |
| Strouhal | Glenn | N/A | ATF-2018-0001-6878 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6878 |
| Fellwock | Fred | N/A | ATF-2018-0001-6879 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6879 |
| Colvin III | George | N/A | ATF-2018-0001-6880 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6880 |
| Emick | William | N/A | ATF-2018-0001-6881 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6881 |
| Harsha | Samuel | N/A | ATF-2018-0001-6882 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6882 |
| Onders | John | N/A | ATF-2018-0001-6883 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6883 |
| anders | donald l | n/a | ATF-2018-0001-6884 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6884 |
| Ditto | Victoria | N/A | ATF-2018-0001-6885 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6885 |
| Birkinbine | James | N/A | ATF-2018-0001-6886 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6886 |
| Council | Charles | N/A | ATF-2018-0001-6887 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6887 |
| Sullivan | Donald | N/A | ATF-2018-0001-6888 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6888 |
| Rankin | Michael | N/A | ATF-2018-0001-6889 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6889 |
| Schechter | J.D. | N/A | ATF-2018-0001-6890 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6890 |
| Mow | Paul S | GOA, NRA, VCDL | ATF-2018-0001-6891 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6891 |
| Frieling | Steven | N/A | ATF-2018-0001-6892 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6892 |
| Hamell | Randy | N/A | ATF-2018-0001-6893 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6893 |
| Kuech | Gary | N/A | ATF-2018-0001-6894 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6894 |
| Losik | Charles | N/A | ATF-2018-0001-6895 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6895 |
| Faulkner | John | N/A | ATF-2018-0001-6896 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6896 |
| Letts | Bradley | N/A | ATF-2018-0001-6897 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6897 |
| Suchan | Robert E | N/A | ATF-2018-0001-6898 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6898 |
| Gunderson | Eric | N/A | ATF-2018-0001-6899 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6899 |
| King | James | NRA | ATF-2018-0001-6900 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6900 |
| McCoy | Tim | Mr. | ATF-2018-0001-6901 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6901 |
| Culbertson | Lee | N/A | ATF-2018-0001-6902 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6902 |
| Kaminski | Jeremiah | N/A | ATF-2018-0001-6903 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6903 |
| Greve | Gordon | N/A | ATF-2018-0001-6904 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6904 |
| Shine | Robert | N/A | ATF-2018-0001-6905 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6905 |
| Carpenter | Bradley | N/A | ATF-2018-0001-6906 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6906 |
| Gerhardstein | Chris | N/A | ATF-2018-0001-6907 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6907 |
| Boomershine | Robert | N/A | ATF-2018-0001-6908 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6908 |
| Samaras | George | N/A | ATF-2018-0001-6909 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6909 |
| Nelson | Cade | N/A | ATF-2018-0001-6910 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6910 |
| Adams | Ronald | N/A | ATF-2018-0001-6911 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6911 |
| Lee | Bryan | N/A | ATF-2018-0001-6912 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6912 |
| Zakrzewski | Mark | N/A | ATF-2018-0001-6913 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6913 |
| Wentzel | Thomas | N/A | ATF-2018-0001-6914 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6914 |
| Knutson | Paul | N/A | ATF-2018-0001-6915 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6915 |
| Mahan | Deirdre | N/A | ATF-2018-0001-6916 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6916 |
| Gill | Thomas | N/A | ATF-2018-0001-6917 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6917 |
| Whiteaker | Aaron | N/A | ATF-2018-0001-6918 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6918 |
| Fitschen | Kenneth | N/A | ATF-2018-0001-6919 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6919 |
| Frick | Wayne | N/A | ATF-2018-0001-6920 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6920 |
| Streb | Henry | None | ATF-2018-0001-6921 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6921 |
| Melton | Justin | N/A | ATF-2018-0001-6922 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6922 |
| Trammell | Gary | N/A | ATF-2018-0001-6923 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6923 |
| Sparks | Dan | N/A | ATF-2018-0001-6924 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6924 |
| Norris | Greg | N/A | ATF-2018-0001-6925 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6925 |
| McKey | S | N/A | ATF-2018-0001-6926 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6926 |
| Maloney | Terrance | N/A | ATF-2018-0001-6927 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6927 |

| Markham | Bob | N/A | ATF-2018-0001-6928 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6928 |
| Moore | Collin | N/A | ATF-2018-0001-6929 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6929 |
| Ellison | Jay | Rebel Defense Systems | ATF-2018-0001-6930 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6930 |
| Evers | Don | N/A | ATF-2018-0001-6931 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6931 |
| Jerden | Joseph | N/A | ATF-2018-0001-6932 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6932 |
| Wookey | Brian | N/A | ATF-2018-0001-6933 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6933 |
| Miehlke | Ronald | N/A | ATF-2018-0001-6934 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6934 |
| Mccarty | Robert | N/A | ATF-2018-0001-6935 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6935 |
| Perez | Carlos | Mr. | ATF-2018-0001-6936 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6936 |
| Eckman | Dan | N/A | ATF-2018-0001-6937 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6937 |
| Jones | James | N/A | ATF-2018-0001-6938 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6938 |
| Harris | Gene | N/A | ATF-2018-0001-6939 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6939 |
| Keusemann | Paul | N/A | ATF-2018-0001-6940 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6940 |
| Kleier Jr | James | N/A | ATF-2018-0001-6941 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6941 |
| wedge | bradley | N/A | ATF-2018-0001-6942 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6942 |
| Young | George S | N/A | ATF-2018-0001-6943 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6943 |
| Bonk | Denise | N/A | ATF-2018-0001-6944 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6944 |
| Moyer | Cathy | N/A | ATF-2018-0001-6945 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6945 |
| Fleming | Forrest | N/A | ATF-2018-0001-6946 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6946 |
| Hopkins | Terry | N/A | ATF-2018-0001-6947 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6947 |
| Smith | Scott | N/A | ATF-2018-0001-6948 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6948 |
| Brothers | Chas | N/A | ATF-2018-0001-6949 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6949 |
| Browning | Patrick | N/A | ATF-2018-0001-6950 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6950 |
| Erwick | James | N/A | ATF-2018-0001-6951 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6951 |
| Ward | Richard | N/A | ATF-2018-0001-6952 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6952 |
| Watkins | Lorraine | N/A | ATF-2018-0001-6953 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6953 |
| Brewster | Bryan | N/A | ATF-2018-0001-6954 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6954 |
| Becica | Tereza | N/A | ATF-2018-0001-6955 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6955 |
| Webber | Henry | N/A | ATF-2018-0001-6956 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6956 |
| Adams | Matthew | N/A | ATF-2018-0001-6957 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6957 |
| Wolf | Steven | N/A | ATF-2018-0001-6958 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6958 |
| Fountain | Jordan | N/A | ATF-2018-0001-6959 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6959 |
| Nichols | George | N/A | ATF-2018-0001-6960 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6960 |
| Hamilton | Megan | N/A | ATF-2018-0001-6961 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6961 |
| Gibbs Sr. | Dale | live free or die trying | ATF-2018-0001-6962 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6962 |
| Clark | Michael | N/A | ATF-2018-0001-6963 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6963 |
| Taylor | Jay | N/A | ATF-2018-0001-6964 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6964 |
| Stec | Barry | N/A | ATF-2018-0001-6965 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6965 |
| Simpson | Brett | N/A | ATF-2018-0001-6966 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6966 |
| chambers | fred | N/A | ATF-2018-0001-6967 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6967 |
| Baker | Michael | Gun Owners of America, NRA Life Member | ATF-2018-0001-6968 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6968 |
| Kaiser | Peter | N/A | ATF-2018-0001-6969 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6969 |
| Hanson | Brent | N/A | ATF-2018-0001-6970 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6970 |
| Lewis | Marc | N/A | ATF-2018-0001-6971 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6971 |
| Casey | Patrick | N/A | ATF-2018-0001-6972 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6972 |
| Smith | Jackie | N/A | ATF-2018-0001-6973 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6973 |
| torrence | jerry | n/a | ATF-2018-0001-6974 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6974 |
| Kelly | James | N/A | ATF-2018-0001-6975 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6975 |
| Flowers | James | N/A | ATF-2018-0001-6976 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6976 |
| Cyr | John | N/A | ATF-2018-0001-6977 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6977 |
| Martin | Greg | N/A | ATF-2018-0001-6978 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6978 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wilcox | Kurtis | N/A | ATF-2018-0001-6979 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6979 |
| Garlick | John | N/A | ATF-2018-0001-6980 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6980 |
| Benny | Amy | N/A | ATF-2018-0001-6981 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6981 |
| DiMattia | Nancy | N/A | ATF-2018-0001-6982 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6982 |
| Petz | Thomas | N/A | ATF-2018-0001-6983 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6983 |
| Johnson | Travis | N/A | ATF-2018-0001-6984 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6984 |
| Zuflacht | Michael | N/A | ATF-2018-0001-6985 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6985 |
| Franklin | Jon | N/A | ATF-2018-0001-6986 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6986 |
| Young | Michael | N/A | ATF-2018-0001-6987 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6987 |
| Wilson | James | N/A | ATF-2018-0001-6988 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6988 |
| Williams | Larry | N/A | ATF-2018-0001-6989 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6989 |
| Beam | Cason | N/A | ATF-2018-0001-6990 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6990 |
| Ayers | Jason | N/A | ATF-2018-0001-6991 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6991 |
| Gettman | Mike | N/A | ATF-2018-0001-6992 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6992 |
| Langford | Scot | N/A | ATF-2018-0001-6993 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6993 |
| Reynolds | Steven | N/A | ATF-2018-0001-6994 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6994 |
| King | Steven | N/A | ATF-2018-0001-6995 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6995 |
| Jellison | Brad | N/A | ATF-2018-0001-6996 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6996 |
| Blaze | Nathanael | N/A | ATF-2018-0001-6997 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6997 |
| Ivey | Ronny | N/A | ATF-2018-0001-6998 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6998 |
| Hughes | Charles R | N.A.G.R. NRA. American Legion | ATF-2018-0001-6999 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-6999 |
| Graeber | James | N/A | ATF-2018-0001-7000 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7000 |
| Jeromchek | Branden | N/A | ATF-2018-0001-7001 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7001 |
| Spano | Augie | GOA | ATF-2018-0001-7002 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7002 |
| Krankowsky | Noah | N/A | ATF-2018-0001-7003 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7003 |
| Fagan | Jonathan | N/A | ATF-2018-0001-7004 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7004 |
| Osbun | Steven | N/A | ATF-2018-0001-7005 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7005 |
| Gilman | Robert | N/A | ATF-2018-0001-7006 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7006 |
| Ruby | Jach | N/A | ATF-2018-0001-7007 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7007 |
| Johnson | Chester | GUN OWNERS OF AMERICA | ATF-2018-0001-7008 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7008 |
| Harris | Jacob | N/A | ATF-2018-0001-7009 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7009 |
| Laliberte | Joe | N/A | ATF-2018-0001-7010 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7010 |
| Lackerdas | Harry | N/A | ATF-2018-0001-7011 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7011 |
| Hicks | David | N/A | ATF-2018-0001-7012 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7012 |
| Fuess | Lawrence | N/A | ATF-2018-0001-7013 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7013 |
| Freitas | Fernando | N/A | ATF-2018-0001-7014 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7014 |
| Deshler | Carol | N/A | ATF-2018-0001-7015 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7015 |
| Jordan | Lee | N/A | ATF-2018-0001-7016 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7016 |
| Shannon | Steve | N/A | ATF-2018-0001-7017 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7017 |
| Kolhoff | Nick | N/A | ATF-2018-0001-7018 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7018 |
| Hancock | Bradford | N/A | ATF-2018-0001-7019 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7019 |
| Schlaffer | Paul | N/A | ATF-2018-0001-7020 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7020 |
| Kelly | Donald | Gun Owners of America | ATF-2018-0001-7021 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7021 |
| Hanson | Mark | N/A | ATF-2018-0001-7022 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7022 |
| Kennedy | John | Mr. | ATF-2018-0001-7023 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7023 |
| Brocious | Jamie | N/A | ATF-2018-0001-7024 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7024 |
| Bice | James | N/A | ATF-2018-0001-7025 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7025 |
| Navarre | Jeffery | n/a | ATF-2018-0001-7026 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7026 |
| Leonard | Calvin | N/A | ATF-2018-0001-7027 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7027 |
| Azure | Donald | N/A | ATF-2018-0001-7028 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7028 |
| Graham | Kevin | N/A | ATF-2018-0001-7029 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7029 |

| Lopez | Mark | N/A | ATF-2018-0001-7030 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7030 |
| Treu | Michael | N/A | ATF-2018-0001-7031 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7031 |
| Krankowsky | Noah | N/A | ATF-2018-0001-7032 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7032 |
| MacKay | Walter | N/A | ATF-2018-0001-7033 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7033 |
| Sides | George | N/A | ATF-2018-0001-7034 | 1/18/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7034 |
| Eson | James | N/A | ATF-2018-0001-7035 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7035 |
| Eppler | Kenny | N/A | ATF-2018-0001-7036 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7036 |
| Janke | Jeffrey | N/A | ATF-2018-0001-7037 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7037 |
| Greene | William | N/A | ATF-2018-0001-7038 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7038 |
| Gregory | Matthew | N/A | ATF-2018-0001-7039 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7039 |
| Robbins | Sherri | N/A | ATF-2018-0001-7040 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7040 |
| Pelsang | Robert | N/A | ATF-2018-0001-7041 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7041 |
| Cemer | Ronald | self | ATF-2018-0001-7042 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7042 |
| Brown | James | Privet citizen | ATF-2018-0001-7043 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7043 |
| Gawne | Matthew | N/A | ATF-2018-0001-7044 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7044 |
| LANZA | JOSEPH J | N/A | ATF-2018-0001-7045 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7045 |
| Rosa | Christopher | N/A | ATF-2018-0001-7046 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7046 |
| Huguenard | Matthew | N/A | ATF-2018-0001-7047 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7047 |
| Abreu-Bruno | Javier | N/A | ATF-2018-0001-7048 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7048 |
| WILEY | HAGLER | N/A | ATF-2018-0001-7049 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7049 |
| Snow | Joy | N/A | ATF-2018-0001-7050 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7050 |
| Hawbaker | Peter | N/A | ATF-2018-0001-7051 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7051 |
| Gamble | Rod | N/A | ATF-2018-0001-7052 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7052 |
| Marxer | David | N/A | ATF-2018-0001-7053 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7053 |
| Blaze | Kyle | N/A | ATF-2018-0001-7054 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7054 |
| Blaze | Brenda | N/A | ATF-2018-0001-7055 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7055 |
| Hartman | George | N/A | ATF-2018-0001-7056 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7056 |
| Tanaka | Walter | N/A | ATF-2018-0001-7057 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7057 |
| Cherry | Arthur | N/A | ATF-2018-0001-7058 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7058 |
| Corliss | Jerry | N/A | ATF-2018-0001-7059 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7059 |
| Kistler | Clifford | N/A | ATF-2018-0001-7060 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7060 |
| Kaiser | Ian | N/A NRA Certifed Firearm instructor and Chief Range Safety Officer | ATF-2018-0001-7061 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7061 |
| Fekete | Dennis | | ATF-2018-0001-7062 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7062 |
| Gardner | Michael | N/A | ATF-2018-0001-7063 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7063 |
| Reading | John | N/A | ATF-2018-0001-7064 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7064 |
| Hiebsch | Cade | N/A | ATF-2018-0001-7065 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7065 |
| Gibbs | Stephen | N/A | ATF-2018-0001-7066 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7066 |
| Ezell | M. | N/A | ATF-2018-0001-7067 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7067 |
| Kavadas | Levi | N/A | ATF-2018-0001-7068 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7068 |
| Gravitt | Jamie | N/A | ATF-2018-0001-7069 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7069 |
| Ross | Keelan | N/A Nebraska Firearms Owner Assn & NRA | ATF-2018-0001-7070 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7070 |
| Hedgecock | Steve | | ATF-2018-0001-7071 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7071 |
| Hawbaker | Carol | N/A | ATF-2018-0001-7072 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7072 |
| Lane | Larry | N/A | ATF-2018-0001-7073 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7073 |
| Lancaster | Parker | N/A | ATF-2018-0001-7074 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7074 |
| Harper | Chance | N/A | ATF-2018-0001-7075 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7075 |
| Yarbrough | Ronn | N/A | ATF-2018-0001-7076 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7076 |
| Hawks | Brady | N/A | ATF-2018-0001-7077 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7077 |
| Farquhar | Johnathan | N/A | ATF-2018-0001-7078 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7078 |

| Houpe | Mark | N/A | ATF-2018-0001-7079 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7079 |
| Halibas | David | N/A | ATF-2018-0001-7080 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7080 |
| McNair | michael | N/A | ATF-2018-0001-7081 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7081 |
| Norris | David | N/A | ATF-2018-0001-7082 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7082 |
| Langenbach | Bob | N/A | ATF-2018-0001-7083 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7083 |
| Laws | Leonard | N/A | ATF-2018-0001-7084 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7084 |
| Meeker | John | NRA | ATF-2018-0001-7085 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7085 |
| Thede | Ryan | N/A | ATF-2018-0001-7086 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7086 |
| Cumming | Eugene | N/A | ATF-2018-0001-7087 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7087 |
| Hostetler | Rendall | N/A | ATF-2018-0001-7088 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7088 |
| ridlon | todd | N/A | ATF-2018-0001-7089 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7089 |
| Marshall | John | N/A | ATF-2018-0001-7090 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7090 |
| Cornell | Jeffrey | N/A | ATF-2018-0001-7091 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7091 |
| Crews | Justen | N/A | ATF-2018-0001-7092 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7092 |
| Carrier | Jason | N/A | ATF-2018-0001-7093 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7093 |
| Dorsey | Aaron | N/A | ATF-2018-0001-7094 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7094 |
| Honer | Andrew | N/A | ATF-2018-0001-7095 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7095 |
| Russell | Matt | N/A | ATF-2018-0001-7096 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7096 |
| Langenbach | Robert | N/A | ATF-2018-0001-7097 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7097 |
| Reed | Cameron | Heroic Arms | ATF-2018-0001-7098 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7098 |
| Gamache | Stephen | N/A | ATF-2018-0001-7099 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7099 |
| Six | Brian | N/A | ATF-2018-0001-7100 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7100 |
| CHORKAWCIW | JOHN | N/A | ATF-2018-0001-7101 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7101 |
| Sommers | Jonathan | N/A | ATF-2018-0001-7102 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7102 |
| Pechman | Douglas | N/A | ATF-2018-0001-7103 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7103 |
| Doe | John | N/A | ATF-2018-0001-7104 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7104 |
| Paris | Marc | N/A | ATF-2018-0001-7105 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7105 |
| Finotti | Darius | N/A | ATF-2018-0001-7106 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7106 |
| Pohland | August | N/A | ATF-2018-0001-7107 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7107 |
| Solt | Thomas | N/A | ATF-2018-0001-7108 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7108 |
| Davis | Bryan | N/A | ATF-2018-0001-7109 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7109 |
| smith | vernon | N/A | ATF-2018-0001-7110 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7110 |
| Neeves | Matt | N/A | ATF-2018-0001-7111 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7111 |
| Harkness | Richard | N/A | ATF-2018-0001-7112 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7112 |
| Bisbee | Nina | Ms | ATF-2018-0001-7113 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7113 |
| Duer | Mark | Citizen of the United States | ATF-2018-0001-7114 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7114 |
| Gibson | Kevin | N/A | ATF-2018-0001-7115 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7115 |
| Duer | Mark | Citizen of the United States of America | ATF-2018-0001-7116 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7116 |
| Duer | Mark | Citizen of the United States of America | ATF-2018-0001-7117 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7117 |
| Munson | Seth | N/A | ATF-2018-0001-7118 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7118 |
| Duer | Mark | Citizen of the United States of America | ATF-2018-0001-7119 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7119 |
| Sacks | Richard | N/A | ATF-2018-0001-7120 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7120 |
| Dunson | Budd | None. | ATF-2018-0001-7121 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7121 |
| Duee | Mark | Citizen of the United States of America | ATF-2018-0001-7122 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7122 |
| Ryser | Mr & Mrs Douglas | N/A | ATF-2018-0001-7123 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7123 |
| Underhill | Lonnie | Retired Military | ATF-2018-0001-7124 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7124 |
| Church | Freddie | N/A | ATF-2018-0001-7125 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7125 |

| prat | grant | N/A | ATF-2018-0001-7126 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7126 |
|---|---|---|---|---|---|---|
| REYNIER | JON | NONE | ATF-2018-0001-7127 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7127 |
| Spiegel | Cyrus | N/A | ATF-2018-0001-7128 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7128 |
| Greenfeld | Peggy | N/A | ATF-2018-0001-7129 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7129 |
| Erwin | David | Mr. | ATF-2018-0001-7130 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7130 |
| Abbott | Timothy | N/A | ATF-2018-0001-7131 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7131 |
| Wang | Alex | N/A | ATF-2018-0001-7132 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7132 |
| Lancaster | Ross | N/A | ATF-2018-0001-7133 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7133 |
| Williams | Erika | N/A | ATF-2018-0001-7134 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7134 |
| Hioki | Jonathan | N/A | ATF-2018-0001-7135 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7135 |
| Georges | Jason | Mr. | ATF-2018-0001-7136 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7136 |
| Ruppert | Robert | None | ATF-2018-0001-7137 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7137 |
| Maust | Ray | N/A | ATF-2018-0001-7138 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7138 |
| Lopez | Jack | N/A | ATF-2018-0001-7139 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7139 |
| Silva | Bob | N/A | ATF-2018-0001-7140 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7140 |
| Peck | Aaron | Self | ATF-2018-0001-7141 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7141 |
| Day | Stephen | N/A | ATF-2018-0001-7142 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7142 |
| Shaw | Brady | N/A | ATF-2018-0001-7143 | 1/18/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7143 |
| JORGENSEN | DONALD | N/A | ATF-2018-0001-7144 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7144 |
| Gunsch | John | n/a | ATF-2018-0001-7145 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7145 |
| Fredericks | John | N/A | ATF-2018-0001-7146 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7146 |
| Martin | Anthony | A concerned citizen | ATF-2018-0001-7147 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7147 |
| Unternahrer | Carl | N/A | ATF-2018-0001-7148 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7148 |
| Kranz | Jeff | N/A | ATF-2018-0001-7149 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7149 |
| Fromm | Douglas | N/A | ATF-2018-0001-7150 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7150 |
| Bates | Timothy | N/A | ATF-2018-0001-7151 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7151 |
| Stollon | Marilyn | N/A | ATF-2018-0001-7152 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7152 |
| Roland | Jonathan | N/A | ATF-2018-0001-7153 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7153 |
| Cole | Richard | N/A | ATF-2018-0001-7154 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7154 |
| Huth | John | N/A | ATF-2018-0001-7155 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7155 |
| Crosen | Gary | none | ATF-2018-0001-7156 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7156 |
| Hannick | Dennis | N/A | ATF-2018-0001-7157 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7157 |
| Willette | Douglas | N/A | ATF-2018-0001-7158 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7158 |
| Hess | Mike | N/A | ATF-2018-0001-7159 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7159 |
| VAZQUEZ | NESTOR | Retiredf RVN Veteran | ATF-2018-0001-7160 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7160 |
| Fisher | James | N/A | ATF-2018-0001-7161 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7161 |
| Matson | Elizabeth | None. | ATF-2018-0001-7162 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7162 |
| Nuccio | Robert T | N/A | ATF-2018-0001-7163 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7163 |
| Ruth | Michael | N/A | ATF-2018-0001-7164 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7164 |
| Nuccio | Susanna S. | N/A | ATF-2018-0001-7165 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7165 |
| De Cabo-Bernier | Noelia | N/A | ATF-2018-0001-7166 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7166 |
| Johnson | Matthew | N/A | ATF-2018-0001-7167 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7167 |
| Owen | Joe | N/A | ATF-2018-0001-7168 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7168 |
| Boettcher | Timothy | N/A | ATF-2018-0001-7169 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7169 |
| HICKS | TOM | N/A | ATF-2018-0001-7170 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7170 |
| Manuel | Blake | N/A | ATF-2018-0001-7171 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7171 |
| Carter | Matt | N/A | ATF-2018-0001-7172 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7172 |
| Peterson | Salem | N/A | ATF-2018-0001-7173 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7173 |
| Cassels | Chris | N/A | ATF-2018-0001-7174 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7174 |
| Moreno | Adan | N/A | ATF-2018-0001-7175 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7175 |
| Rust | Kyle | N/A | ATF-2018-0001-7176 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7176 |
| Thompson | James | N/A | ATF-2018-0001-7177 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7177 |

| Heckler | Heather | N/A | ATF-2018-0001-7178 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7178 |
| Avis | Robert | N/A | ATF-2018-0001-7179 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7179 |
| Mittelstedt | John | N/A | ATF-2018-0001-7180 | 1/18/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7180 |
| Porter | Luke | N/A | ATF-2018-0001-7181 | 1/18/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7181 |
| Mimms | Bruce | N/A | ATF-2018-0001-7182 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7182 |
| Guehlstorff | John | Me | ATF-2018-0001-7183 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7183 |
| Miller | Michael | N/A | ATF-2018-0001-7184 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7184 |
| Hutchings | Greg | N/A | ATF-2018-0001-7185 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7185 |
| Cathey | Mark | N/A | ATF-2018-0001-7186 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7186 |
| Miladinovic | Slavko | N/A | ATF-2018-0001-7187 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7187 |
| Knippa | Jeff | Mr. | ATF-2018-0001-7188 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7188 |
| DeBona | James | N/A | ATF-2018-0001-7189 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7189 |
| pharisien | Elusma | got | ATF-2018-0001-7190 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7190 |
| Stakun | Joseph | N/A | ATF-2018-0001-7191 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7191 |
| Kora | Sam | N/A | ATF-2018-0001-7192 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7192 |
| Nelson | Rob | N/A | ATF-2018-0001-7193 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7193 |
| Mactavish | Morrison | N/A | ATF-2018-0001-7194 | 1/19/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7194 |
| Campbell | Brian | N/A | ATF-2018-0001-7195 | 1/19/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7195 |
| Hoskins | Colin | N/A | ATF-2018-0001-7196 | 1/19/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7196 |
| Adams | Ryan | N/A | ATF-2018-0001-7197 | 1/19/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7197 |
| Trumpy | David | Mr. | ATF-2018-0001-7198 | 1/19/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7198 |
| Hutchinson | David | N/A | ATF-2018-0001-7199 | 1/19/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7199 |
| Mullholland | Rachel | N/A | ATF-2018-0001-7200 | 1/19/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7200 |
| Ferrell | George | N/A | ATF-2018-0001-7201 | 1/19/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7201 |
| Romo | Roberto | N/A | ATF-2018-0001-7202 | 1/19/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7202 |
| Jasonis | Richard | N/A | ATF-2018-0001-7203 | 1/19/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7203 |
| Henke | Rick | N/A | ATF-2018-0001-7204 | 1/19/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7204 |
| Busche-Vold | Aaron | N/A | ATF-2018-0001-7205 | 1/19/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7205 |
| Yarbrough | Jim | N/A | ATF-2018-0001-7206 | 1/19/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7206 |
| Hutchinson | David | N/A | ATF-2018-0001-7207 | 1/19/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7207 |
| Hoser | Jeffrey | self | ATF-2018-0001-7208 | 1/19/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7208 |
| Johnson | Scott | N/A | ATF-2018-0001-7209 | 1/19/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7209 |
| Thorson | Jim | N/A | ATF-2018-0001-7210 | 1/19/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7210 |
| weinstein | elyette | | 1950 ATF-2018-0001-7211 | 1/19/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7211 |
| Hughes | Larry | N/A | ATF-2018-0001-7212 | 1/19/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7212 |
| Linscott | James | N/A | ATF-2018-0001-7213 | 1/19/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7213 |
| Brickner | Thomas & Virginia | N/A | ATF-2018-0001-7214 | 1/19/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7214 |
| Bordelon | Tika | Mr. | ATF-2018-0001-7215 | 1/19/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7215 |
| Cagle | Steven | N/A | ATF-2018-0001-7216 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7216 |
| Maddox | Robert | N/A | ATF-2018-0001-7217 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7217 |
| Gurney | Justin | N/A | ATF-2018-0001-7218 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7218 |
| Boydston | Barney | N/A | ATF-2018-0001-7219 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7219 |
| Mcbeth | James | N/A | ATF-2018-0001-7220 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7220 |
| Cochran | Clarence | N/A | ATF-2018-0001-7221 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7221 |
| Solomon | Nancy | N/A | ATF-2018-0001-7222 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7222 |
| PRESCOTT | EDWIN | N/A | ATF-2018-0001-7223 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7223 |
| Tompkins | Chris | N/A | ATF-2018-0001-7224 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7224 |
| Giorno | Linda | N/A | ATF-2018-0001-7225 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7225 |
| Trahan | Bob | N/A | ATF-2018-0001-7226 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7226 |
| Strang | James | N/A | ATF-2018-0001-7227 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7227 |
| Fish | Ken | N/A | ATF-2018-0001-7228 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7228 |
| Moss | Richard | VFW | ATF-2018-0001-7229 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7229 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Mahoney | Jeffrey | N/A | ATF-2018-0001-7230 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7230 |
| Gotz | Wayne | N/A | ATF-2018-0001-7231 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7231 |
| Thomas | David | N/A | ATF-2018-0001-7232 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7232 |
| Wetherington | Carol | N/A | ATF-2018-0001-7233 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7233 |
| brady | james | N/A | ATF-2018-0001-7234 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7234 |
| Rainey | Allison | N/A | ATF-2018-0001-7235 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7235 |
| Eichholtz | Sean | N/A | ATF-2018-0001-7236 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7236 |
| Gonzales | Santiago | N/A | ATF-2018-0001-7237 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7237 |
| Krankowsky | Noah | Gun Owners of America | ATF-2018-0001-7238 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7238 |
| Miller | Stuart | N/A | ATF-2018-0001-7239 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7239 |
| Sleigh | Dean | N/A | ATF-2018-0001-7240 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7240 |
| Blaney | Susan | N/A | ATF-2018-0001-7241 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7241 |
| Gray | Frank | N/A | ATF-2018-0001-7242 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7242 |
| Humphreville | Mark | National Rifle Association Benefactor Member | ATF-2018-0001-7243 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7243 |
| Grubb | Jordan | N/A | ATF-2018-0001-7244 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7244 |
| Mullins | Joanne | N/A | ATF-2018-0001-7245 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7245 |
| Stewart | Thomas | n/a | ATF-2018-0001-7246 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7246 |
| Hartman | Nancy | N/A | ATF-2018-0001-7247 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7247 |
| DeSimone | Richard | N/A | ATF-2018-0001-7248 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7248 |
| stockman | john | N/A | ATF-2018-0001-7249 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7249 |
| Blancahard | Glenn | Mr. | ATF-2018-0001-7250 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7250 |
| kaznowski | eugene | N/A | ATF-2018-0001-7251 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7251 |
| Willings | George | Vape Cloud USA | ATF-2018-0001-7252 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7252 |
| Silver | Ryan | N/A | ATF-2018-0001-7253 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7253 |
| Kuhstos | Gloria | N/A | ATF-2018-0001-7254 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7254 |
| Morehead | Ben | N/A | ATF-2018-0001-7255 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7255 |
| Thorson | Mark | N/A | ATF-2018-0001-7256 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7256 |
| Thombs | Tommy | N/A | ATF-2018-0001-7257 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7257 |
| Sprague | Cecil | N/A | ATF-2018-0001-7258 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7258 |
| Huggins | Ruby | | 1936 ATF-2018-0001-7259 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7259 |
| Armfield | Douglas | N/A | ATF-2018-0001-7260 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7260 |
| Vock | Matthew | N/A | ATF-2018-0001-7261 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7261 |
| Kanasoot | David | N/A | ATF-2018-0001-7262 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7262 |
| Tubbs | Joe | N/A | ATF-2018-0001-7263 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7263 |
| LYTHGOE | MICHAEL | N/A | ATF-2018-0001-7264 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7264 |
| Nero | Otto | N/A | ATF-2018-0001-7265 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7265 |
| carman | bernard b | Natural Rights Coalition | ATF-2018-0001-7266 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7266 |
| Crow | Jeff | NRA Lifetime Member | ATF-2018-0001-7267 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7267 |
| Hatfield | James | N/A | ATF-2018-0001-7268 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7268 |
| Licht | Dave | N/A | ATF-2018-0001-7269 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7269 |
| Stancil | Garnett | N/A | ATF-2018-0001-7270 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7270 |
| Hudson | John | N/A | ATF-2018-0001-7271 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7271 |
| Schmidt | Arnold | N/A | ATF-2018-0001-7272 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7272 |
| vanosdale | scott | N/A | ATF-2018-0001-7273 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7273 |
| Sasser | Jeff | N/A | ATF-2018-0001-7274 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7274 |
| otto | c | N/A | ATF-2018-0001-7275 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7275 |
| Clark | James | N/A | ATF-2018-0001-7276 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7276 |
| Small | Scott | N/A | ATF-2018-0001-7277 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7277 |
| Kelly | Richard | N/A | ATF-2018-0001-7278 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7278 |
| Foley | Kyle | N/A | ATF-2018-0001-7279 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7279 |
| KLAYMAN | DAVID | N/A | ATF-2018-0001-7280 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7280 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Tracy | Patrick | N/A | ATF-2018-0001-7281 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7281 |
| LaPlante | thomas | N/A | ATF-2018-0001-7282 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7282 |
| Wells | Eddie | N/A | ATF-2018-0001-7283 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7283 |
| Huston | Donald | N/A | ATF-2018-0001-7284 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7284 |
| Butler | Steve | N/A | ATF-2018-0001-7285 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7285 |
| Barkley | Donald | N/A | ATF-2018-0001-7286 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7286 |
| HARTUNG | CRAIG | N/A | ATF-2018-0001-7287 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7287 |
| Jayne | John | N/A | ATF-2018-0001-7288 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7288 |
| Brown | R. | N/A | ATF-2018-0001-7289 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7289 |
| Scott | David | N/A | ATF-2018-0001-7290 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7290 |
| Nowark | Greg | N/A | ATF-2018-0001-7291 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7291 |
| Robertaccio | Frank | N/A | ATF-2018-0001-7292 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7292 |
| Brockmiller | Keith | GOA | ATF-2018-0001-7293 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7293 |
| justice | lousel | N/A | ATF-2018-0001-7294 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7294 |
| Anthony | Brian | N/A | ATF-2018-0001-7295 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7295 |
| Barnes | Jackie | Mr. | ATF-2018-0001-7296 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7296 |
| Wencl | Michael | N/A | ATF-2018-0001-7297 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7297 |
| Gonzalez | Ricardo | N/A | ATF-2018-0001-7298 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7298 |
| Hummer | Steven | N/A | ATF-2018-0001-7299 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7299 |
| edwards | stanley | Mr | ATF-2018-0001-7300 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7300 |
| Sefcik | Lucy K | N/A | ATF-2018-0001-7301 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7301 |
| Ashley | Thomas | Gun Owners of America | ATF-2018-0001-7302 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7302 |
| Smith | Stephen | N/A | ATF-2018-0001-7303 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7303 |
| Lopez | David | N/A | ATF-2018-0001-7304 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7304 |
| Salyer | Ricky | N/A | ATF-2018-0001-7305 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7305 |
| Yeager | Stephen | N/A | ATF-2018-0001-7306 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7306 |
| Cavanaugh | Keith | N/A | ATF-2018-0001-7307 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7307 |
| Richardson | Kevin | N/A | ATF-2018-0001-7308 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7308 |
| Webb | James | Mr. | ATF-2018-0001-7309 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7309 |
| Merrill | Carol | N/A | ATF-2018-0001-7310 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7310 |
| Hughes | Bret | N/A | ATF-2018-0001-7311 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7311 |
| Hamilton | William | N/A | ATF-2018-0001-7312 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7312 |
| Gillmor | Gary | Mr. | ATF-2018-0001-7313 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7313 |
| McGrew | Michael | N/A | ATF-2018-0001-7314 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7314 |
| Underhill | Chris | N/A | ATF-2018-0001-7315 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7315 |
| Christensen | Craig | N/A | ATF-2018-0001-7316 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7316 |
| Richard | Paul | N/A | ATF-2018-0001-7317 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7317 |
| Warych | Carl | N/A | ATF-2018-0001-7318 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7318 |
| Curtus | Mark | N/A | ATF-2018-0001-7319 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7319 |
| SCULLY | DAVID | N/A | ATF-2018-0001-7320 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7320 |
| Hollingsworth | Cody | N/A | ATF-2018-0001-7321 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7321 |
| Wieland | Nathan | N/A | ATF-2018-0001-7322 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7322 |
| Covington | James | N/A | ATF-2018-0001-7323 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7323 |
| Russell | Skyler | N/A | ATF-2018-0001-7324 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7324 |
| Mullenix | Leonard | None | ATF-2018-0001-7325 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7325 |
| Rice | Tyler | N/A | ATF-2018-0001-7326 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7326 |
| Kaleo | Kc | N/A | ATF-2018-0001-7327 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7327 |
| Martinez | Anthony | N/A | ATF-2018-0001-7328 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7328 |
| Bozza | Philip A. | PHILIP A. BOZZA FFL | ATF-2018-0001-7329 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7329 |
| Miller | Walter | Mr. | ATF-2018-0001-7330 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7330 |
| Marshall | Douglas | TDG INC | ATF-2018-0001-7331 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7331 |
| Math | Alene | N/A | ATF-2018-0001-7332 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7332 |

| Renta-Ortiz | Edgardo | N/A | ATF-2018-0001-7333 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7333 |
| Huff | Eric | N/A | ATF-2018-0001-7334 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7334 |
| GRIMM SR. | DARRELL | N/A | ATF-2018-0001-7335 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7335 |
| Rode | Jeremy | N/A | ATF-2018-0001-7336 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7336 |
| Cioffi | Scott | N/A | ATF-2018-0001-7337 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7337 |
| Iapiere | Demetri | N/A | ATF-2018-0001-7338 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7338 |
| Harvey | Michael | N/A | ATF-2018-0001-7339 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7339 |
| Devenny | Derek | N/A | ATF-2018-0001-7340 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7340 |
| Pages jr | Claude m | N/A | ATF-2018-0001-7341 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7341 |
| Iglesias | Jose | N/A | ATF-2018-0001-7342 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7342 |
| Lowry | Richard | N/A | ATF-2018-0001-7343 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7343 |
| Bourquin | Todd | N/A | ATF-2018-0001-7344 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7344 |
| Green | Joseph | Jewish Yrshua messiah University | ATF-2018-0001-7345 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7345 |
| Braswell | Marcus | N/A | ATF-2018-0001-7346 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7346 |
| Cannon | Howard | N/A | ATF-2018-0001-7347 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7347 |
| Eitutis | Stanley | First Sergeant, US Army, Retired | ATF-2018-0001-7348 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7348 |
| Martinez | Rafael | NA | ATF-2018-0001-7349 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7349 |
| Richardson | Kevin | N/A | ATF-2018-0001-7350 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7350 |
| Buckley | M | N/A | ATF-2018-0001-7351 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7351 |
| Conway | Charles | N/A | ATF-2018-0001-7352 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7352 |
| Nevaux | Michael | N/A | ATF-2018-0001-7353 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7353 |
| Lawson | Glennie | N/A | ATF-2018-0001-7354 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7354 |
| Morrow | Robert | supporter of Gun Owners of America | ATF-2018-0001-7355 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7355 |
| Math | Dennis | N/A | ATF-2018-0001-7356 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7356 |
| Shin | Eric | N/A | ATF-2018-0001-7357 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7357 |
| Jackson | Philip | N/A | ATF-2018-0001-7358 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7358 |
| Shin | Eric | N/A | ATF-2018-0001-7359 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7359 |
| Larsen | Zane | N/A | ATF-2018-0001-7360 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7360 |
| Pedersen | Kurt | N/A. | ATF-2018-0001-7361 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7361 |
| Dilliplane | ELLIOT | Mr. | ATF-2018-0001-7362 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7362 |
| Green | Joseph | Jewish Yeshua University & Isthmus Synagogue | ATF-2018-0001-7363 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7363 |
| Hynes | David | N/A | ATF-2018-0001-7364 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7364 |
| LeMonds | Brandon | N/A | ATF-2018-0001-7365 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7365 |
| Snow | Ryland | N/A | ATF-2018-0001-7366 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7366 |
| Beaves | Gregory | N/A | ATF-2018-0001-7367 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7367 |
| Jones | James | N/A | ATF-2018-0001-7368 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7368 |
| White | Richard | N/A | ATF-2018-0001-7369 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7369 |
| Dail | Ronnie | Natural Born Citizen | ATF-2018-0001-7370 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7370 |
| Hoganson | John | N/A | ATF-2018-0001-7371 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7371 |
| Sieczko | Lawrence | None | ATF-2018-0001-7372 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7372 |
| Fiegel | Pat | N/A | ATF-2018-0001-7373 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7373 |
| Whitney | Marc | National Safety traing academy | ATF-2018-0001-7374 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7374 |
| Warfield | Helen | N/A | ATF-2018-0001-7375 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7375 |
| McGrath | Mike | Mike's mobile diesel repair | ATF-2018-0001-7376 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7376 |
| Ryan | Chris | N/A | ATF-2018-0001-7377 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7377 |
| Cornelius | Joel | N/A | ATF-2018-0001-7378 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7378 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Pearson | Danny | N/A | ATF-2018-0001-7379 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7379 |
| cope | robert | N/A | ATF-2018-0001-7380 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7380 |
| Hutchinson | Bill | N/A | ATF-2018-0001-7381 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7381 |
| loveday | roger | N/A | ATF-2018-0001-7382 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7382 |
| Dummer | Mike | N/A | ATF-2018-0001-7383 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7383 |
| Dowling | Paul | N/A | ATF-2018-0001-7384 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7384 |
| Snyder | Stanley | N/A | ATF-2018-0001-7385 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7385 |
| Arthur | James | N/A | ATF-2018-0001-7386 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7386 |
| Wolfe Jr. | Charles G. | Gun Owners of America | ATF-2018-0001-7387 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7387 |
| Tejada | Juan | N/A | ATF-2018-0001-7388 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7388 |
| Romer | John | N/A | ATF-2018-0001-7389 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7389 |
| Everett | Walter T | U. S. Citizen | ATF-2018-0001-7390 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7390 |
| Wright | Jon | N/A | ATF-2018-0001-7391 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7391 |
| Wren | Daniel | N/A | ATF-2018-0001-7392 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7392 |
| Robinson | Ryan | N/A | ATF-2018-0001-7393 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7393 |
| Daniels | Branden | N/A | ATF-2018-0001-7394 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7394 |
| Hamilton | Donna | N/A | ATF-2018-0001-7395 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7395 |
| Gessleman | Douglas | N/A | ATF-2018-0001-7396 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7396 |
| Shull | Lonnie | N/A | ATF-2018-0001-7397 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7397 |
| Kozma | Douglas | N/A | ATF-2018-0001-7398 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7398 |
| Curtiss | Myron | N/A | ATF-2018-0001-7399 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7399 |
| Moser | Ira | www.meco.org | ATF-2018-0001-7400 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7400 |
| Averette | John | N/A | ATF-2018-0001-7401 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7401 |
| Biery | John | N/A | ATF-2018-0001-7402 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7402 |
| Summers | Michael | N/A | ATF-2018-0001-7403 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7403 |
| Presley | Larry | N/A | ATF-2018-0001-7404 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7404 |
| Domenz | William | Gun Owners Of America | ATF-2018-0001-7405 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7405 |
| Giorno | Gina | N/A | ATF-2018-0001-7406 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7406 |
| Martin | Sean | N/A | ATF-2018-0001-7407 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7407 |
| FULLERTON | ROBERT | DAV, VVN | ATF-2018-0001-7408 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7408 |
| Turner | David | N/A | ATF-2018-0001-7409 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7409 |
| Oosterhart | Aaron | Gun Owners of America | ATF-2018-0001-7410 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7410 |
| Taylor | Brian | N/A | ATF-2018-0001-7411 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7411 |
| Opsitos | Robert | N/A | ATF-2018-0001-7412 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7412 |
| Pruitt | Lee | N/A | ATF-2018-0001-7413 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7413 |
| Kirschen | Neil | N/A | ATF-2018-0001-7414 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7414 |
| Cates | Michael | N/A | ATF-2018-0001-7415 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7415 |
| Cole | Bruce | N/A | ATF-2018-0001-7416 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7416 |
| Beard | Walter | N/A | ATF-2018-0001-7417 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7417 |
| Walker | George K. | N/A | ATF-2018-0001-7418 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7418 |
| King | Al | N/A | ATF-2018-0001-7419 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7419 |
| clarkk | steve | N/A | ATF-2018-0001-7420 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7420 |
| Brogie | John | N/A | ATF-2018-0001-7421 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7421 |
| Antolick | Robert | N/A | ATF-2018-0001-7422 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7422 |
| Collins | Carlton | N/A | ATF-2018-0001-7423 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7423 |
| Gades | Charles | NA | ATF-2018-0001-7424 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7424 |
| Wheatley | Richard | N/A | ATF-2018-0001-7425 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7425 |
| Mueller | Paul | N/A | ATF-2018-0001-7426 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7426 |
| Veralrud | Tammy | N/A | ATF-2018-0001-7427 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7427 |
| Janssen | John | N/A | ATF-2018-0001-7428 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7428 |
| Heater | John | N/A | ATF-2018-0001-7429 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7429 |
| Helliwell | Ron | N/A | ATF-2018-0001-7430 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7430 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Nydam | Lucas | N/A | ATF-2018-0001-7431 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7431 |
| Davison | Wyatt | N/A | ATF-2018-0001-7432 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7432 |
| Glass | Russell | N/A | ATF-2018-0001-7433 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7433 |
| Enriquez | John Anthony | N/A | ATF-2018-0001-7434 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7434 |
| Henderson | Adam | N/A | ATF-2018-0001-7435 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7435 |
| Szymecki | Chet | N/A | ATF-2018-0001-7436 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7436 |
| Bob | Bill | Nra are crooks | ATF-2018-0001-7437 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7437 |
| Ferland | Jeffrey | N/A | ATF-2018-0001-7438 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7438 |
| Sutton | Tim | N/A | ATF-2018-0001-7439 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7439 |
| Mills | Tim | N/A | ATF-2018-0001-7440 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7440 |
| Gard | Beth | N/A | ATF-2018-0001-7441 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7441 |
| Gard | Devin | N/A | ATF-2018-0001-7442 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7442 |
| Gard | Denise | N/A | ATF-2018-0001-7443 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7443 |
| Joaquin | Paul | N/A | ATF-2018-0001-7444 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7444 |
| Heath | Chris | N/A | ATF-2018-0001-7445 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7445 |
| DeFelice | Shawn | N/A | ATF-2018-0001-7446 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7446 |
| Lilly | Brian | N/A | ATF-2018-0001-7447 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7447 |
| Rockwell | Brad | N/A | ATF-2018-0001-7448 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7448 |
| Gard | David | N/A | ATF-2018-0001-7449 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7449 |
| Soto | Carlos | N/A | ATF-2018-0001-7450 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7450 |
| Natkins | Mara | N/A | ATF-2018-0001-7451 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7451 |
| Moore | Sean | N/A | ATF-2018-0001-7452 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7452 |
| Mostoller | George | N/A | ATF-2018-0001-7453 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7453 |
| Potter | Derek | N/A | ATF-2018-0001-7454 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7454 |
| Cross | Elisa | 1.80141E+11 | ATF-2018-0001-7455 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7455 |
| Gagnon | Bill | N/A | ATF-2018-0001-7456 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7456 |
| Capilli | Michael | N/A | ATF-2018-0001-7457 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7457 |
| Johnson | Robert | N/A | ATF-2018-0001-7458 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7458 |
| Carter | Ron | N/A | ATF-2018-0001-7459 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7459 |
| Costello | Joseph | N/A | ATF-2018-0001-7460 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7460 |
| Clevas | Betty | N/A | ATF-2018-0001-7461 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7461 |
| Childers | Matthew | N/A | ATF-2018-0001-7462 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7462 |
| Maldonado | Chris | Gun Owners of America + NRA | ATF-2018-0001-7463 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7463 |
| springfield | william | N/A | ATF-2018-0001-7464 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7464 |
| Mattioni | Dominick | N/A | ATF-2018-0001-7465 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7465 |
| Pradelt | Mary | N/A | ATF-2018-0001-7466 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7466 |
| Stouch | James | N/A | ATF-2018-0001-7467 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7467 |
| Giese | Mark M | N/A | ATF-2018-0001-7468 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7468 |
| Stouch | Cynthia | N/A | ATF-2018-0001-7469 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7469 |
| Wehunt | Noah | N/A | ATF-2018-0001-7470 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7470 |
| McLaughlin | Ann Elise | N/A | ATF-2018-0001-7471 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7471 |
| schwartzer | mike | N/A | ATF-2018-0001-7472 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7472 |
| Slatcoff | Anthony | N/A | ATF-2018-0001-7473 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7473 |
| Wolcott | Mark | N/A | ATF-2018-0001-7474 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7474 |
| Baker | David | N/A | ATF-2018-0001-7475 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7475 |
| Stone | Edward | N/A | ATF-2018-0001-7476 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7476 |
| Bostard | Raymond | Berks County Patriots | ATF-2018-0001-7477 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7477 |
| Knoff | Raymond | N/A | ATF-2018-0001-7478 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7478 |
| Washam | Richard | N/A | ATF-2018-0001-7479 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7479 |
| Lewis | Erma | N/A | ATF-2018-0001-7480 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7480 |
| Dodson | Gabriela | N/A | ATF-2018-0001-7481 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7481 |

| | | | | | | |
|---|---|---|---|---|---|---|
| patrick | chad | N/A | ATF-2018-0001-7482 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7482 |
| Knoll | Ryan | N/A | ATF-2018-0001-7483 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7483 |
| Kieser | Roger | N/A | ATF-2018-0001-7484 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7484 |
| Powell | Alan | N/A | ATF-2018-0001-7485 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7485 |
| Enderud | Justin | N/A | ATF-2018-0001-7486 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7486 |
| Howe | Stephen | N/A | ATF-2018-0001-7487 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7487 |
| Peabody | George | N/A | ATF-2018-0001-7488 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7488 |
| Houle | Andrew | N/A | ATF-2018-0001-7489 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7489 |
| Gray | Marcus | N/A | ATF-2018-0001-7490 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7490 |
| simmons | W Lee | The Richfield Armory | ATF-2018-0001-7491 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7491 |
| Hatfield | Tacey | N/A | ATF-2018-0001-7492 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7492 |
| Bunker | Benjamin | N/A | ATF-2018-0001-7493 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7493 |
| Palmisano | Frank | N/A | ATF-2018-0001-7494 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7494 |
| Koebler | John | N/A | ATF-2018-0001-7495 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7495 |
| D'Onofrio | John | N/A | ATF-2018-0001-7496 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7496 |
| Thomas | Joseph | N/A | ATF-2018-0001-7497 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7497 |
| Bradley | Jonathan | N/A | ATF-2018-0001-7498 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7498 |
| Luizzi | John | N/A | ATF-2018-0001-7499 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7499 |
| Degerness | Nick | N/A | ATF-2018-0001-7500 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7500 |
| Beatty | John | N/A | ATF-2018-0001-7501 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7501 |
| Jordan | John | N/A | ATF-2018-0001-7502 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7502 |
| Thibodeau | Reginald | N/A | ATF-2018-0001-7503 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7503 |
| Skelton | Todd | N/A | ATF-2018-0001-7504 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7504 |
| Miller | Robert | N/A | ATF-2018-0001-7505 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7505 |
| Perkins | Kenneth | N/A | ATF-2018-0001-7506 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7506 |
| Brooks | Dave | N/A | ATF-2018-0001-7507 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7507 |
| Thompson | Harry | N/A | ATF-2018-0001-7508 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7508 |
| Johnson | Jason | N/A | ATF-2018-0001-7509 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7509 |
| Schwanbeck | Bryan | Bryan Schwanbeck | ATF-2018-0001-7510 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7510 |
| MacIlravie | Clem | N/A | ATF-2018-0001-7511 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7511 |
| Katz | Carole | N/A | ATF-2018-0001-7512 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7512 |
| Landon | Eric | N/A | ATF-2018-0001-7513 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7513 |
| Ihle | Andrew | N/A | ATF-2018-0001-7514 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7514 |
| Levenson | michael | N/A | ATF-2018-0001-7515 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7515 |
| oaks | billy | N/A | ATF-2018-0001-7516 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7516 |
| Aga | Levi | N/A | ATF-2018-0001-7517 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7517 |
| budde | vernon | N/A | ATF-2018-0001-7518 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7518 |
| Young | Lucas | N/A | ATF-2018-0001-7519 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7519 |
| Richardson | Todd | N/A | ATF-2018-0001-7520 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7520 |
| Smith | Herschel | N/A | ATF-2018-0001-7521 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7521 |
| Olsen | Robert | Private citizen | ATF-2018-0001-7522 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7522 |
| Baker | John | Home | ATF-2018-0001-7523 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7523 |
| McCafferty | Tim | N/A | ATF-2018-0001-7524 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7524 |
| Wilcox | Dale | N/A | ATF-2018-0001-7525 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7525 |
| Winter | Jared | N/A | ATF-2018-0001-7526 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7526 |
| Jones | David | American Justice Center | ATF-2018-0001-7527 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7527 |
| Grocki | Donald | N/A | ATF-2018-0001-7528 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7528 |
| Sanders | D A | N/A | ATF-2018-0001-7529 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7529 |
| Kukanich | Gregory | N/A | ATF-2018-0001-7530 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7530 |
| Gitnick | Joel | N/A | ATF-2018-0001-7531 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7531 |
| Dixon | Justin | N/A | ATF-2018-0001-7532 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7532 |
| Ware | Robert | N/A | ATF-2018-0001-7533 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7533 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Galarneau | Scott | N/A | ATF-2018-0001-7534 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7534 |
| Giorno | Gina | N/A | ATF-2018-0001-7535 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7535 |
| Berkebile | Steve | N/A | ATF-2018-0001-7536 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7536 |
| Mora | Ric | N/A | ATF-2018-0001-7537 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7537 |
| Thompson | John | N/A | ATF-2018-0001-7538 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7538 |
| Cammbell | Cody | N/A | ATF-2018-0001-7539 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7539 |
| Mayer | Phil | N/A | ATF-2018-0001-7540 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7540 |
| Falcone | Vincent | N/A | ATF-2018-0001-7541 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7541 |
| DiGiacomo | James | N/A | ATF-2018-0001-7542 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7542 |
| Williams | James | N/A | ATF-2018-0001-7543 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7543 |
| Payne | John | N/A | ATF-2018-0001-7544 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7544 |
| McDaniel | Wallace | N/A | ATF-2018-0001-7545 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7545 |
| Messer | John | N/A | ATF-2018-0001-7546 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7546 |
| Engelhart | Luella | N/A | ATF-2018-0001-7547 | 1/19/2018 | 1/14/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7547 |
| Coates | Kelly | N/A | ATF-2018-0001-7548 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7548 |
| Ng | Brian | N/A | ATF-2018-0001-7549 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7549 |
| Young | Herbert | Mr. | ATF-2018-0001-7550 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7550 |
| Bailey | Ivan | N/A | ATF-2018-0001-7551 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7551 |
| Betts | Jason | N/A | ATF-2018-0001-7552 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7552 |
| Ravenscroft | Krystin | N/A | ATF-2018-0001-7553 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7553 |
| Nelson | Thomas | Gun Owners of America | ATF-2018-0001-7554 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7554 |
| King | Blake | N/A | ATF-2018-0001-7555 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7555 |
| Sandoz | Janice | N/A | ATF-2018-0001-7556 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7556 |
| HEMINGWAY | CAROL | N/A | ATF-2018-0001-7557 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7557 |
| Ruppert | Micah | N/A | ATF-2018-0001-7558 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7558 |
| Wilson | Brett | N/A | ATF-2018-0001-7559 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7559 |
| Tew | Thomas | N/A | ATF-2018-0001-7560 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7560 |
| Engle | charles | N/A | ATF-2018-0001-7561 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7561 |
| Merling | John | John Merling MD | ATF-2018-0001-7562 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7562 |
| Ruhi | Kaveh | N/A | ATF-2018-0001-7563 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7563 |
| Sklar | Robert | N/A | ATF-2018-0001-7564 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7564 |
| Denney | Monty | N/A | ATF-2018-0001-7565 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7565 |
| Booth | Brian | N/A | ATF-2018-0001-7566 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7566 |
| FILIMON | PATRICK | na | ATF-2018-0001-7567 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7567 |
| Finlinson | Dustin | N/A | ATF-2018-0001-7568 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7568 |
| Mauer | Ronald | none | ATF-2018-0001-7569 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7569 |
| Rhynehart | David | N/A | ATF-2018-0001-7570 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7570 |
| Frid | Ross | N/A | ATF-2018-0001-7571 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7571 |
| Grose | William | N/A | ATF-2018-0001-7572 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7572 |
| Benchich | David | N/A | ATF-2018-0001-7573 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7573 |
| Rateco | Steve | N/A | ATF-2018-0001-7574 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7574 |
| Lyons | Jeffrey | N/A | ATF-2018-0001-7575 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7575 |
| Henderson | William | N/A | ATF-2018-0001-7576 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7576 |
| Monk | Charles | N/A | ATF-2018-0001-7577 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7577 |
| Berger | Bruce | N/A | ATF-2018-0001-7578 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7578 |
| Edwards | Rebecca | N/A | ATF-2018-0001-7579 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7579 |
| Sperger | Chelsea | Self | ATF-2018-0001-7580 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7580 |
| Webb | Richard | N/A | ATF-2018-0001-7581 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7581 |
| Deeter | John | Mr. | ATF-2018-0001-7582 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7582 |
| Drake | Harry | NONE | ATF-2018-0001-7583 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7583 |
| Cortina | Carlos | N/A | ATF-2018-0001-7584 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7584 |
| Trevino | Yadira | N/A | ATF-2018-0001-7585 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7585 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Aronson | Neil | N/A | ATF-2018-0001-7586 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7586 |
| Sherman | Mark | N/A | ATF-2018-0001-7587 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7587 |
| Bates | Ronald | N/A | ATF-2018-0001-7588 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7588 |
| Samsil | Damon | N/A | ATF-2018-0001-7589 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7589 |
| Sullivan | Scottie | N/A | ATF-2018-0001-7590 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7590 |
| Baughman | Jo Ann | N/A | ATF-2018-0001-7591 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7591 |
| Cuti | Richard | N/A | ATF-2018-0001-7592 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7592 |
| Halls | James | N/A | ATF-2018-0001-7593 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7593 |
| Baird | Lynn | N/A | ATF-2018-0001-7594 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7594 |
| Woodruff | Gary | United States Citizen | ATF-2018-0001-7595 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7595 |
| Perkins | Tim | N/A | ATF-2018-0001-7596 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7596 |
| Hopper | Lewis | na | ATF-2018-0001-7597 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7597 |
| Royster | Robert | National Rifle Association - Life Member | ATF-2018-0001-7598 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7598 |
| Elm | Robert | N/A | ATF-2018-0001-7599 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7599 |
| Rowe | Kevin | N/A | ATF-2018-0001-7600 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7600 |
| Steiner | Jeff | (Referred to site by GOA) | ATF-2018-0001-7601 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7601 |
| Bailey | Joel | N/A | ATF-2018-0001-7602 | 1/19/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7602 |
| Green | Joshua | N/A | ATF-2018-0001-7603 | 1/19/2018 | 1/12/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7603 |
| Mitchell | Dan | None | ATF-2018-0001-7604 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7604 |
| Crosley | David | N/A | ATF-2018-0001-7605 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7605 |
| Barker | Brian | N/A | ATF-2018-0001-7606 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7606 |
| Burchfield | Justin | N/A | ATF-2018-0001-7607 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7607 |
| Clay | Kevin | N/A | ATF-2018-0001-7608 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7608 |
| Jakala | Stephen | N/A | ATF-2018-0001-7609 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7609 |
| Jacks | David | N/A | ATF-2018-0001-7610 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7610 |
| Joseph | Chad | JPFO, NRA, Disabled American Veterans Life Member | ATF-2018-0001-7611 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7611 |
| Bonavita | James | N/A | ATF-2018-0001-7612 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7612 |
| Litzo | Gregory | N/A | ATF-2018-0001-7613 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7613 |
| Syrek | Eddie | N/A | ATF-2018-0001-7614 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7614 |
| Lawrence | Daryl | N/A | ATF-2018-0001-7615 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7615 |
| Pappacoda | Joe | Self | ATF-2018-0001-7616 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7616 |
| McCoy | Marion | N/A | ATF-2018-0001-7617 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7617 |
| Carnes | David | N/A | ATF-2018-0001-7618 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7618 |
| Pannell | Troy | None | ATF-2018-0001-7619 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7619 |
| Wieboldt | DW | N/A | ATF-2018-0001-7620 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7620 |
| Heston | Robert | Private Citizen | ATF-2018-0001-7621 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7621 |
| Barsky | James | N/A | ATF-2018-0001-7622 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7622 |
| Vincent | Dustin | N/A | ATF-2018-0001-7623 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7623 |
| Partain | Scott | N/A | ATF-2018-0001-7624 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7624 |
| Beers | Gerald | N/A | ATF-2018-0001-7625 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7625 |
| wilson | matt | N/A | ATF-2018-0001-7626 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7626 |
| Porter | Donald J | D J Porter Healing | ATF-2018-0001-7627 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7627 |
| Trombetta | Dan | N/A | ATF-2018-0001-7628 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7628 |
| Knight | Chris | N/A | ATF-2018-0001-7629 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7629 |
| Coleman | Kyle | N/A | ATF-2018-0001-7630 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7630 |
| Gavagan | Phillip | N/A | ATF-2018-0001-7631 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7631 |
| Smith | Chris | N/A | ATF-2018-0001-7632 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7632 |
| Davidson | Ben | N/A | ATF-2018-0001-7633 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7633 |
| Tracy | Phil | N/A | ATF-2018-0001-7634 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7634 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Pepin | Jason | Investment Properties, Inc. Veteran, GOA, NRA, 2nd Amendment | ATF-2018-0001-7635 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7635 |
| Connelly | Dave | | ATF-2018-0001-7636 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7636 |
| Hill | John | None | ATF-2018-0001-7637 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7637 |
| neff | robert | N/A | ATF-2018-0001-7638 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7638 |
| Covert | Ben | N/A | ATF-2018-0001-7639 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7639 |
| Rackley | James | N/A | ATF-2018-0001-7640 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7640 |
| Whitley | Bill | N/A | ATF-2018-0001-7641 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7641 |
| Martino | Stephen | N/A | ATF-2018-0001-7642 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7642 |
| Sonner | Russell | N/A | ATF-2018-0001-7643 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7643 |
| Klein | Adam | N/A | ATF-2018-0001-7644 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7644 |
| Dean | Dennis | N/A | ATF-2018-0001-7645 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7645 |
| Conrad and Family | Art B. | N/A | ATF-2018-0001-7646 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7646 |
| neff | cindy | N/A | ATF-2018-0001-7647 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7647 |
| Wonsala | Michael | N/A | ATF-2018-0001-7648 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7648 |
| Nichols | David | N/A | ATF-2018-0001-7649 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7649 |
| Fajardo | Joe | N/A | ATF-2018-0001-7650 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7650 |
| Stanfield | Dennis | N/A | ATF-2018-0001-7651 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7651 |
| Devaney | Tim | N/A | ATF-2018-0001-7652 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7652 |
| Murray | Reginald | GOA Lifetime Member | ATF-2018-0001-7653 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7653 |
| Stamen | Jessica | N/A | ATF-2018-0001-7654 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7654 |
| Clute, Sr. | James | N/A | ATF-2018-0001-7655 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7655 |
| RASSAT | ROBERT | None | ATF-2018-0001-7656 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7656 |
| Byer | Noah | N/A | ATF-2018-0001-7657 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7657 |
| Nichol | Rick | N/A | ATF-2018-0001-7658 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7658 |
| Testerman | Dolores | N/A | ATF-2018-0001-7659 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7659 |
| Morgan | Dillon | N/A | ATF-2018-0001-7660 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7660 |
| Tulley | David | N/A | ATF-2018-0001-7661 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7661 |
| SWANSON | LAURENCE | N/A | ATF-2018-0001-7662 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7662 |
| Wade | Chris | N/A | ATF-2018-0001-7663 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7663 |
| Predmore | John | N/A | ATF-2018-0001-7664 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7664 |
| Rathbun | John | N/A | ATF-2018-0001-7665 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7665 |
| Hainsworth | Edward | -- | ATF-2018-0001-7666 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7666 |
| Page | Dave | N/A | ATF-2018-0001-7667 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7667 |
| Renner | EarlT | N/A | ATF-2018-0001-7668 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7668 |
| Oas | Tom | N/A | ATF-2018-0001-7669 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7669 |
| Bridges | Robert | N/A | ATF-2018-0001-7670 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7670 |
| Upton | Ben | N/A | ATF-2018-0001-7671 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7671 |
| PRIEBE | KIETH | N/A | ATF-2018-0001-7672 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7672 |
| Slavin | Job | N/A | ATF-2018-0001-7673 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7673 |
| Pisciotta | Dominc | N/A | ATF-2018-0001-7674 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7674 |
| Carson | Robert | N/A | ATF-2018-0001-7675 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7675 |
| Allen | James | N/A | ATF-2018-0001-7676 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7676 |
| Jacquin | Donn | N/A | ATF-2018-0001-7677 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7677 |
| PATTERSON | Jeff | N/A | ATF-2018-0001-7678 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7678 |
| Hyatt | Bill | N/A | ATF-2018-0001-7679 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7679 |
| Yzaguirre | Marc | N/A | ATF-2018-0001-7680 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7680 |
| mcpherson | tracy | N/A | ATF-2018-0001-7681 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7681 |
| PERSONS | EDWIN | N/A | ATF-2018-0001-7682 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7682 |
| Shanley | Kevin | N/A | ATF-2018-0001-7683 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7683 |
| Lenhares | Russell | N/A | ATF-2018-0001-7684 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7684 |

| Hicklin | Chase | N/A | ATF-2018-0001-7685 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7685 |
| peterson | william | N/A | ATF-2018-0001-7686 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7686 |
| Hume | Harold | N/A | ATF-2018-0001-7687 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7687 |
| Giorno | Kenneth | N/A | ATF-2018-0001-7688 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7688 |
| Deaton | Michael | N/A | ATF-2018-0001-7689 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7689 |
| Gherity | Debora | N/A | ATF-2018-0001-7690 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7690 |
| TORMAN | DONALD | N/A | ATF-2018-0001-7691 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7691 |
| Ginn | Gary | N/A | ATF-2018-0001-7692 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7692 |
| Sene | Jamie | N/A | ATF-2018-0001-7693 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7693 |
| Markey | Cynthia | N/A | ATF-2018-0001-7694 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7694 |
| OSBORN | MIKE | N/A | ATF-2018-0001-7695 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7695 |
| bonasse | thomas | N/A | ATF-2018-0001-7696 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7696 |
| Powell | John | N/A | ATF-2018-0001-7697 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7697 |
| Manchester | Bill | N/A | ATF-2018-0001-7698 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7698 |
| Scholl | Tim | N/A | ATF-2018-0001-7699 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7699 |
| Thomas | Chris | N/A | ATF-2018-0001-7700 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7700 |
| landrum | mathew | N/A | ATF-2018-0001-7701 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7701 |
| Bagley | Rob | N/A | ATF-2018-0001-7702 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7702 |
| Huddle | Jeffrey | N/A | ATF-2018-0001-7703 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7703 |
| Fritz | Garry | None | ATF-2018-0001-7704 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7704 |
| Giles | Wade | N/A | ATF-2018-0001-7705 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7705 |
| judelson | bruce | N/A | ATF-2018-0001-7706 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7706 |
| Dunroe | Michael | N/A | ATF-2018-0001-7707 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7707 |
| hawkins | martyn | N/A | ATF-2018-0001-7708 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7708 |
| Wilcox | Robert | N/A | ATF-2018-0001-7709 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7709 |
| Stevenson | Michael | N/A | ATF-2018-0001-7710 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7710 |
| Hudson | Steve | N/A | ATF-2018-0001-7711 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7711 |
| Suleski | Keith | N/A | ATF-2018-0001-7712 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7712 |
| LAPE | PATTY | N/A | ATF-2018-0001-7713 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7713 |
| Allen | Donald | N/A | ATF-2018-0001-7714 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7714 |
| Ginter | Maria | N/A | ATF-2018-0001-7715 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7715 |
| Thornton | Jack | N/A | ATF-2018-0001-7716 | 1/19/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7716 |
| Dittmer Sr | Donald | Citizen | ATF-2018-0001-7717 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7717 |
| blades | brett | N/A | ATF-2018-0001-7718 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7718 |
| Coley | David | N/A | ATF-2018-0001-7719 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7719 |
| Jameson | James | N/A | ATF-2018-0001-7720 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7720 |
| Vrba | Scott | N/A | ATF-2018-0001-7721 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7721 |
| Aylward | Ronald | N/A | ATF-2018-0001-7722 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7722 |
| Thorland | Stephen | N/A | ATF-2018-0001-7723 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7723 |
| Schroeder | William | N/A | ATF-2018-0001-7724 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7724 |
| Kendall | James | N/A | ATF-2018-0001-7725 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7725 |
| Elkins | Carrol | N/A | ATF-2018-0001-7726 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7726 |
| Cumningham | Marc | N/A | ATF-2018-0001-7727 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7727 |
| Jubinski | Nicholas | N/A | ATF-2018-0001-7728 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7728 |
| Webb | Lee | N/A | ATF-2018-0001-7729 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7729 |
| Schleicher | Joshua | N/A | ATF-2018-0001-7730 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7730 |
| Staats | Jason | N/A | ATF-2018-0001-7731 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7731 |
| Culpeper | Marci | N/A | ATF-2018-0001-7732 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7732 |
| Hutson | Shad | N/A | ATF-2018-0001-7733 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7733 |
| Kraklio | Brandon | N/A | ATF-2018-0001-7734 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7734 |
| Cleveland | Joshua | N/A | ATF-2018-0001-7735 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7735 |
| Cooke | David | N/A | ATF-2018-0001-7736 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7736 |

| Koenig | David | Member of NRA, TSRA, 2AF | ATF-2018-0001-7737 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7737 |
| CARR | GREGORY | N/A | ATF-2018-0001-7738 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7738 |
| Villarreal | Adan | N/A | ATF-2018-0001-7739 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7739 |
| Wall | Peter | N/A | ATF-2018-0001-7740 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7740 |
| Lamb | Deborah | N/A | ATF-2018-0001-7741 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7741 |
| Baker | Hal | Hal Baker Firearms | ATF-2018-0001-7742 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7742 |
| Mangen | Michael | N/A | ATF-2018-0001-7743 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7743 |
| Clemmer | Larry | N/A | ATF-2018-0001-7744 | 1/19/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7744 |
| Hovey | Jesse | N/A | ATF-2018-0001-7745 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7745 |
| Elfindale | Baron | N/A | ATF-2018-0001-7746 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7746 |
| Weir | Stephen | N/A | ATF-2018-0001-7747 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7747 |
| Varcoe | Donna D | N/A | ATF-2018-0001-7748 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7748 |
| Johnston | Margaret | N/A | ATF-2018-0001-7749 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7749 |
| York | James | N/A | ATF-2018-0001-7750 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7750 |
| Sleyo | Steve | N/A | ATF-2018-0001-7751 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7751 |
| kerr | michael | N/A | ATF-2018-0001-7752 | 1/19/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7752 |
| Chapman | Jeffery | N/A | ATF-2018-0001-7753 | 1/19/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7753 |
| MCCRARY | KEVIN | N/A | ATF-2018-0001-7754 | 1/19/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7754 |
| Saxton | Michael | N/A | ATF-2018-0001-7755 | 1/19/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7755 |
| Orefice | Ken | N/A | ATF-2018-0001-7756 | 1/19/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7756 |
| Mateer | Jonathan | N/A | ATF-2018-0001-7757 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7757 |
| Lepard | Kevin | N/A | ATF-2018-0001-7758 | 1/19/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7758 |
| Beatty | Lawrence | N/A | ATF-2018-0001-7759 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7759 |
| Hagarty | Patric | N/A | ATF-2018-0001-7760 | 1/19/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7760 |
| Phillips | David | N/A | ATF-2018-0001-7761 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7761 |
| Biafore | Kevin | N/A | ATF-2018-0001-7762 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7762 |
| Bassett | Lonnie | N/A | ATF-2018-0001-7763 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7763 |
| Vasquez | Christopher | N/A | ATF-2018-0001-7764 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7764 |
| MacIlravie | Clem | N/A | ATF-2018-0001-7765 | 1/19/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7765 |
| Hall | Bryan | N/A | ATF-2018-0001-7766 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7766 |
| McKie | Richard | N/A | ATF-2018-0001-7767 | 1/19/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7767 |
| Yoder | Joe | N/A | ATF-2018-0001-7768 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7768 |
| sharpless | lewis | N/A | ATF-2018-0001-7769 | 1/19/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7769 |
| hudock | timothy | N/A | ATF-2018-0001-7770 | 1/19/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7770 |
| Gaudio | Robert | N/A | ATF-2018-0001-7771 | 1/19/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7771 |
| King | Tim | Mr. | ATF-2018-0001-7772 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7772 |
| Eggeman | Michael | N/A | ATF-2018-0001-7773 | 1/19/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7773 |
| Black | Brett | N/A | ATF-2018-0001-7774 | 1/19/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7774 |
| Monciardini | Martin | N/A | ATF-2018-0001-7775 | 1/19/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7775 |
| Stobinski | Stephen | Mr. | ATF-2018-0001-7776 | 1/19/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7776 |
| Nugent | Matthew | N/A | ATF-2018-0001-7777 | 1/19/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7777 |
| Burtis | Tim | N/A | ATF-2018-0001-7778 | 1/19/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7778 |
| Skiles | Jay | N/A | ATF-2018-0001-7779 | 1/19/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7779 |
| Lehman | Lary | Secure Retirement Solutions LLC | ATF-2018-0001-7780 | 1/19/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7780 |
| Galvin | John | N/A | ATF-2018-0001-7781 | 1/19/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7781 |
| pullin | ernest | N/A | ATF-2018-0001-7782 | 1/19/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7782 |
| Henderson | Richard | | 1956 ATF-2018-0001-7783 | 1/19/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7783 |
| Myers | Phillip | N/A | ATF-2018-0001-7784 | 1/19/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7784 |
| Larrabee | Robert | N/A | ATF-2018-0001-7785 | 1/19/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7785 |
| Myers | Lawrence | American Citizen | ATF-2018-0001-7786 | 1/19/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7786 |
| Demarco | Michael | N/A | ATF-2018-0001-7787 | 1/19/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7787 |

| Foley | William | N/A | ATF-2018-0001-7788 | 1/19/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7788 |
|---|---|---|---|---|---|---|
| Morgan | Dan | N/A | ATF-2018-0001-7789 | 1/19/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7789 |
| Stacy | Christopher | N/A | ATF-2018-0001-7790 | 1/19/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7790 |
| FEARIS | DAVID | N/A | ATF-2018-0001-7791 | 1/19/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7791 |
| Rusk | Stacie | N/A | ATF-2018-0001-7792 | 1/19/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7792 |
| Lego | Calvin | N/A | ATF-2018-0001-7793 | 1/19/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7793 |
| Pettibone | John | N/A | ATF-2018-0001-7794 | 1/19/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7794 |
| Solberg | Nels | N/A | ATF-2018-0001-7795 | 1/19/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7795 |
| Ullmeyer | Chris | N/A | ATF-2018-0001-7796 | 1/19/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7796 |
| Marshfield | Jack | N/A | ATF-2018-0001-7797 | 1/19/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7797 |
| Cummins | Raymond | N/A | ATF-2018-0001-7798 | 1/19/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7798 |
| Martin II | Ronald | N/A | ATF-2018-0001-7799 | 1/19/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7799 |
| Chartier | Brian | N/A | ATF-2018-0001-7800 | 1/19/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7800 |
| Nazario | Ivan | N/A | ATF-2018-0001-7801 | 1/19/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7801 |
| Hayes | Travis | N/A | ATF-2018-0001-7802 | 1/19/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7802 |
| knop | aaron | N/A | ATF-2018-0001-7803 | 1/19/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7803 |
| Totin | Michael | NRA | ATF-2018-0001-7804 | 1/19/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7804 |
| Martin | Tony | N/A | ATF-2018-0001-7805 | 1/19/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7805 |
| Surratt | Joe | N/A | ATF-2018-0001-7806 | 1/19/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7806 |
| Pekarovich | Ed | Firearm Owner | ATF-2018-0001-7807 | 1/19/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7807 |
| Courey | Sharon | N/A | ATF-2018-0001-7808 | 1/19/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7808 |
| Woerner | Michael | N/A | ATF-2018-0001-7809 | 1/19/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7809 |
| Riga | James | N/A | ATF-2018-0001-7810 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7810 |
| Nahas | Michael | N/A | ATF-2018-0001-7811 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7811 |
| May | Steven | N/A | ATF-2018-0001-7812 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7812 |
| Jones | Frank | N/A | ATF-2018-0001-7813 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7813 |
| Peterson | Robert | N/A | ATF-2018-0001-7814 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7814 |
| O'Brien | Caitlin | N/A | ATF-2018-0001-7815 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7815 |
| Haynes | Ross | N/A | ATF-2018-0001-7816 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7816 |
| Elms Jr | Joe | N/A | ATF-2018-0001-7817 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7817 |
| Winter | Mark | N/A | ATF-2018-0001-7818 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7818 |
| Braathen | Knut | N/A | ATF-2018-0001-7819 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7819 |
| Eggenburger | Bill | Bill's Trophies & Signs | ATF-2018-0001-7820 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7820 |
| Parker | Jesse | N/A | ATF-2018-0001-7821 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7821 |
| Crumpton | James | N/A | ATF-2018-0001-7822 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7822 |
| Kochakian | Edwyn | N/A | ATF-2018-0001-7823 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7823 |
| Janelle | Claire | N/A | ATF-2018-0001-7824 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7824 |
| Bedford | Robert | N/A | ATF-2018-0001-7825 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7825 |
| Crawford | Paul | N/A | ATF-2018-0001-7826 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7826 |
| Cooper | Lorin | Prefix | ATF-2018-0001-7827 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7827 |
| McLaughlin | John | N/A | ATF-2018-0001-7828 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7828 |
| Gaudreau | Paul | Personal | ATF-2018-0001-7829 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7829 |
| Brach | James | N/A | ATF-2018-0001-7830 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7830 |
| Harvey | Kenn | N/A | ATF-2018-0001-7831 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7831 |
| Casilear | William | N/A | ATF-2018-0001-7832 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7832 |
| Friday | Charles | N/A | ATF-2018-0001-7833 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7833 |
| Bronson | Mark | N/A | ATF-2018-0001-7834 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7834 |
| Norris | Tim | N/A | ATF-2018-0001-7835 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7835 |
| Mahoney | Maria | N/A | ATF-2018-0001-7836 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7836 |
| Yamada | Stacy | Private | ATF-2018-0001-7837 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7837 |
| Ossofsky | Michael | N/A | ATF-2018-0001-7838 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7838 |
| Hail | DeWayne | N/A | ATF-2018-0001-7839 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7839 |

| Russell | Darrell | N/A | ATF-2018-0001-7840 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7840 |
|---------|---------|-----|--------------------|-----------|-----------|-----------------------------------------------------------|
| Newman | Ronald | N/A | ATF-2018-0001-7841 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7841 |
| Sand | Ron | N/A | ATF-2018-0001-7842 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7842 |
| Meade | Jeffrey | N/A | ATF-2018-0001-7843 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7843 |
| Conselyea | Kyle | N/A | ATF-2018-0001-7844 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7844 |
| Ridlehuber | John | John's Guns Etc./GOA | ATF-2018-0001-7845 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7845 |
| Anderson | Brandon | N/A | ATF-2018-0001-7846 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7846 |
| Hall | David | N/A | ATF-2018-0001-7847 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7847 |
| Krider | David | N/A | ATF-2018-0001-7848 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7848 |
| Chimera | Philip | Mr. | ATF-2018-0001-7849 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7849 |
| Stephens | RC | N/A | ATF-2018-0001-7850 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7850 |
| Tillman | Thomas | N/A | ATF-2018-0001-7851 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7851 |
| McGee | Mike | N/A | ATF-2018-0001-7852 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7852 |
| Smith | Donald | N/A | ATF-2018-0001-7853 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7853 |
| Selby | Charles | N/A | ATF-2018-0001-7854 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7854 |
| Brooks | Daryl | N/A | ATF-2018-0001-7855 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7855 |
| Bel | Gilbert | N/A | ATF-2018-0001-7856 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7856 |
| TOWNSEND | JOHN | N/A | ATF-2018-0001-7857 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7857 |
| Buschman | Andrew | N/A | ATF-2018-0001-7858 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7858 |
| Gans | Rickey Lynn | Please choose | ATF-2018-0001-7859 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7859 |
| Knezinek | Tom | N/A | ATF-2018-0001-7860 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7860 |
| Santivasci | John | N/A | ATF-2018-0001-7861 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7861 |
| Guidry | Essie | N/A | ATF-2018-0001-7862 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7862 |
| Crook III | D. Cliford | N/A | ATF-2018-0001-7863 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7863 |
| Gerhart | Chase | N/A | ATF-2018-0001-7864 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7864 |
| Styers Sr. | Douglas | NONE | ATF-2018-0001-7865 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7865 |
| Britton | Gene | N/A | ATF-2018-0001-7866 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7866 |
| Edberg | Roger | N/A | ATF-2018-0001-7867 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7867 |
| Val Preda | Peter | Peter Val Preda "Law Office" | ATF-2018-0001-7868 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7868 |
| Seydler | James | self | ATF-2018-0001-7869 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7869 |
| Sproles | Nolan | N/A | ATF-2018-0001-7870 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7870 |
| Long | Leslie | N/A | ATF-2018-0001-7871 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7871 |
| Stocks | Aaron | N/A | ATF-2018-0001-7872 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7872 |
| Carrell | Jessica | N/A | ATF-2018-0001-7873 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7873 |
| Koontz | Steve | N/A | ATF-2018-0001-7874 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7874 |
| Bracewell | Holden | N/A | ATF-2018-0001-7875 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7875 |
| Imboden | william | N/A | ATF-2018-0001-7876 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7876 |
| Willis | Guion | N/A | ATF-2018-0001-7877 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7877 |
| Korwin | Alan | Bloomfield Press | ATF-2018-0001-7878 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7878 |
| Gorby | Joseph | N/A | ATF-2018-0001-7879 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7879 |
| SMITH | FRANK L. | n/a | ATF-2018-0001-7880 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7880 |
| Cook | Fred | N/A | ATF-2018-0001-7881 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7881 |
| Todd | Andrew | N/A | ATF-2018-0001-7882 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7882 |
| Clark | Sean | N/A | ATF-2018-0001-7883 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7883 |
| McMichen | Thomas | N/A | ATF-2018-0001-7884 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7884 |
| Parkin | Ryan | N/A | ATF-2018-0001-7885 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7885 |
| Petrik | Joseph R | Mr. | ATF-2018-0001-7886 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7886 |
| Zubeck | John | N/A | ATF-2018-0001-7887 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7887 |
| Isbill | Steven | N/A | ATF-2018-0001-7888 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7888 |
| Grzebyk | David | N/A | ATF-2018-0001-7889 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7889 |
| Johnson | Dean | N/A | ATF-2018-0001-7890 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7890 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Andoos | Matthew | N/A | ATF-2018-0001-7891 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7891 |
| Lellman | James | N/A | ATF-2018-0001-7892 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7892 |
| Mack | Nathan | N/A | ATF-2018-0001-7893 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7893 |
| Rayle | Nathan | N/A | ATF-2018-0001-7894 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7894 |
| Morris | MP | N/A | ATF-2018-0001-7895 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7895 |
| Doran | LeVerne | N/A | ATF-2018-0001-7896 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7896 |
| Fennig | Derek | N/A | ATF-2018-0001-7897 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7897 |
| Arnold | Don | N/A | ATF-2018-0001-7898 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7898 |
| Sandusky | David | N/A | ATF-2018-0001-7899 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7899 |
| Hathaway | Michael | N/A | ATF-2018-0001-7900 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7900 |
| Bennett | Terry | N/A | ATF-2018-0001-7901 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7901 |
| Adams | Gary | N/A | ATF-2018-0001-7902 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7902 |
| Steininger | Kenneth | N/A | ATF-2018-0001-7903 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7903 |
| Morrison | Joseph | N/A | ATF-2018-0001-7904 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7904 |
| Fontenot | Chris | N/A | ATF-2018-0001-7905 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7905 |
| Gray | Michael | Mr. | ATF-2018-0001-7906 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7906 |
| Money | Rick | N/A | ATF-2018-0001-7907 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7907 |
| Lindholm | Stanley | N/A | ATF-2018-0001-7908 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7908 |
| Noneman | Rick | N/A | ATF-2018-0001-7909 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7909 |
| Carlton | Daryl | N/A | ATF-2018-0001-7910 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7910 |
| Brown | Brian | N/A | ATF-2018-0001-7911 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7911 |
| Chapman | James | N/A | ATF-2018-0001-7912 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7912 |
| Shellabarger | Cody | N/A | ATF-2018-0001-7913 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7913 |
| Edwards | Joe | N/A | ATF-2018-0001-7914 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7914 |
| Compas | Rich | N/A | ATF-2018-0001-7915 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7915 |
| Kiser | James | N/A | ATF-2018-0001-7916 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7916 |
| Coker | Dale | N/A | ATF-2018-0001-7917 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7917 |
| Fountain | Germaine | N/A | ATF-2018-0001-7918 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7918 |
| Fulton | Lee | N/A | ATF-2018-0001-7919 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7919 |
| Reeve | Robert | N/A | ATF-2018-0001-7920 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7920 |
| North | Daniel | N/A | ATF-2018-0001-7921 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7921 |
| Schoff | Isaac | N/A | ATF-2018-0001-7922 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7922 |
| Keller | james | N/A | ATF-2018-0001-7923 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7923 |
| Hawk | Hazard | Private Citizen | ATF-2018-0001-7924 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7924 |
| DelMastro | Don | N/A | ATF-2018-0001-7925 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7925 |
| Lynch | Sherry | N/A | ATF-2018-0001-7926 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7926 |
| Stanevich | Daniel | N/A | ATF-2018-0001-7927 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7927 |
| Cobb | Steve | N/A | ATF-2018-0001-7928 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7928 |
| Quarnoccio | Ross | N/A | ATF-2018-0001-7929 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7929 |
| Zebra | Ryan | N/A | ATF-2018-0001-7930 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7930 |
| SWIFT | JACK | NRA - USMC RETIRED -ILL STATE POLICE RETIRED | ATF-2018-0001-7931 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7931 |
| West | Alex | N/A | ATF-2018-0001-7932 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7932 |
| Chojecki | Maciej | N/A | ATF-2018-0001-7933 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7933 |
| Patrin | Caleb | N/A | ATF-2018-0001-7934 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7934 |
| Shafer | Michael | N/A | ATF-2018-0001-7935 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7935 |
| Lessard | William | Silent majority | ATF-2018-0001-7936 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7936 |
| Thieme | Ivan | N/A | ATF-2018-0001-7937 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7937 |
| Burt | Henry | N/A | ATF-2018-0001-7938 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7938 |
| Milner | Jon | N/A | ATF-2018-0001-7939 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7939 |
| Bryan | Terry | *** | ATF-2018-0001-7940 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7940 |
| Cormier | David | N/A | ATF-2018-0001-7941 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7941 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Cox | Lewis | N/A | ATF-2018-0001-7942 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7942 |
| Ervine | Anthony | N/A | ATF-2018-0001-7943 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7943 |
| Schindler | John | N/A | ATF-2018-0001-7944 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7944 |
| Walker | Piper | N/A | ATF-2018-0001-7945 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7945 |
| Delserone | Tony | N/A | ATF-2018-0001-7946 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7946 |
| Burpo | Ryan | N/A | ATF-2018-0001-7947 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7947 |
| Keeling | Gregory | None | ATF-2018-0001-7948 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7948 |
| Catellier | Ken | N/A | ATF-2018-0001-7949 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7949 |
| Sforza | David | N/A | ATF-2018-0001-7950 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7950 |
| King | Thomas | N/A | ATF-2018-0001-7951 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7951 |
| Welsh | Mike | N/A | ATF-2018-0001-7952 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7952 |
| Ross | Luke | N/A | ATF-2018-0001-7953 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7953 |
| Hespen | Raymond | N/A | ATF-2018-0001-7954 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7954 |
| Richard | Kirby | N/A | ATF-2018-0001-7955 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7955 |
| Arndt | Jeremy | N/A | ATF-2018-0001-7956 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7956 |
| Smiht | Randel | N/A | ATF-2018-0001-7957 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7957 |
| Levitz | Thomas | N/A | ATF-2018-0001-7958 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7958 |
| Lessard | Peter | Citizen | ATF-2018-0001-7959 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7959 |
| Samborski | Jacob | N/A | ATF-2018-0001-7960 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7960 |
| Edwards | Benjamin | N/A | ATF-2018-0001-7961 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7961 |
| Ray | Justin | N/A | ATF-2018-0001-7962 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7962 |
| Day | Jon | N/A | ATF-2018-0001-7963 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7963 |
| Pereira | Robert | N/A | ATF-2018-0001-7964 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7964 |
| Satas | Alden | N/A | ATF-2018-0001-7965 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7965 |
| Warmanen | Gary | N/A | ATF-2018-0001-7966 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7966 |
| Gluckman | Jonathan | N/A | ATF-2018-0001-7967 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7967 |
| D | Mike | N/A | ATF-2018-0001-7968 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7968 |
| Taylor | Tim | Mr. | ATF-2018-0001-7969 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7969 |
| Fairchild | Zachary | N/A | ATF-2018-0001-7970 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7970 |
| Witham | James | N/A | ATF-2018-0001-7971 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7971 |
| FLORES | Roberto | N/A | ATF-2018-0001-7972 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7972 |
| Patton | Andrew | N/A | ATF-2018-0001-7973 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7973 |
| McPherson | Jesse | N/A | ATF-2018-0001-7974 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7974 |
| Reid | Rory | N/A | ATF-2018-0001-7975 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7975 |
| Rieser | Julie | N/A | ATF-2018-0001-7976 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7976 |
| McCarthy | Thomas | N/A | ATF-2018-0001-7977 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7977 |
| Burke | Rebecca | N/A | ATF-2018-0001-7978 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7978 |
| Porcaro | Steven | N/A | ATF-2018-0001-7979 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7979 |
| Wilcox | David | American Citizen | ATF-2018-0001-7980 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7980 |
| Naylor | Jed | N/A | ATF-2018-0001-7981 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7981 |
| DRAKE | DUSTIN | N/A | ATF-2018-0001-7982 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7982 |
| Thames | Eric | N/A | ATF-2018-0001-7983 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7983 |
| Bolton | Chris | N/A | ATF-2018-0001-7984 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7984 |
| Okurowski | Eric | N/A | ATF-2018-0001-7985 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7985 |
| Rausch | Danny | N/A | ATF-2018-0001-7986 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7986 |
| walsh | peggy | N/A | ATF-2018-0001-7987 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7987 |
| Vierra | Sunbear | N/A | ATF-2018-0001-7988 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7988 |
| Murphy | Seve | N/A | ATF-2018-0001-7989 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7989 |
| Roberts | Xavier | N/A | ATF-2018-0001-7990 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7990 |
| Hatch | Dustin | N/A | ATF-2018-0001-7991 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7991 |
| Newton | Lawrence | None | ATF-2018-0001-7992 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7992 |
| Vachakone | Alex | N/A | ATF-2018-0001-7993 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7993 |

| Guillerman | Joe | N/A | ATF-2018-0001-7994 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7994 |
| Christiansen | Brandon | N/A | ATF-2018-0001-7995 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7995 |
| Black | David | N/A | ATF-2018-0001-7996 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7996 |
| Wolkenberg | Frank | N/A | ATF-2018-0001-7997 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7997 |
| Richardson | James | N/A | ATF-2018-0001-7998 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7998 |
| Ibarra | Jesus | N/A | ATF-2018-0001-7999 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-7999 |
| Bowman | Jonathan | N/A | ATF-2018-0001-8000 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8000 |
| Melton | Paul | N/A | ATF-2018-0001-8001 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8001 |
| Thompson | Wayland | N/A | ATF-2018-0001-8002 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8002 |
| Perkins | Todd | N/A | ATF-2018-0001-8003 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8003 |
| Lamonde | George | N/A | ATF-2018-0001-8004 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8004 |
| Grantham | Adam | N/A | ATF-2018-0001-8005 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8005 |
| Calcia | Nicholas | N/A | ATF-2018-0001-8006 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8006 |
| Burrows | Mitchell | N/A | ATF-2018-0001-8007 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8007 |
| Jones | Nathan | N/A | ATF-2018-0001-8008 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8008 |
| Faddick | Nikki | N/A | ATF-2018-0001-8009 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8009 |
| Dimmick | Alex | N/A | ATF-2018-0001-8010 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8010 |
| Krebs | Dustin | California Rifle and Pistol Association | ATF-2018-0001-8011 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8011 |
| Stokes | Angela | N/A | ATF-2018-0001-8012 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8012 |
| Castro | Hector | N/A | ATF-2018-0001-8013 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8013 |
| Mahn | Andrew | N/A | ATF-2018-0001-8014 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8014 |
| Lynch | Kevin | Individual American Citizen | ATF-2018-0001-8015 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8015 |
| Kohan | Jonathan | N/A | ATF-2018-0001-8016 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8016 |
| Coppedge | Jerrid | N/A | ATF-2018-0001-8017 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8017 |
| Reeder | Jeremy | N/A | ATF-2018-0001-8018 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8018 |
| McHenry | Adam | N/A | ATF-2018-0001-8019 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8019 |
| Rodriguez | Alex | N/A | ATF-2018-0001-8020 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8020 |
| Morgan | Jarrod | N/A | ATF-2018-0001-8021 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8021 |
| Steers | Michael | N/A | ATF-2018-0001-8022 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8022 |
| Fitts | Blake | N/A | ATF-2018-0001-8023 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8023 |
| MORTON | MIKE | N/A | ATF-2018-0001-8024 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8024 |
| Benoit | Scott | N/A | ATF-2018-0001-8025 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8025 |
| Black | Craig | N/A | ATF-2018-0001-8026 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8026 |
| Brown | Dennis | N/A | ATF-2018-0001-8027 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8027 |
| Rustler | Jimmy | N/A | ATF-2018-0001-8028 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8028 |
| Burk | Kenneth | N/A | ATF-2018-0001-8029 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8029 |
| DaBell | Jerry | N/A | ATF-2018-0001-8030 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8030 |
| DeGroff | John | N/A | ATF-2018-0001-8031 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8031 |
| Kuether | David | NONE | ATF-2018-0001-8032 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8032 |
| Stnafield sr. | Robert | na | ATF-2018-0001-8033 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8033 |
| Ashford | Jamison | I represent the law abiding gun owners of the United States | ATF-2018-0001-8034 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8034 |
| Ramseyer | Chris | N/A | ATF-2018-0001-8035 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8035 |
| Anonymous | Jeff | N/A | ATF-2018-0001-8036 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8036 |
| Schwartz | Mickey | N/A | ATF-2018-0001-8037 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8037 |
| Moore | Jack | N/A | ATF-2018-0001-8038 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8038 |
| Phillips | Cody | N/A | ATF-2018-0001-8039 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8039 |
| Lawrence | Craig | N/A | ATF-2018-0001-8040 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8040 |
| Lowe | Kenneth | N/A | ATF-2018-0001-8041 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8041 |

| Gomez | Pedro | N/A | | ATF-2018-0001-8042 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8042 |
|---|---|---|---|---|---|---|---|
| Beardsley | David | N/A | | ATF-2018-0001-8043 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8043 |
| Leal | Jose | N/A | | ATF-2018-0001-8044 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8044 |
| junkin | dale | N/A | | ATF-2018-0001-8045 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8045 |
| McPeake | Kinny | N/A | | ATF-2018-0001-8046 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8046 |
| Burleson | Steve | N/A | | ATF-2018-0001-8047 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8047 |
| Dyke | Mitchell | N/A | | ATF-2018-0001-8048 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8048 |
| Riley | Charles | | 1964 | ATF-2018-0001-8049 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8049 |
| Maytum | Isaac | MASP INDUSTRIES | | ATF-2018-0001-8050 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8050 |
| Tamayo | Fernando | N/A | | ATF-2018-0001-8051 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8051 |
| Buckmaster | Bryan | N/A | | ATF-2018-0001-8052 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8052 |
| Bonilla | Bryan | N/A | | ATF-2018-0001-8053 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8053 |
| Willett | Jeffery | N/A | | ATF-2018-0001-8054 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8054 |
| Overman | Edward | Public Participation Request Comments | | ATF-2018-0001-8055 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8055 |
| Thurman | Patrick | N/A | | ATF-2018-0001-8056 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8056 |
| Halvorson | Devin | N/A | | ATF-2018-0001-8057 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8057 |
| Mumgaard | Tigh | MASP INDUSTRIES | | ATF-2018-0001-8058 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8058 |
| Peters | Charles | N/A | | ATF-2018-0001-8059 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8059 |
| Holt | Roger | N/A | | ATF-2018-0001-8060 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8060 |
| Lender | Jared | N/A | | ATF-2018-0001-8061 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8061 |
| Moss | Denny | Mr. | | ATF-2018-0001-8062 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8062 |
| JAMESON | KLINT | N/A | | ATF-2018-0001-8063 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8063 |
| Smith | Jadon | N/A | | ATF-2018-0001-8064 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8064 |
| Rios | Erik | N/A | | ATF-2018-0001-8065 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8065 |
| Gettman | Daniel | N/A | | ATF-2018-0001-8066 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8066 |
| Evans | Barbara | none | | ATF-2018-0001-8067 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8067 |
| Wilhelm | Steve | N/A | | ATF-2018-0001-8068 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8068 |
| Quirk | John | N/A | | ATF-2018-0001-8069 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8069 |
| Chin | Vicki | N/A | | ATF-2018-0001-8070 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8070 |
| Manning | Matthew | N/A | | ATF-2018-0001-8071 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8071 |
| westgate | bruce | gun owners action league | | ATF-2018-0001-8072 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8072 |
| bridges | jack | N/A | | ATF-2018-0001-8073 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8073 |
| Smidl | Christopher | N/A | | ATF-2018-0001-8074 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8074 |
| andrade | mike | N/A | | ATF-2018-0001-8075 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8075 |
| LaParl | Justin | N/A | | ATF-2018-0001-8076 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8076 |
| Kline | Lee | GOA | | ATF-2018-0001-8077 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8077 |
| Gaudreault | Kyle | N/A | | ATF-2018-0001-8078 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8078 |
| Latimer | Frank | N/A | | ATF-2018-0001-8079 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8079 |
| church | michael | N/A | | ATF-2018-0001-8080 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8080 |
| Hilinski | Eric | N/A | | ATF-2018-0001-8081 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8081 |
| Hardin | Mitch | N/A | | ATF-2018-0001-8082 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8082 |
| Mendoza | Juan | N/A | | ATF-2018-0001-8083 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8083 |
| Claassen | Richard | N/A | | ATF-2018-0001-8084 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8084 |
| Borden | Jerome C. | N/A | | ATF-2018-0001-8085 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8085 |
| Sewall | Matthew | N/A | | ATF-2018-0001-8086 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8086 |
| Poorman | Matthew | N/A | | ATF-2018-0001-8087 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8087 |
| Hodges | Stephen | N/A | | ATF-2018-0001-8088 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8088 |
| smith | christian | Mr. | | ATF-2018-0001-8089 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8089 |
| DiFiore | Ann | N/A | | ATF-2018-0001-8090 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8090 |
| Leany | Robert | N/A | | ATF-2018-0001-8091 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8091 |
| Jones | Teralee | N/A | | ATF-2018-0001-8092 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8092 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Grest | Christian | N/A | ATF-2018-0001-8093 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8093 |
| Poorman | Kelly | N/A | ATF-2018-0001-8094 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8094 |
| Chapman | Jacqueline | N/A | ATF-2018-0001-8095 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8095 |
| Devney | Eric | N/A | ATF-2018-0001-8096 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8096 |
| Leichsenring | Michael | N/A | ATF-2018-0001-8097 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8097 |
| Fraser | Lucas | N/A | ATF-2018-0001-8098 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8098 |
| Novotny | William | N/A | ATF-2018-0001-8099 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8099 |
| Peterson | Jared | N/A | ATF-2018-0001-8100 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8100 |
| Cisneros | Alfredo | N/A | ATF-2018-0001-8101 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8101 |
| Kelley | Billy | N/A | ATF-2018-0001-8102 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8102 |
| Carr | Angie | N/A | ATF-2018-0001-8103 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8103 |
| Meyer | Brad | N/A | ATF-2018-0001-8104 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8104 |
| Devney | Eric | N/A | ATF-2018-0001-8105 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8105 |
| Sawyer | Leon | N/A | ATF-2018-0001-8106 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8106 |
| adams | john | N/A | ATF-2018-0001-8107 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8107 |
| Wilson | Mr | N/A | ATF-2018-0001-8108 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8108 |
| Webster | Vicki | N/A | ATF-2018-0001-8109 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8109 |
| Mullins | Daniel | Gun Owners of America | ATF-2018-0001-8110 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8110 |
| Bean | James | N/A | ATF-2018-0001-8111 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8111 |
| Gilliam | Charles | N/A | ATF-2018-0001-8112 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8112 |
| Daley | Thomas | N/A | ATF-2018-0001-8113 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8113 |
| Joe | Matthew | N/A | ATF-2018-0001-8114 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8114 |
| Higgins | Denise | N/A | ATF-2018-0001-8115 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8115 |
| Gibson | James | N/A | ATF-2018-0001-8116 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8116 |
| Owen | Kerry | N/A | ATF-2018-0001-8117 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8117 |
| Martin | Riley | N/A | ATF-2018-0001-8118 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8118 |
| Ortiz | Radames | N/A | ATF-2018-0001-8119 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8119 |
| Schuster | Jacob | N/A | ATF-2018-0001-8120 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8120 |
| Haertel | Edward | N/A | ATF-2018-0001-8121 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8121 |
| Herren | Jasper | N/A | ATF-2018-0001-8122 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8122 |
| Hutchens | Joseph | N/A | ATF-2018-0001-8123 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8123 |
| cabus | sylvia | N/A | ATF-2018-0001-8124 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8124 |
| Beaty | Richard | N/A | ATF-2018-0001-8125 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8125 |
| Anonymous | Chris | N/A | ATF-2018-0001-8126 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8126 |
| Mercer | Matthew | N/A | ATF-2018-0001-8127 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8127 |
| Bivins | Jordan | N/A | ATF-2018-0001-8128 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8128 |
| Griffin | Donald | N/A | ATF-2018-0001-8129 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8129 |
| Merrell-Robertson | Nancy | Mrs. | ATF-2018-0001-8130 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8130 |
| Lambert | Jeff | Mr. | ATF-2018-0001-8131 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8131 |
| Duniec | Michael | N/A | ATF-2018-0001-8132 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8132 |
| Lyons | Dwight | N/A | ATF-2018-0001-8133 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8133 |
| Summers | Amanda | N/A | ATF-2018-0001-8134 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8134 |
| Harri | Lee | N/A | ATF-2018-0001-8135 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8135 |
| Griffith | Larry | N/A | ATF-2018-0001-8136 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8136 |
| MCMILLAN | JOHN | 1985 | ATF-2018-0001-8137 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8137 |
| Chicci | John | N/A | ATF-2018-0001-8138 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8138 |
| Kuepper | Joseph | N/A | ATF-2018-0001-8139 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8139 |
| Brower | Ryan | N/A | ATF-2018-0001-8140 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8140 |
| Orr | Al | N/A | ATF-2018-0001-8141 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8141 |
| Craze | Joseph | N/A | ATF-2018-0001-8142 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8142 |
| Kent | Charles | N/A | ATF-2018-0001-8143 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8143 |
| Yadlosky | William | N/A | ATF-2018-0001-8144 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8144 |

| Nunn | Jacob | N/A | ATF-2018-0001-8145 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8145 |
|---|---|---|---|---|---|---|
| st.clair jr | matthew | Retired US Army | ATF-2018-0001-8146 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8146 |
| Margolis | David | N/A | ATF-2018-0001-8147 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8147 |
| Wier | Daniel | N/A | ATF-2018-0001-8148 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8148 |
| Ercole | Scott | N/A | ATF-2018-0001-8149 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8149 |
| Goldfaden | Marissa | N/A | ATF-2018-0001-8150 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8150 |
| Gardas | Brandon | N/A | ATF-2018-0001-8151 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8151 |
| Jones | Caitlyn | N/A | ATF-2018-0001-8152 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8152 |
| tonnemacher | billy | N/A | ATF-2018-0001-8153 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8153 |
| Evans | Daniel | N/A | ATF-2018-0001-8154 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8154 |
| Smith | James | N/A | ATF-2018-0001-8155 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8155 |
| Dillon | Travis | N/A | ATF-2018-0001-8156 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8156 |
| Klode | Ryan | N/A | ATF-2018-0001-8157 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8157 |
| Miller | Russell | N/A | ATF-2018-0001-8158 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8158 |
| Warrick | Steve | N/A | ATF-2018-0001-8159 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8159 |
| Christman Jr | Thomas C | N/A | ATF-2018-0001-8160 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8160 |
| McCleerey | Gregory | N/A | ATF-2018-0001-8161 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8161 |
| Hanlon | Thomas | N/A | ATF-2018-0001-8162 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8162 |
| Hawk | Floyd | NRA member | ATF-2018-0001-8163 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8163 |
| Mueller | Marilyn | N/A | ATF-2018-0001-8164 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8164 |
| Williams | Dorothy | N/A | ATF-2018-0001-8165 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8165 |
| sasso | richard | N/A | ATF-2018-0001-8166 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8166 |
| kamens | kim | N/A | ATF-2018-0001-8167 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8167 |
| Cockcroft | James | N/A | ATF-2018-0001-8168 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8168 |
| Rice | Daniel | N/A | ATF-2018-0001-8169 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8169 |
| Goodman | John | N/A | ATF-2018-0001-8170 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8170 |
| Robertson | Jim | none | ATF-2018-0001-8171 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8171 |
| Conragan | Lance | Mr. | ATF-2018-0001-8172 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8172 |
| West | Meredith | N/A | ATF-2018-0001-8173 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8173 |
| Houston | Mitchel | N/A | ATF-2018-0001-8174 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8174 |
| Sprague | Matthew | N/A | ATF-2018-0001-8175 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8175 |
| Olanie | Egan | N/A | ATF-2018-0001-8176 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8176 |
| Berkowitz-Berliner | Jill | Dr | ATF-2018-0001-8177 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8177 |
| Falin | William | American | ATF-2018-0001-8178 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8178 |
| LaMarche | Toby | N/A | ATF-2018-0001-8179 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8179 |
| Lambeth | CJ | N/A | ATF-2018-0001-8180 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8180 |
| DeVine | Kelly | N/A | ATF-2018-0001-8181 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8181 |
| Zipps | Paul | N/A | ATF-2018-0001-8182 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8182 |
| Mosley | Joseph | N/A | ATF-2018-0001-8183 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8183 |
| Oliver | Reed | N/A | ATF-2018-0001-8184 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8184 |
| Kelly | Kerry | N/A | ATF-2018-0001-8185 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8185 |
| Gray | John | N/A | ATF-2018-0001-8186 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8186 |
| Gotschall | Mike | N/A | ATF-2018-0001-8187 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8187 |
| Nieman | Cathy | N/A | ATF-2018-0001-8188 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8188 |
| Graham | Jasen | N/A | ATF-2018-0001-8189 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8189 |
| Birnbaum | Jacqueline | N/A | ATF-2018-0001-8190 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8190 |
| McDonnell | Joe | N/A | ATF-2018-0001-8191 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8191 |
| Salley | Rebecca | N/A | ATF-2018-0001-8192 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8192 |
| Ulm | Vladimir | N/A | ATF-2018-0001-8193 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8193 |
| Snead | Heather | N/A | ATF-2018-0001-8194 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8194 |
| Jones | Jeremy | N/A | ATF-2018-0001-8195 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8195 |
| Zahn | Martin | N/A | ATF-2018-0001-8196 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8196 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Fossen | Sarah | N/A | ATF-2018-0001-8197 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8197 |
| Stowell | Ethan | N/A | ATF-2018-0001-8198 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8198 |
| Kiedaisch | Deverie | N/A | ATF-2018-0001-8199 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8199 |
| Oliva | Vanessa | N/A | ATF-2018-0001-8200 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8200 |
| Shorter | George | N/A | ATF-2018-0001-8201 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8201 |
| Raderstrong | Jeff | N/A | ATF-2018-0001-8202 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8202 |
| W. | Brian | N/A | ATF-2018-0001-8203 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8203 |
| Thompson | Kris | N/A | ATF-2018-0001-8204 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8204 |
| Stefani | Catherine | N/A | ATF-2018-0001-8205 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8205 |
| Kuriger | Patricia | N/A | ATF-2018-0001-8206 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8206 |
| Lattner | Bryan | The Secure Foundation Project | ATF-2018-0001-8207 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8207 |
| Champagne | Kyle | WOLVERINES !!!!!! | ATF-2018-0001-8208 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8208 |
| Whiteley | Margaret | N/A | ATF-2018-0001-8209 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8209 |
| Ferguson | Shani | N/A | ATF-2018-0001-8210 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8210 |
| McDonnell | Mike | N/A | ATF-2018-0001-8211 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8211 |
| Bode | Glynden | none | ATF-2018-0001-8212 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8212 |
| Ison | Michael | N/A | ATF-2018-0001-8213 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8213 |
| Todd | Joseph | N/A | ATF-2018-0001-8214 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8214 |
| Green | Jesse | N/A | ATF-2018-0001-8215 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8215 |
| Banks | Jason | N/A | ATF-2018-0001-8216 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8216 |
| Dennis | Michael | N/A | ATF-2018-0001-8217 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8217 |
| Glidewell | Jody | N/A | ATF-2018-0001-8218 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8218 |
| Ridgeway | John | jpfo.org | ATF-2018-0001-8219 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8219 |
| STARKEY | PAT | NA | ATF-2018-0001-8220 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8220 |
| Schupp | Joshua | N/A | ATF-2018-0001-8221 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8221 |
| Hoover | KD | N/A | ATF-2018-0001-8222 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8222 |
| Easton | Christopher | N/A | ATF-2018-0001-8223 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8223 |
| Schwartz | Barry | N/A | ATF-2018-0001-8224 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8224 |
| Rivera | Miguel | N/A | ATF-2018-0001-8225 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8225 |
| Browder | Robert | N/A | ATF-2018-0001-8226 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8226 |
| Malo | Michael | N/A | ATF-2018-0001-8227 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8227 |
| Mangels | Bruce | The Virtual Junkyard | ATF-2018-0001-8228 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8228 |
| Wray | David | N/A | ATF-2018-0001-8229 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8229 |
| Gaw | Olivia | N/A | ATF-2018-0001-8230 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8230 |
| Murray | Ben | N/A | ATF-2018-0001-8231 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8231 |
| Rings | Sally | N/A | ATF-2018-0001-8232 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8232 |
| Thomas | Cory | N/A | ATF-2018-0001-8233 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8233 |
| Ocasio | Mike | N/A | ATF-2018-0001-8234 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8234 |
| Livengood | William | N/A | ATF-2018-0001-8235 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8235 |
| Renfrew | John | N/A | ATF-2018-0001-8236 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8236 |
| Degerness | Jonathan | N/A | ATF-2018-0001-8237 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8237 |
| Cohen | Jennifer | N/A | ATF-2018-0001-8238 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8238 |
| Akers | David | N/A | ATF-2018-0001-8239 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8239 |
| Dwyer | John | N/A | ATF-2018-0001-8240 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8240 |
| Galen | Candace | N/A | ATF-2018-0001-8241 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8241 |
| Adkisson | Shari | N/A | ATF-2018-0001-8242 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8242 |
| Hart | Rick | N/A | ATF-2018-0001-8243 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8243 |
| Chudzik | Alex | N/A | ATF-2018-0001-8244 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8244 |
| Book | M | N/A | ATF-2018-0001-8245 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8245 |
| Roane | Christine | N/A | ATF-2018-0001-8246 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8246 |
| Lehman | Theresa | N/A | ATF-2018-0001-8247 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8247 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Devoss | Carol | N/A | ATF-2018-0001-8248 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8248 |
| Sheaffer Riccio | Steven | N/A | ATF-2018-0001-8249 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8249 |
| Mari | Natalie | N/A | ATF-2018-0001-8250 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8250 |
| Wenker | Marcel | N/A | ATF-2018-0001-8251 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8251 |
| Vice | Dirk | N/A | ATF-2018-0001-8252 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8252 |
| Lerch | Joshua | N/A | ATF-2018-0001-8253 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8253 |
| Shahinian | Billy | Personal Dssfense Concepts | ATF-2018-0001-8254 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8254 |
| Meade | Mark | N/A | ATF-2018-0001-8255 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8255 |
| ledgerwood | ben | N/A | ATF-2018-0001-8256 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8256 |
| Somerville | George | choose title | ATF-2018-0001-8257 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8257 |
| Boyd | Linda | Private Citizen | ATF-2018-0001-8258 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8258 |
| Pena Jr | Jacinto | N/A | ATF-2018-0001-8259 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8259 |
| Thorp | Christopher | N/A | ATF-2018-0001-8260 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8260 |
| Mominee | Terry | N/A | ATF-2018-0001-8261 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8261 |
| Baldwin | Richard | N/A | ATF-2018-0001-8262 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8262 |
| TEMEL | EUGENE | N/A | ATF-2018-0001-8263 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8263 |
| Zielinski | Steven | N/A | ATF-2018-0001-8264 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8264 |
| Tyner | Barney | N/A | ATF-2018-0001-8265 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8265 |
| Watts | Martin | N/A | ATF-2018-0001-8266 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8266 |
| Rolston | Laurie | N/A | ATF-2018-0001-8267 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8267 |
| Olsen | Jonathan | N/A | ATF-2018-0001-8268 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8268 |
| Nieri | Tanya | N/A | ATF-2018-0001-8269 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8269 |
| Raymond | Paul | N/A | ATF-2018-0001-8270 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8270 |
| Geller | Richard | | 2019 ATF-2018-0001-8271 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8271 |
| Collet | James | N/A | ATF-2018-0001-8272 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8272 |
| MacLeod | Olivia | N/A | ATF-2018-0001-8273 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8273 |
| Franz | Joseph | N/A | ATF-2018-0001-8274 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8274 |
| Paulino | A. Omar | N/A | ATF-2018-0001-8275 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8275 |
| Tomlinson | Michael | N/A | ATF-2018-0001-8276 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8276 |
| Hunter | Steve | N/A | ATF-2018-0001-8277 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8277 |
| Abbott | Preston | N/A | ATF-2018-0001-8278 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8278 |
| Havenstein | John | N/A | ATF-2018-0001-8279 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8279 |
| Cook | Linda | N/A | ATF-2018-0001-8280 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8280 |
| Freeman | Jacob | N/A | ATF-2018-0001-8281 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8281 |
| Tassielli | Barbara | N/A | ATF-2018-0001-8282 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8282 |
| Lichty | Sven | N/A | ATF-2018-0001-8283 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8283 |
| Ruff | Andrew | N/A | ATF-2018-0001-8284 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8284 |
| Uhlig | Kevin | N/A | ATF-2018-0001-8285 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8285 |
| amato | august | N/A | ATF-2018-0001-8286 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8286 |
| Hanson | Sonja | N/A | ATF-2018-0001-8287 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8287 |
| Newton | Jon | N/A | ATF-2018-0001-8288 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8288 |
| Adrian | Sarah | N/A | ATF-2018-0001-8289 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8289 |
| Vadasz | Paul | N/A | ATF-2018-0001-8290 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8290 |
| Cerutti | Fred | N/A | ATF-2018-0001-8291 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8291 |
| Taff | Melvin | N/A | ATF-2018-0001-8292 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8292 |
| DeDore | Cameron | N/A | ATF-2018-0001-8293 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8293 |
| Cadle | Eric | N/A | ATF-2018-0001-8294 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8294 |
| Zigmond | August | N/A | ATF-2018-0001-8295 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8295 |
| Armistead | Melinda | N/A | ATF-2018-0001-8296 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8296 |
| Laudato | Daniel | N/A | ATF-2018-0001-8297 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8297 |
| Daigneault | Lalena | N/A | ATF-2018-0001-8298 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8298 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Shin | Eric | N/A | ATF-2018-0001-8299 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8299 |
| Levinson | Hilary | N/A | ATF-2018-0001-8300 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8300 |
| Fossett | Suzanne | N/A | ATF-2018-0001-8301 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8301 |
| Martens | James | N/A | ATF-2018-0001-8302 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8302 |
| Foley | Patricia | N/A | ATF-2018-0001-8303 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8303 |
| Alvarez | Ulises | N/A | ATF-2018-0001-8304 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8304 |
| Breckenridge | Stephanie | N/A | ATF-2018-0001-8305 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8305 |
| Carver | William | N/A | ATF-2018-0001-8306 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8306 |
| Willner | Daniel | N/A | ATF-2018-0001-8307 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8307 |
| Cosenza | Ernie | Mr | ATF-2018-0001-8308 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8308 |
| Brownlee | Dean | N/A | ATF-2018-0001-8309 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8309 |
| zucker | marguery lee | N/A | ATF-2018-0001-8310 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8310 |
| Trumbull | Michael | N/A | ATF-2018-0001-8311 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8311 |
| Reder | Alan | Mr. | ATF-2018-0001-8312 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8312 |
| Pratt | Kyle | N/A | ATF-2018-0001-8313 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8313 |
| Thornburn | Cathy | N/A | ATF-2018-0001-8314 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8314 |
| BRICK | RONALD | N/A | ATF-2018-0001-8315 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8315 |
| PAULSON | MERVIN | N/A | ATF-2018-0001-8316 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8316 |
| Hanson | George | N/A | ATF-2018-0001-8317 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8317 |
| Noland | Chris | N/A | ATF-2018-0001-8318 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8318 |
| Hidalgo | Ed | N/A | ATF-2018-0001-8319 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8319 |
| Skirbunt-Kozabo | William | N/A | ATF-2018-0001-8320 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8320 |
| Helmi | Mohamed | GOA NRA | ATF-2018-0001-8321 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8321 |
| Bramlet | Eric | N/A | ATF-2018-0001-8322 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8322 |
| Woolard | Tony | N/A | ATF-2018-0001-8323 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8323 |
| Jacobson | Andrew | N/A | ATF-2018-0001-8324 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8324 |
| Oates | Justin | N/A | ATF-2018-0001-8325 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8325 |
| Mader | Thomas | N/A | ATF-2018-0001-8326 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8326 |
| Harper | Wynn | N/A | ATF-2018-0001-8327 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8327 |
| Palmer | Christopher | Beyond BookSmart | ATF-2018-0001-8328 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8328 |
| Delman | Michael | Beyond BookSmart | ATF-2018-0001-8329 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8329 |
| collett | mike | N/A | ATF-2018-0001-8330 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8330 |
| Paredes | Miel | Giffords: Courage to Fight Gun Violence | ATF-2018-0001-8331 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8331 |
| Lynch | Daniel | N/A | ATF-2018-0001-8332 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8332 |
| Kapolka | Daphne | N/A | ATF-2018-0001-8333 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8333 |
| Cox | Brandon | N/A | ATF-2018-0001-8334 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8334 |
| Harris | Amy | CNHS | ATF-2018-0001-8335 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8335 |
| Rausch | Casey | N/A | ATF-2018-0001-8336 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8336 |
| Sisco | Bill | N/A | ATF-2018-0001-8337 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8337 |
| Zuffo | Steven | N/A | ATF-2018-0001-8338 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8338 |
| Julik | Jacob | N/A | ATF-2018-0001-8339 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8339 |
| Weisman | Richard | N/A | ATF-2018-0001-8340 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8340 |
| Compeau | Tony | Americans Citizens that are sick and tired of being sick and tired. | ATF-2018-0001-8341 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8341 |
| Chapman | Kevin | N/A | ATF-2018-0001-8342 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8342 |
| Garrett | Joe | N/A | ATF-2018-0001-8343 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8343 |
| Colthurst | Andrew | N/A | ATF-2018-0001-8344 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8344 |
| Vierling | Brent | N/A | ATF-2018-0001-8345 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8345 |
| Varra | Jim | N/A | ATF-2018-0001-8346 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8346 |
| Easop | Thomas | N/A | ATF-2018-0001-8347 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8347 |

| Morris | Edward | N/A | | ATF-2018-0001-8348 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8348 |
|---|---|---|---|---|---|---|---|
| Snyder | Jesse | N/A | | ATF-2018-0001-8349 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8349 |
| Estlund | Nora | -- | | ATF-2018-0001-8350 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8350 |
| Alley | Billy | N/A | | ATF-2018-0001-8351 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8351 |
| Hewitt | Steve | N/A | | ATF-2018-0001-8352 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8352 |
| Harchar | Rudy | N/A | | ATF-2018-0001-8353 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8353 |
| McGraw | Polly | N/A | | ATF-2018-0001-8354 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8354 |
| Ponders | Joseph | N/A | | ATF-2018-0001-8355 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8355 |
| Morse | Fred | N/A | | ATF-2018-0001-8356 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8356 |
| Sears | Reginald | N/A | | ATF-2018-0001-8357 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8357 |
| Roehl | Ellen | N/A | | ATF-2018-0001-8358 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8358 |
| Flanagan | William | N/A | | ATF-2018-0001-8359 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8359 |
| Cornett | Charles | N/A | | ATF-2018-0001-8360 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8360 |
| Chisholm | Stuart | N/A | | ATF-2018-0001-8361 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8361 |
| Vermeal | Larry | N/A | | ATF-2018-0001-8362 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8362 |
| Ryan | John and Susan | N/A | | ATF-2018-0001-8363 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8363 |
| Belford | Brian | N/A | | ATF-2018-0001-8364 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8364 |
| Harding | Cheryl | N/A | | ATF-2018-0001-8365 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8365 |
| Kirkpatrick | Lee | N/A | | ATF-2018-0001-8366 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8366 |
| Glover | Dwight | N/A | | ATF-2018-0001-8367 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8367 |
| Denny | Clifton | N/A | | ATF-2018-0001-8368 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8368 |
| Lovig | Sally | N/A | | ATF-2018-0001-8369 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8369 |
| Blommer | Kevin | N/A | | ATF-2018-0001-8370 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8370 |
| Lohman | Wendy | N/A | | ATF-2018-0001-8371 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8371 |
| binsley | tony | N/A | | ATF-2018-0001-8372 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8372 |
| Moody | Gabe | N/A | | ATF-2018-0001-8373 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8373 |
| Weir | Matthew | N/A | | ATF-2018-0001-8374 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8374 |
| Holubek | Steven | N/A | | ATF-2018-0001-8375 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8375 |
| Shannon | Dianne | N/A | | ATF-2018-0001-8376 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8376 |
| Smith | Kevin | N/A | | ATF-2018-0001-8377 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8377 |
| southard | tatiana | N/A | | ATF-2018-0001-8378 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8378 |
| McKeighen | William | N/A | | ATF-2018-0001-8379 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8379 |
| Stern | Richard | N/A | | ATF-2018-0001-8380 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8380 |
| Mills | John | N/A | | ATF-2018-0001-8381 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8381 |
| Raderstrong | Meghan | | 2017 | ATF-2018-0001-8382 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8382 |
| Machotka | Danielle | N/A | | ATF-2018-0001-8383 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8383 |
| Marshall | Phil | N/A | | ATF-2018-0001-8384 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8384 |
| Ireland | Donald | N/A | | ATF-2018-0001-8385 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8385 |
| Simpson | Kathy | N/A | | ATF-2018-0001-8386 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8386 |
| Bell | Tim | N/A | | ATF-2018-0001-8387 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8387 |
| Hernandez | Thomas | N/A | | ATF-2018-0001-8388 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8388 |
| Freestone | Michael | N/A | | ATF-2018-0001-8389 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8389 |
| Korte | Max | N/A | | ATF-2018-0001-8390 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8390 |
| Swift | David | N/A | | ATF-2018-0001-8391 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8391 |
| Vortman | Roger | N/A | | ATF-2018-0001-8392 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8392 |
| Schneider | Ryan | N/A | | ATF-2018-0001-8393 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8393 |
| Karsch | Craig | N/A | | ATF-2018-0001-8394 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8394 |
| Burbach | David | N/A | | ATF-2018-0001-8395 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8395 |
| Harvey | James | N/A | | ATF-2018-0001-8396 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8396 |
| Schneider | Felicia | N/A | | ATF-2018-0001-8397 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8397 |
| Toomey | Mark | N/A | | ATF-2018-0001-8398 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8398 |
| King | Laurie | N/A | | ATF-2018-0001-8399 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8399 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Gil | Armstrong | N/A | ATF-2018-0001-8400 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8400 |
| roth | fredrick | none | ATF-2018-0001-8401 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8401 |
| THOMAS | KOREY | N/A | ATF-2018-0001-8402 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8402 |
| chaibongsai | dollaya | N/A | ATF-2018-0001-8403 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8403 |
| Morgenstern | Fred | N/A | ATF-2018-0001-8404 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8404 |
| Blaze | Jon | N/A | ATF-2018-0001-8405 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8405 |
| Yurcho | John | N/A | ATF-2018-0001-8406 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8406 |
| Ciezobka | Gilbert | N/A | ATF-2018-0001-8407 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8407 |
| Stone | Lisa | N/A | ATF-2018-0001-8408 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8408 |
| Barbour | Jeff | N/A | ATF-2018-0001-8409 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8409 |
| Bolton | Larry | N/A | ATF-2018-0001-8410 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8410 |
| Plumley | James | N/A | ATF-2018-0001-8411 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8411 |
| PLINER | ELLIOT | N/A | ATF-2018-0001-8412 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8412 |
| Vinson | Martin | None | ATF-2018-0001-8413 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8413 |
| Sammis | Susan | N/A | ATF-2018-0001-8414 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8414 |
| Lipsig | Anna | N/A | ATF-2018-0001-8415 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8415 |
| Wells | Aaron | N/A | ATF-2018-0001-8416 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8416 |
| Klein | Eva | Eva Klein & Associates, Ltd. | ATF-2018-0001-8417 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8417 |
| Cain | Alexander | N/A | ATF-2018-0001-8418 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8418 |
| Brewster | Alan | N/A | ATF-2018-0001-8419 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8419 |
| Zenge | Bruce | N/A | ATF-2018-0001-8420 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8420 |
| Wong | Ronald | N/A | ATF-2018-0001-8421 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8421 |
| Fillman | Joel | N/A | ATF-2018-0001-8422 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8422 |
| Joa | Roseanne | N/A | ATF-2018-0001-8423 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8423 |
| Stulbaum | Jason | N/A | ATF-2018-0001-8424 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8424 |
| Swinney | Terry | N/A | ATF-2018-0001-8425 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8425 |
| Patterson | Robert | N/A | ATF-2018-0001-8426 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8426 |
| Rudolph | Jacob | N/A | ATF-2018-0001-8427 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8427 |
| Goldenberg | Clifford | N/A | ATF-2018-0001-8428 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8428 |
| Penney | Austin | N/A | ATF-2018-0001-8429 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8429 |
| Lytle | Denise | N/A | ATF-2018-0001-8430 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8430 |
| Benes | Michelle | N/A | ATF-2018-0001-8431 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8431 |
| Cantrell | Carol | N/A | ATF-2018-0001-8432 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8432 |
| Williams | David | N/A | ATF-2018-0001-8433 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8433 |
| Lundy | John | N/A | ATF-2018-0001-8434 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8434 |
| Lindsey | Thomas | N/A | ATF-2018-0001-8435 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8435 |
| Bell | James | N/A | ATF-2018-0001-8436 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8436 |
| Travis | Mark | N/A | ATF-2018-0001-8437 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8437 |
| Jackson | Aaron | N/A | ATF-2018-0001-8438 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8438 |
| Willey | Zachary | N/A | ATF-2018-0001-8439 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8439 |
| corker | christopher | N/A | ATF-2018-0001-8440 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8440 |
| Andrews | Steve | N/A | ATF-2018-0001-8441 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8441 |
| Larkin | Rita | N/A | ATF-2018-0001-8442 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8442 |
| Fiero II | Richard | N/A | ATF-2018-0001-8443 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8443 |
| Zimmerman | Stephanie | na | ATF-2018-0001-8444 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8444 |
| Horrigan | Patrick | N/A | ATF-2018-0001-8445 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8445 |
| Calvert | Mara | N/A | ATF-2018-0001-8446 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8446 |
| Sembach | David | N/A | ATF-2018-0001-8447 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8447 |
| Lockard | Timothy | N/A | ATF-2018-0001-8448 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8448 |
| Gephart | Mike | N/A | ATF-2018-0001-8449 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8449 |
| Kolb Jr | Joseph | N/A | ATF-2018-0001-8450 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8450 |
| Hurst | June | N/A | ATF-2018-0001-8451 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8451 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Davis | Donald | N/A | ATF-2018-0001-8452 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8452 |
| Reininger | Jason | N/A | ATF-2018-0001-8453 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8453 |
| Carmichael | Janet | Ms. | ATF-2018-0001-8454 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8454 |
| Benton | Lance | Mr. | ATF-2018-0001-8455 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8455 |
| Weil | Janine | N/A | ATF-2018-0001-8456 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8456 |
| Howard | Doran | N/A | ATF-2018-0001-8457 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8457 |
| Gomes | Gerald | N/A | ATF-2018-0001-8458 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8458 |
| Cole | Christopher | N/A | ATF-2018-0001-8459 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8459 |
| Henley | James | JCH inc. | ATF-2018-0001-8460 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8460 |
| Lindley | William & Anouk | N/A | ATF-2018-0001-8461 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8461 |
| Perez | Agustin | GOA, NRA, DAVE | ATF-2018-0001-8462 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8462 |
| Maguire | David | N/A | ATF-2018-0001-8463 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8463 |
| Cox | Ryan | N/A | ATF-2018-0001-8464 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8464 |
| Pifer | John | N/A | ATF-2018-0001-8465 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8465 |
| Neawedde | Blake | N/A | ATF-2018-0001-8466 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8466 |
| Quann | Andrea | N/A | ATF-2018-0001-8467 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8467 |
| Culbertson | Genevieve | N/A | ATF-2018-0001-8468 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8468 |
| Stephens | LaTashia | N/A | ATF-2018-0001-8469 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8469 |
| Clark | Ted | N/A | ATF-2018-0001-8470 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8470 |
| Reister | Patrick | N/A | ATF-2018-0001-8471 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8471 |
| Patrick | Philip | N/A | ATF-2018-0001-8472 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8472 |
| Wilson | Sharon | N/A | ATF-2018-0001-8473 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8473 |
| Perry | Raymond | N/A | ATF-2018-0001-8474 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8474 |
| Marie | Catherine | N/A | ATF-2018-0001-8475 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8475 |
| Lambert | Wayne | N/A | ATF-2018-0001-8476 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8476 |
| Angelo | Stephanie | N/A | ATF-2018-0001-8477 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8477 |
| Booher | Alexis | N/A | ATF-2018-0001-8478 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8478 |
| sussman | ethel | N/A | ATF-2018-0001-8479 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8479 |
| Cieslewicz | Lisa | N/A | ATF-2018-0001-8480 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8480 |
| Rothrock | Lawrence | N/A | ATF-2018-0001-8481 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8481 |
| Rosa | Michael | N/A | ATF-2018-0001-8482 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8482 |
| Baethge | Sarah | Ms | ATF-2018-0001-8483 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8483 |
| Elizabeth Guinn | Jane | N/A | ATF-2018-0001-8484 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8484 |
| Metzger | James | N/A | ATF-2018-0001-8485 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8485 |
| Mezeske | Barbara | N/A | ATF-2018-0001-8486 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8486 |
| Eaton | Hersh | Arizona State Rifle and Pistol Assn. | ATF-2018-0001-8487 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8487 |
| Hensley | Joe | N/A | ATF-2018-0001-8488 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8488 |
| Turrentine | Woody | N/A | ATF-2018-0001-8489 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8489 |
| Prince | Justin | N/A | ATF-2018-0001-8490 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8490 |
| Tapia | Eseqiel | N/A | ATF-2018-0001-8491 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8491 |
| Hopton | Jeffrey | U.S. Army retired | ATF-2018-0001-8492 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8492 |
| Vertefeuille | Paul | N/A | ATF-2018-0001-8493 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8493 |
| Abbott | Thomas | N/A | ATF-2018-0001-8494 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8494 |
| Buchanek | Elizabeth | N/A | ATF-2018-0001-8495 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8495 |
| BERMAN | PAUL | East Coast Transport LLC | ATF-2018-0001-8496 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8496 |
| Warfield | Laura | N/A | ATF-2018-0001-8497 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8497 |
| Anderson | Caryn | N/A | ATF-2018-0001-8498 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8498 |
| BISSEY | LARRY | N/A | ATF-2018-0001-8499 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8499 |
| Almer | Jonathan | N/A | ATF-2018-0001-8500 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8500 |
| Newhouse | Henry | N/A | ATF-2018-0001-8501 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8501 |
| Jacobs | Joshua | N/A | ATF-2018-0001-8502 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Wood | Jon | Mr. | ATF-2018-0001-8503 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8503 |
| Russell | Valerie | N/A | ATF-2018-0001-8504 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8504 |
| costanza | marion | N/A | ATF-2018-0001-8505 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8505 |
| Martin | Rose | N/A | ATF-2018-0001-8506 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8506 |
| Somerville | Diana | Olympic Peninsula Watch | ATF-2018-0001-8507 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8507 |
| Peirce | Gina | N/A | ATF-2018-0001-8508 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8508 |
| Torpey | Mark | N/A | ATF-2018-0001-8509 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8509 |
| Alexander | Katheen | N/A | ATF-2018-0001-8510 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8510 |
| Kay | W David | N/A | ATF-2018-0001-8511 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8511 |
| Coleman | Whitney | N/A | ATF-2018-0001-8512 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8512 |
| Gautsche | Eunice | N/A | ATF-2018-0001-8513 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8513 |
| Van Vranken | Randy | N/A | ATF-2018-0001-8514 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8514 |
| McCoid | Judith | N/A | ATF-2018-0001-8515 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8515 |
| Haines | Kyle | N/A | ATF-2018-0001-8516 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8516 |
| Soltani | Alireza | N/A | ATF-2018-0001-8517 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8517 |
| Palopoli Jr. | Frank | N/A | ATF-2018-0001-8518 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8518 |
| Musser IV | William M. | N/A | ATF-2018-0001-8519 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8519 |
| DALE | ROBERT | N/A | ATF-2018-0001-8520 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8520 |
| Eddington | Lyda | N/A | ATF-2018-0001-8521 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8521 |
| Allen | Neal | N/A | ATF-2018-0001-8522 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8522 |
| Rogers | Thomas | Congregation Ahavath Beth Israel, Social Action Committee | ATF-2018-0001-8523 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8523 |
| long | larry | none | ATF-2018-0001-8524 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8524 |
| Knox | Jeff | N/A | ATF-2018-0001-8525 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8525 |
| McComas | John | Self | ATF-2018-0001-8526 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8526 |
| Mitchell | Julie | N/A | ATF-2018-0001-8527 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8527 |
| Parker | Malissa | N/A | ATF-2018-0001-8528 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8528 |
| Arenson | Adam I | N/A | ATF-2018-0001-8529 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8529 |
| Norton | Mark | N/A | ATF-2018-0001-8530 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8530 |
| Ede | Kris | N/A | ATF-2018-0001-8531 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8531 |
| Crimi | Ellen | N/A | ATF-2018-0001-8532 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8532 |
| Curtin | Michael | None | ATF-2018-0001-8533 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8533 |
| Drimmer | Andrea | N/A | ATF-2018-0001-8534 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8534 |
| Rinehart | Thomas | N/A | ATF-2018-0001-8535 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8535 |
| Boyer-Rechlin | Nancy | N/A | ATF-2018-0001-8536 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8536 |
| McKinney | Peter | N/A | ATF-2018-0001-8537 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8537 |
| Leschine | Susan | N/A | ATF-2018-0001-8538 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8538 |
| Lewis | Margaret | N/A | ATF-2018-0001-8539 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8539 |
| Sitnick | Joan | N/A | ATF-2018-0001-8540 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8540 |
| Browning | Janis | U.S. citizen | ATF-2018-0001-8541 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8541 |
| Uzzell | Jane | N/A | ATF-2018-0001-8542 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8542 |
| Benedict | Kristi | N/A | ATF-2018-0001-8543 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8543 |
| Nuding | Dennis | N/A | ATF-2018-0001-8544 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8544 |
| Hermann-Wu | Ailsa | N/A | ATF-2018-0001-8545 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8545 |
| Chavis | Robert | DAV/SDVOSB | ATF-2018-0001-8546 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8546 |
| Thompson | Jeff | N/A | ATF-2018-0001-8547 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8547 |
| Turner | Jody | N/A | ATF-2018-0001-8548 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8548 |
| lee | Kelly | N/A | ATF-2018-0001-8549 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8549 |
| Veer | Josh | N/A | ATF-2018-0001-8550 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8550 |
| Cullen | Mary Ann | N/A | ATF-2018-0001-8551 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8551 |
| Adkins | Paul | N/A | ATF-2018-0001-8552 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8552 |

| Wilson | Brett | N/A | ATF-2018-0001-8553 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8553 |
|---|---|---|---|---|---|---|
| Rohde | Janet | N/A | ATF-2018-0001-8554 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8554 |
| Stephon | Sandra | N/A | ATF-2018-0001-8555 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8555 |
| Henschke | Libby | N/A | ATF-2018-0001-8556 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8556 |
| Haberman | Judith | N/A | ATF-2018-0001-8557 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8557 |
| Davis | Richard | United States Citizen | ATF-2018-0001-8558 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8558 |
| Levin | Laure | N/A | ATF-2018-0001-8559 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8559 |
| Scoville | Zebulon | N/A | ATF-2018-0001-8560 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8560 |
| Weinstein | Nadine | N/A | ATF-2018-0001-8561 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8561 |
| Wall | Nancy | N/A | ATF-2018-0001-8562 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8562 |
| Gantz | Margaret | N/A | ATF-2018-0001-8563 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8563 |
| Robinson | Harold | N/A | ATF-2018-0001-8564 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8564 |
| Emory | Robert | N/A | ATF-2018-0001-8565 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8565 |
| Woolf | Chantal | N/A | ATF-2018-0001-8566 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8566 |
| Sweeney | Sharon | Giffords.com | ATF-2018-0001-8567 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8567 |
| MacFarlane | Ian | Mr. | ATF-2018-0001-8568 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8568 |
| Fabricant | Deena | N/A | ATF-2018-0001-8569 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8569 |
| Haimowitz | Raphaellr | N/A | ATF-2018-0001-8570 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8570 |
| Van Lear | Susan | N/A | ATF-2018-0001-8571 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8571 |
| Gudjonsson | Johann | N/A | ATF-2018-0001-8572 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8572 |
| Conlan | Catherine | N/A | ATF-2018-0001-8573 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8573 |
| DeVille | Lisa | Concerned Citizen | ATF-2018-0001-8574 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8574 |
| Rogers | Thomas | True North Tutoring, Eagle, Idaho | ATF-2018-0001-8575 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8575 |
| Weigt | Donald | N/A | ATF-2018-0001-8576 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8576 |
| Stodolka | Terrance | Mr | ATF-2018-0001-8577 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8577 |
| Somers | Jeff | N/A | ATF-2018-0001-8578 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8578 |
| Saizow | Hildy | N/A | ATF-2018-0001-8579 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8579 |
| Wechselblatt | Marylin | N/A | ATF-2018-0001-8580 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8580 |
| Hall | Jo | N/A | ATF-2018-0001-8581 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8581 |
| Swenson | Laurie | N/A | ATF-2018-0001-8582 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8582 |
| Gellhorn | Tina | N/A | ATF-2018-0001-8583 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8583 |
| Hixon | Mark | N/A | ATF-2018-0001-8584 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8584 |
| Cortale | Melissa | N/A | ATF-2018-0001-8585 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8585 |
| Stevens | Gavi | N/A | ATF-2018-0001-8586 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8586 |
| Waybright | George | N/A | ATF-2018-0001-8587 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8587 |
| Mueting | Helen | N/A | ATF-2018-0001-8588 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8588 |
| Runkel | Phil | N/A | ATF-2018-0001-8589 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8589 |
| Apland | James | USAMRICD | ATF-2018-0001-8590 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8590 |
| Krasne | Julie | N/A | ATF-2018-0001-8591 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8591 |
| Toop | Robert | N/A | ATF-2018-0001-8592 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8592 |
| Swinney | William | N/A | ATF-2018-0001-8593 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8593 |
| Klein | Alan | N/A | ATF-2018-0001-8594 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8594 |
| McKinney | Kathryn | N/A | ATF-2018-0001-8595 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8595 |
| Claibonre | Clair | Claiborne Consulting LLC | ATF-2018-0001-8596 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8596 |
| Gamse | Roy | none | ATF-2018-0001-8597 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8597 |
| McGuire | Daniel | N/A | ATF-2018-0001-8598 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8598 |
| Epstein | Sarah | N/A | ATF-2018-0001-8599 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8599 |
| WALTER | LOIS | N/A | ATF-2018-0001-8600 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8600 |
| CHARD | JOHN | N/A | ATF-2018-0001-8601 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8601 |
| Dickinson | Robert | South Windsor Walk and Wheel Ways | ATF-2018-0001-8602 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8602 |

| Gustafson | Karen | Mrs. | ATF-2018-0001-8603 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8603 |
| Pessetto | Casey | N/A | ATF-2018-0001-8604 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8604 |
| Ryan | cori | N/A | ATF-2018-0001-8605 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8605 |
| Kovacich | Shawn | N/A | ATF-2018-0001-8606 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8606 |
| French | Jimmy | N/A | ATF-2018-0001-8607 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8607 |
| Small | Ashtin | N/A | ATF-2018-0001-8608 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8608 |
| Ruffin | Jon | N/A | ATF-2018-0001-8609 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8609 |
| Preston Jr | Robert | N/A | ATF-2018-0001-8610 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8610 |
| Chenault | Mike | N/A | ATF-2018-0001-8611 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8611 |
| Carter | Jonathan | N/A | ATF-2018-0001-8612 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8612 |
| Hill | Wyatt | N/A | ATF-2018-0001-8613 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8613 |
| Eby | Gregory | N/A | ATF-2018-0001-8614 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8614 |
| Coddington | Dave | N/A | ATF-2018-0001-8615 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8615 |
| Abbott | Dennis | N/A | ATF-2018-0001-8616 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8616 |
| Steffens | Val | N/A | ATF-2018-0001-8617 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8617 |
| DeRaad | Darren | Gun Owners of America | ATF-2018-0001-8618 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8618 |
| Walker | Aaron | N/A | ATF-2018-0001-8619 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8619 |
| Douglas | Eric | N/A | ATF-2018-0001-8620 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8620 |
| Hasseler | Bradley | N/A | ATF-2018-0001-8621 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8621 |
| Steward | Spencer | N/A | ATF-2018-0001-8622 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8622 |
| Coddington | Debbie | N/A | ATF-2018-0001-8623 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8623 |
| Maxey | David | N/A | ATF-2018-0001-8624 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8624 |
| Davis | Larry | N/A | ATF-2018-0001-8625 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8625 |
| Jackson | W R | N/A | ATF-2018-0001-8626 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8626 |
| Johnson | shane | N/A | ATF-2018-0001-8627 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8627 |
| Sater | Mark | N/A | ATF-2018-0001-8628 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8628 |
| Pribula | Adam | N/A | ATF-2018-0001-8629 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8629 |
| Simmons | Stewart | N/A | ATF-2018-0001-8630 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8630 |
| Gandy | William | N/A | ATF-2018-0001-8631 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8631 |
| Jester | John | N/A | ATF-2018-0001-8632 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8632 |
| Harker | Joe | N/A | ATF-2018-0001-8633 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8633 |
| Capps | Carl | N/A | ATF-2018-0001-8634 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8634 |
| Gravley | Kenneth | N/A | ATF-2018-0001-8635 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8635 |
| wilcox | jimmy | N/A | ATF-2018-0001-8636 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8636 |
| Daffron | James | N/A | ATF-2018-0001-8637 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8637 |
| Suever | Aaron | N/A | ATF-2018-0001-8638 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8638 |
| Lathrop | James | N/A | ATF-2018-0001-8639 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8639 |
| Kopf | Louis | N/A | ATF-2018-0001-8640 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8640 |
| Nichols | Jack | N/A | ATF-2018-0001-8641 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8641 |
| Toy | Ethan | N/A | ATF-2018-0001-8642 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8642 |
| Boes | Bradley | N/A | ATF-2018-0001-8643 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8643 |
| Wagner | David | N/A | ATF-2018-0001-8644 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8644 |
| Toney | Timothy | N/A | ATF-2018-0001-8645 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8645 |
| Fuhrer | Fred | none | ATF-2018-0001-8646 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8646 |
| Finley | Arvin | N/A | ATF-2018-0001-8647 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8647 |
| Zundel | Liz | N/A | ATF-2018-0001-8648 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8648 |
| Gonzales | Aaron | N/A | ATF-2018-0001-8649 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8649 |
| hunt | chris | N/A | ATF-2018-0001-8650 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8650 |
| Watkins | David | N/A | ATF-2018-0001-8651 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8651 |
| Blake | Mark | N/A | ATF-2018-0001-8652 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8652 |
| Boyes | Henry | N/A | ATF-2018-0001-8653 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8653 |
| Blomfield | Mark | N/A | ATF-2018-0001-8654 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8654 |

| Rinella | Frank | N/A | ATF-2018-0001-8655 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8655 |
| Clark | Mark | Mr. | ATF-2018-0001-8656 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8656 |
| McLeod | James | CWO4 USN Retired | ATF-2018-0001-8657 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8657 |
| McCreary | Cynthia | N/A | ATF-2018-0001-8658 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8658 |
| Dangler | Bradley | N/A | ATF-2018-0001-8659 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8659 |
| Smith | Michael | N/A | ATF-2018-0001-8661 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8661 |
| Allen | Jeremy | N/A | ATF-2018-0001-8662 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8662 |
| Good | Mitsy | N/A | ATF-2018-0001-8663 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8663 |
| Fox | Tom | N/A | ATF-2018-0001-8664 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8664 |
| Farrar | Chris | N/A | ATF-2018-0001-8665 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8665 |
| Burton | David | N/A | ATF-2018-0001-8666 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8666 |
| Karlin | Jeff | N/A | ATF-2018-0001-8667 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8667 |
| Sims | Curt | NRA Member | ATF-2018-0001-8668 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8668 |
| Bundy | Dorr | N/A | ATF-2018-0001-8669 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8669 |
| Parker | Brad | N/A | ATF-2018-0001-8670 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8670 |
| Steiger | Benjamin | N/A | ATF-2018-0001-8671 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8671 |
| Wildermuth | Michael | N/A | ATF-2018-0001-8672 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8672 |
| Hale | Chester | None | ATF-2018-0001-8673 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8673 |
| Bobo | Clint | N/A | ATF-2018-0001-8674 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8674 |
| Krause | Daniel | N/A | ATF-2018-0001-8675 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8675 |
| Gewirtzman | Amy | N/A | ATF-2018-0001-8676 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8676 |
| Davis | Jim | N/A | ATF-2018-0001-8677 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8677 |
| Goodwin | Ronald | N/A | ATF-2018-0001-8678 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8678 |
| Welsbacher | Ronald | N/A | ATF-2018-0001-8679 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8679 |
| Fitzhugh | Robert | N/A | ATF-2018-0001-8680 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8680 |
| Brown | Kenneth | N/A | ATF-2018-0001-8681 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8681 |
| Rogers | Bradley | N/A | ATF-2018-0001-8682 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8682 |
| Perry | Jim | N/A | ATF-2018-0001-8683 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8683 |
| Hutteball | Sean | N/A | ATF-2018-0001-8684 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8684 |
| Crowder | Brian | N/A | ATF-2018-0001-8685 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8685 |
| Gard | Devin | N/A | ATF-2018-0001-8686 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8686 |
| Kevitt | Eric | N/A | ATF-2018-0001-8687 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8687 |
| Lindhoff | Drew | N/A | ATF-2018-0001-8688 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8688 |
| Denson | David | N/A | ATF-2018-0001-8689 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8689 |
| Haag | Matthew | N/A | ATF-2018-0001-8690 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8690 |
| terzian | randy | N/A | ATF-2018-0001-8691 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8691 |
| Dickson | Pete | N/A | ATF-2018-0001-8692 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8692 |
| garner | william | N/A | ATF-2018-0001-8693 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8693 |
| Woolsey | Gerald | N/A | ATF-2018-0001-8694 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8694 |
| christ | m'lou | N/A | ATF-2018-0001-8695 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8695 |
| Moran | Brad | N/A | ATF-2018-0001-8696 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8696 |
| Birutta | John | N/A | ATF-2018-0001-8697 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8697 |
| Johnstom | Norman | N/A | ATF-2018-0001-8698 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8698 |
| Cavalier | Maggie | N/A | ATF-2018-0001-8699 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8699 |
| Rowe | Terry | N/A | ATF-2018-0001-8700 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8700 |
| Bailey | Jeff | N/A | ATF-2018-0001-8701 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8701 |
| Shanholtz | Jeff | N/A | ATF-2018-0001-8702 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8702 |
| Long | Nathan | N/A | ATF-2018-0001-8703 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8703 |
| Gall | DJ | N/A | ATF-2018-0001-8704 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8704 |
| Allen III | Richard J. | N/A | ATF-2018-0001-8705 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8705 |
| Dawg | Jay | N/A | ATF-2018-0001-8706 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8706 |
| Paulic | Norma | N/A | ATF-2018-0001-8707 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8707 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Ceja | Jose | N/A | ATF-2018-0001-8708 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8708 |
| Ellif | Shaw | N/A | ATF-2018-0001-8709 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8709 |
| mulkerrins | morgan | N/A | ATF-2018-0001-8710 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8710 |
| Iozzino | Steven | N/A | ATF-2018-0001-8711 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8711 |
| Gonzales | Eric | N/A | ATF-2018-0001-8712 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8712 |
| Miller | Roberto | N/A | ATF-2018-0001-8713 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8713 |
| Martin | Michael | N/A | ATF-2018-0001-8714 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8714 |
| Burton | Denzil | N/A | ATF-2018-0001-8715 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8715 |
| Parson | Bill | N/A | ATF-2018-0001-8716 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8716 |
| Larsen | Angela | N/A | ATF-2018-0001-8717 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8717 |
| Alcorn | Mark | N/A | ATF-2018-0001-8718 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8718 |
| Anonymous | Karen | N/A | ATF-2018-0001-8719 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8719 |
| Weaver | William | N/A | ATF-2018-0001-8720 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8720 |
| Pat | Terrance | N/A | ATF-2018-0001-8721 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8721 |
| Lyon | David | N/A | ATF-2018-0001-8722 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8722 |
| McCarthy | Gary | N/A | ATF-2018-0001-8723 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8723 |
| Burton | James | N/A | ATF-2018-0001-8724 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8724 |
| Combs | Alexander | N/A | ATF-2018-0001-8725 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8725 |
| Baade | Jerry | N/A | ATF-2018-0001-8726 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8726 |
| Meyer | Daniel | N/A | ATF-2018-0001-8727 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8727 |
| Murphy | Robert | N/A | ATF-2018-0001-8728 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8728 |
| Bernadt | Troy | N/A | ATF-2018-0001-8729 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8729 |
| Born | David | N/A | ATF-2018-0001-8730 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8730 |
| Bentley | Kathleen | N/A | ATF-2018-0001-8731 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8731 |
| Heater | Thomas | N/A | ATF-2018-0001-8732 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8732 |
| JOHNS | RALPH | N/A | ATF-2018-0001-8733 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8733 |
| Howard | Jimmy | N/A | ATF-2018-0001-8734 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8734 |
| McReynolds | William | N/A | ATF-2018-0001-8735 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8735 |
| Bown | Jeff | N/A | ATF-2018-0001-8736 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8736 |
| Swaim | David | N/A | ATF-2018-0001-8737 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8737 |
| Seto | Jimmy | N/A | ATF-2018-0001-8738 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8738 |
| dunn | michael | N/A | ATF-2018-0001-8739 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8739 |
| Schoeni | Libby | N/A | ATF-2018-0001-8740 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8740 |
| Beechy | Judith | N/A | ATF-2018-0001-8741 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8741 |
| Terry | Glenn | N/A | ATF-2018-0001-8742 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8742 |
| Gates | John | N/A | ATF-2018-0001-8743 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8743 |
| Lingard | Conor | N/A | ATF-2018-0001-8744 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8744 |
| Wade | Dennis | N/A | ATF-2018-0001-8745 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8745 |
| DiBiaso | Alexandra | N/A | ATF-2018-0001-8746 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8746 |
| Downes | Linus | N/A | ATF-2018-0001-8747 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8747 |
| Nelson | Jason | Mdoc | ATF-2018-0001-8748 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8748 |
| Swickard | William | N/A | ATF-2018-0001-8749 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8749 |
| hall | chuck | wmnf | ATF-2018-0001-8750 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8750 |
| Hodge | Steve | Clay Twp. Police Dept. | ATF-2018-0001-8751 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8751 |
| Zlotoff | Mary | N/A | ATF-2018-0001-8752 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8752 |
| Solano | Jonathon | N/A | ATF-2018-0001-8753 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8753 |
| Kidd | Stephen | N/A | ATF-2018-0001-8754 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8754 |
| DeGregorio | Rebecca | N/A | ATF-2018-0001-8755 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8755 |
| Jerochina | Laura | N/A | ATF-2018-0001-8756 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8756 |
| Boyd | Steven | N/A | ATF-2018-0001-8757 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8757 |
| Slaughter | Anita | N/A | ATF-2018-0001-8758 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8758 |
| Parks | Tom | N/A | ATF-2018-0001-8759 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8759 |

| Smalling | Rita | N/A | ATF-2018-0001-8760 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8760 |
| Joe | Lawrence | N/A | ATF-2018-0001-8761 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8761 |
| Olson | Wayne | N/A | ATF-2018-0001-8762 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8762 |
| Monie | Sherry | N/A | ATF-2018-0001-8763 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8763 |
| MacGregor | Margaret | N/A | ATF-2018-0001-8764 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8764 |
| Collins | Margie | N/A | ATF-2018-0001-8765 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8765 |
| Ryan | Timothy | N/A | ATF-2018-0001-8766 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8766 |
| hoyt | sean | N/A | ATF-2018-0001-8767 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8767 |
| Dangler | Robert | self | ATF-2018-0001-8768 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8768 |
| Phaneuf | Ronald | N/A | ATF-2018-0001-8769 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8769 |
| OHara | Arleen | N/A | ATF-2018-0001-8770 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8770 |
| Clouse | Gary | N/A | ATF-2018-0001-8771 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8771 |
| Videen | Pam | N/A | ATF-2018-0001-8772 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8772 |
| Brown | Therese | N/A | ATF-2018-0001-8773 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8773 |
| Celestin | Ketlen | N/A | ATF-2018-0001-8774 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8774 |
| Houser | Travis | N/A | ATF-2018-0001-8775 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8775 |
| Leer | Ryan | N/A | ATF-2018-0001-8776 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8776 |
| Rochester | Ingrid | N/A | ATF-2018-0001-8777 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8777 |
| Houmes | Braze | N/A | ATF-2018-0001-8778 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8778 |
| Stoeckig | Kyle | N/A | ATF-2018-0001-8779 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8779 |
| Bergschneider | Frank | N/A | ATF-2018-0001-8780 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8780 |
| Ward | Roger | N/A | ATF-2018-0001-8781 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8781 |
| Maiden | Kenneth G | N/A | ATF-2018-0001-8782 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8782 |
| Roberts | Jeffrey | N/A | ATF-2018-0001-8783 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8783 |
| Scranton | Dillon | N/A | ATF-2018-0001-8784 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8784 |
| Nifong | Steve | N/A | ATF-2018-0001-8785 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8785 |
| Leer | Ryan | N/A | ATF-2018-0001-8786 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8786 |
| Bakstran | Paul | Mr. | ATF-2018-0001-8787 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8787 |
| Meritt | Alicia G | N/A | ATF-2018-0001-8788 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8788 |
| Pahl | Michelle | N/A | ATF-2018-0001-8789 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8789 |
| McGrath | Mike | Mike's mobile diesel repair | ATF-2018-0001-8790 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8790 |
| Gaulke | Charles | Mr | ATF-2018-0001-8791 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8791 |
| Moore | Roy | N/A | ATF-2018-0001-8792 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8792 |
| Harris | Glenna | Mrs. Glenna Harris | ATF-2018-0001-8793 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8793 |
| Tippins | Matt | N/A | ATF-2018-0001-8794 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8794 |
| ourlian | kimberly | N/A | ATF-2018-0001-8795 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8795 |
| HEATH | MATTHEW | N/A | ATF-2018-0001-8796 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8796 |
| TRAVERS | JULIENNE | N/A | ATF-2018-0001-8797 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8797 |
| Opheim | Michael | N/A | ATF-2018-0001-8798 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8798 |
| Paul | Lauren | N/A | ATF-2018-0001-8799 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8799 |
| Fox | Kevin | N/A | ATF-2018-0001-8800 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8800 |
| Jennings | Dennis | N/A | ATF-2018-0001-8801 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8801 |
| Hepfer | Anne | N/A | ATF-2018-0001-8802 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8802 |
| Whitehead | Greg | N/A | ATF-2018-0001-8803 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8803 |
| Buxbaum | Jo | N/A | ATF-2018-0001-8804 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8804 |
| Kreider | Susan | N/A | ATF-2018-0001-8805 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8805 |
| Gill Jr. | Robert | N/A | ATF-2018-0001-8806 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8806 |
| Bohmier | Thomas | N/A | ATF-2018-0001-8807 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8807 |
| FRITZ | RONALD L | N/A | ATF-2018-0001-8808 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8808 |
| fournier | Peter | N/A | ATF-2018-0001-8809 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8809 |
| Jorgensen | Kari | N/A | ATF-2018-0001-8810 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8810 |

| | | | | | | |
|---|---|---|---|---|---|---|
| McLellan | Kevin | N/A | ATF-2018-0001-8811 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8811 |
| Pope | Michael | N/A | ATF-2018-0001-8812 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8812 |
| Anderson | Boyd | N/A | ATF-2018-0001-8813 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8813 |
| Rodriguez | Ricardo | N/A | ATF-2018-0001-8814 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8814 |
| Yoshida | Norman | N/A | ATF-2018-0001-8815 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8815 |
| Hogg | James | N/A | ATF-2018-0001-8816 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8816 |
| Henderson | Sylvia | N/A | ATF-2018-0001-8817 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8817 |
| McNeese | Shane | N/A | ATF-2018-0001-8818 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8818 |
| Berman | Jeffrey | N/A | ATF-2018-0001-8819 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8819 |
| Bachuwa | Patrick | N/A | ATF-2018-0001-8820 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8820 |
| Noe | Stephanie | N/A | ATF-2018-0001-8821 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8821 |
| Feinstein | Kiran | N/A | ATF-2018-0001-8822 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8822 |
| Henderson | Randolph | N/A | ATF-2018-0001-8823 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8823 |
| Fox | Rebecca | N/A | ATF-2018-0001-8824 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8824 |
| Powell | Tom | Mr. | ATF-2018-0001-8825 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8825 |
| Swartz | Matthew | N/A | ATF-2018-0001-8826 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8826 |
| Muth | William | N/A | ATF-2018-0001-8827 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8827 |
| Brown | Jordan | N/A | ATF-2018-0001-8828 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8828 |
| Feick | Mark | N/A | ATF-2018-0001-8829 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8829 |
| Patwa | Zehra | N/A | ATF-2018-0001-8830 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8830 |
| Reddick | Philip | N/A | ATF-2018-0001-8831 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8831 |
| Gunter | Rachel | N/A | ATF-2018-0001-8832 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8832 |
| Hunt Jr | Brent | N/A | ATF-2018-0001-8833 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8833 |
| Shoemaker | Lance | N/A | ATF-2018-0001-8834 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8834 |
| Ridenour | Chase | N/A | ATF-2018-0001-8835 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8835 |
| Begley | Kevin | N/A | ATF-2018-0001-8836 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8836 |
| Kagan | Michal | N/A | ATF-2018-0001-8837 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8837 |
| Hutcheson | Brett | N/A | ATF-2018-0001-8838 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8838 |
| Zimba | Jeff | N/A | ATF-2018-0001-8839 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8839 |
| Clayborn | Patricia | N/A | ATF-2018-0001-8840 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8840 |
| Nuttall | Wes | N/A | ATF-2018-0001-8841 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8841 |
| Landers | Barry | N/A | ATF-2018-0001-8842 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8842 |
| Moss | Rodrick | N/A | ATF-2018-0001-8843 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8843 |
| Rowland Lindahl | Danielle | N/A | ATF-2018-0001-8844 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8844 |
| Bachman | Mark | N/A | ATF-2018-0001-8845 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8845 |
| BOCHNIARZ | ZBIGNIEW | N/A | ATF-2018-0001-8846 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8846 |
| Kelley | Bill | N/A | ATF-2018-0001-8847 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8847 |
| schott | lonnie | N/A | ATF-2018-0001-8848 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8848 |
| Farber | Joan | Miss | ATF-2018-0001-8849 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8849 |
| LaRock | Mitchell | Citizen of the United States | ATF-2018-0001-8850 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8850 |
| Clark | Pamela | N/A | ATF-2018-0001-8851 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8851 |
| Ravak | Eric | N/A | ATF-2018-0001-8852 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8852 |
| Homer | Rona | N/A | ATF-2018-0001-8853 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8853 |
| Roberts | Holly | N/A | ATF-2018-0001-8854 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8854 |
| Stone | Karen | N/A | ATF-2018-0001-8855 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8855 |
| Edwards | Debby | N/A | ATF-2018-0001-8856 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8856 |
| Spencer | Scott | N/A | ATF-2018-0001-8857 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8857 |
| Mallon | Sharon | N/A | ATF-2018-0001-8858 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8858 |
| Cable | Jim | N/A | ATF-2018-0001-8859 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8859 |
| Foster | Jordan | N/A | ATF-2018-0001-8860 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8860 |
| McMeans | CHRISTIAN | N/A | ATF-2018-0001-8861 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8861 |

| Schmidt | Julie | Ms. | ATF-2018-0001-8862 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8862 |
| Wilson | Justin | N/A | ATF-2018-0001-8863 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8863 |
| Johnson | Gretchen | N/A | ATF-2018-0001-8864 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8864 |
| Dowson | Eleanor | Mrs | ATF-2018-0001-8865 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8865 |
| Santos | Emily | N/A | ATF-2018-0001-8866 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8866 |
| Long | Jason | N/A | ATF-2018-0001-8867 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8867 |
| Fields | Jeff | N/A | ATF-2018-0001-8868 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8868 |
| Herman | Bohdar | N/A | ATF-2018-0001-8869 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8869 |
| Williams | Denise | Dr. | ATF-2018-0001-8870 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8870 |
| Graffte | Karl | N/A | ATF-2018-0001-8871 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8871 |
| Gilgo | August | N/A | ATF-2018-0001-8872 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8872 |
| Shirley | Frank | N/A | ATF-2018-0001-8873 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8873 |
| Drake | Erik | NA but c/f Luke 22:36 | ATF-2018-0001-8874 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8874 |
| Herring | Wilton | N/A | ATF-2018-0001-8875 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8875 |
| Bodah | Jim | N/A | ATF-2018-0001-8876 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8876 |
| Czeiszperger | Scott | N/A | ATF-2018-0001-8877 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8877 |
| Beckett | Dale | N/A | ATF-2018-0001-8878 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8878 |
| Bowen | Kenton | N/A | ATF-2018-0001-8879 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8879 |
| Koziatek | Shane | N/A | ATF-2018-0001-8880 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8880 |
| Burnett II | Mark | N/A | ATF-2018-0001-8881 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8881 |
| Gamble | Michael | N/A | ATF-2018-0001-8882 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8882 |
| Easterly | Ian | Citizen | ATF-2018-0001-8883 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8883 |
| Volk | David | N/A | ATF-2018-0001-8884 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8884 |
| Harrison | Nancy | | 788 ATF-2018-0001-8885 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8885 |
| Branco | Louis | N/A | ATF-2018-0001-8886 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8886 |
| Walter | Marc | N/A | ATF-2018-0001-8887 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8887 |
| DeSpain | Richard | N/A | ATF-2018-0001-8888 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8888 |
| Buettner | Deborah | N/A | ATF-2018-0001-8889 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8889 |
| Chase | Michael | N/A | ATF-2018-0001-8890 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8890 |
| Rumbold | Arlene | N/A | ATF-2018-0001-8891 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8891 |
| Shelley | Ian | N/A | ATF-2018-0001-8892 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8892 |
| Horrocks | Robert | N/A | ATF-2018-0001-8893 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8893 |
| Pannell | William | N/A | ATF-2018-0001-8894 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8894 |
| Gonzalez | Maria | N/A | ATF-2018-0001-8895 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8895 |
| Scherz | Drew | N/A | ATF-2018-0001-8896 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8896 |
| Smith | Brian | N/A | ATF-2018-0001-8897 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8897 |
| Garrett | Seth | N/A | ATF-2018-0001-8898 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8898 |
| Bukowski | Tom | N/A | ATF-2018-0001-8899 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8899 |
| Maurer | Jacob | N/A | ATF-2018-0001-8900 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8900 |
| Perkins | Cory | N/A | ATF-2018-0001-8901 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8901 |
| Yancey | Olin | N/A | ATF-2018-0001-8902 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8902 |
| Liggett | Mark | N/A | ATF-2018-0001-8903 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8903 |
| Lerch | David | N/A | ATF-2018-0001-8904 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8904 |
| Holbrook | Christopher | N/A | ATF-2018-0001-8905 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8905 |
| Foster | Angela | N/A | ATF-2018-0001-8906 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8906 |
| Magnavita | Helen | N/A | ATF-2018-0001-8907 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8907 |
| Machie | James | N/A | ATF-2018-0001-8908 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8908 |
| Egerton | Allen | N/A | ATF-2018-0001-8909 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8909 |
| James | Edward | N/A | ATF-2018-0001-8910 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8910 |
| Hegger | Marcus | N/A | ATF-2018-0001-8911 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8911 |
| Brabec | Daniel | N/A | ATF-2018-0001-8912 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8912 |
| NEEDHAM | CHRISTINE | N/A | ATF-2018-0001-8913 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8913 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ALBRIGHT | JEFF | N/A | ATF-2018-0001-8914 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8914 |
| LeMay | James | N/A | ATF-2018-0001-8915 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8915 |
| Vernon | Samuel | N/A | ATF-2018-0001-8916 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8916 |
| James | Ryan | N/A | ATF-2018-0001-8917 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8917 |
| Pierpoint | Andrew | N/A | ATF-2018-0001-8918 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8918 |
| Charbonneau | Jessie | N/A | ATF-2018-0001-8919 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8919 |
| Eller | Steven | N/A | ATF-2018-0001-8920 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8920 |
| Anderson | Robert | N/A | ATF-2018-0001-8921 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8921 |
| Weathers | Jimmy | N/A | ATF-2018-0001-8922 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8922 |
| Gardner | Tommy | N/A | ATF-2018-0001-8923 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8923 |
| Bart | Donald | N/A | ATF-2018-0001-8924 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8924 |
| Melodini | George | N/A | ATF-2018-0001-8925 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8925 |
| Brady | Oliver | N/A | ATF-2018-0001-8926 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8926 |
| St. John | Aaron | N/A | ATF-2018-0001-8927 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8927 |
| Joseph | Sam | N/A | ATF-2018-0001-8928 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8928 |
| Smith | Anita | N/A | ATF-2018-0001-8929 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8929 |
| Swords | Ronnie | N/A | ATF-2018-0001-8930 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8930 |
| Stubbs | Merle | N/A | ATF-2018-0001-8931 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8931 |
| Hornick | Steve | N/A | ATF-2018-0001-8932 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8932 |
| Burwell | Chris | N/A | ATF-2018-0001-8933 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8933 |
| Bletsch | John W | N/A | ATF-2018-0001-8934 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8934 |
| brocato | shawn | N/A | ATF-2018-0001-8935 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8935 |
| Garnto | Juanita | N/A | ATF-2018-0001-8936 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8936 |
| Werkheiser | Heath | N/A | ATF-2018-0001-8937 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8937 |
| Barrow | Donald | N/A | ATF-2018-0001-8938 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8938 |
| Kobs | Brent | N/A | ATF-2018-0001-8939 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8939 |
| Yelich | Amy | N/A | ATF-2018-0001-8940 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8940 |
| Landsberg | Marisa | N/A | ATF-2018-0001-8941 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8941 |
| Blackburn | Jacob | N/A | ATF-2018-0001-8942 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8942 |
| Swanson | Mark | N/A | ATF-2018-0001-8943 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8943 |
| Gibbons | Travis | N/A | ATF-2018-0001-8944 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8944 |
| M | Mark | N/A | ATF-2018-0001-8945 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8945 |
| peda | debbie | N/A | ATF-2018-0001-8946 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8946 |
| Salter | Erin | N/A | ATF-2018-0001-8947 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8947 |
| Gabriel | Michael | N/A | ATF-2018-0001-8948 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8948 |
| Croom | Olivia | N/A | ATF-2018-0001-8949 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8949 |
| Herron | John | N/A | ATF-2018-0001-8950 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8950 |
| Garey | Diane | N/A | ATF-2018-0001-8951 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8951 |
| Werner | Tristan | N/A | ATF-2018-0001-8952 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8952 |
| Hatch | Howard | N/A | ATF-2018-0001-8953 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8953 |
| Alves | Joshua | N/A | ATF-2018-0001-8954 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8954 |
| Beech | Connor | N/A | ATF-2018-0001-8955 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8955 |
| Marra | Joe | N/A | ATF-2018-0001-8956 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8956 |
| Fulton | Cheryl | N/A | ATF-2018-0001-8957 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8957 |
| Cooper | Kathy | N/A | ATF-2018-0001-8958 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8958 |
| Evans | S | N/A | ATF-2018-0001-8959 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8959 |
| Kane | Scott | N/A | ATF-2018-0001-8960 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8960 |
| Royal | Justin | N/A | ATF-2018-0001-8961 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8961 |
| Chen | Siu Ling | N/A | ATF-2018-0001-8962 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8962 |
| Eslick | Michael | N/A | ATF-2018-0001-8963 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8963 |
| Howell | Robert | N/A | ATF-2018-0001-8964 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8964 |
| Gasser | Keith | N/A | ATF-2018-0001-8965 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Frazin | Bruce | N/A | ATF-2018-0001-8966 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8966 |
| GRAVES | vincent | N/A | ATF-2018-0001-8967 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8967 |
| Sholly | Kathleen | N/A | ATF-2018-0001-8968 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8968 |
| Torrey | Sean | N/A | ATF-2018-0001-8969 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8969 |
| LeBlanc | Eric | N/A | ATF-2018-0001-8970 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8970 |
| Macro | Klint | N/A | ATF-2018-0001-8971 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8971 |
| Katehis | Pola | N/A | ATF-2018-0001-8972 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8972 |
| Tedesche | Nick | N/A | ATF-2018-0001-8973 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8973 |
| Martin | David | Just me, an American | ATF-2018-0001-8974 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8974 |
| pinkney | isaac | N/A | ATF-2018-0001-8975 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8975 |
| Wrenn | Andrew | N/A | ATF-2018-0001-8976 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8976 |
| BOYD | DARRIN | N/A | ATF-2018-0001-8977 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8977 |
| Norman | Glen | N/A | ATF-2018-0001-8978 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8978 |
| Hutchens | Joe | N/A | ATF-2018-0001-8979 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8979 |
| Burgess | K. H. | N/A | ATF-2018-0001-8980 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8980 |
| Wermager | Douglas | N/A | ATF-2018-0001-8981 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8981 |
| Pavio III | Anthony | N/A | ATF-2018-0001-8982 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8982 |
| Vierling | Brent | N/A | ATF-2018-0001-8983 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8983 |
| DeVille | Walter | concerned citizen | ATF-2018-0001-8984 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8984 |
| Watters | Harold | N/A | ATF-2018-0001-8985 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8985 |
| Slack | Skyler | N/A | ATF-2018-0001-8986 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8986 |
| Buesing | Roger | N/A | ATF-2018-0001-8987 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8987 |
| Chereskin | Valerie | None | ATF-2018-0001-8988 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8988 |
| Brooks | Rev.William | Self | ATF-2018-0001-8989 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8989 |
| Mullins | Mary | N/A | ATF-2018-0001-8990 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8990 |
| Kob | Tricia | N/A | ATF-2018-0001-8991 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8991 |
| Raines | Nicholas | N/A | ATF-2018-0001-8992 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8992 |
| Motz | Delbert | n/a | ATF-2018-0001-8993 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8993 |
| Fennell | Jeremy | | ATF-2018-0001-8994 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8994 |
| LaPointe | Michael | Gun Owners Of America / National Rifle Association | ATF-2018-0001-8995 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8995 |
| Musson | Gary | N/A | ATF-2018-0001-8996 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8996 |
| Nelson | David and Vivian | N/A | ATF-2018-0001-8997 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8997 |
| Jameson | James | N/A | ATF-2018-0001-8998 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8998 |
| McNamara | Bob | N/A | ATF-2018-0001-8999 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-8999 |
| Bowman | Jason | N/A | ATF-2018-0001-9000 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9000 |
| LaPointe | Michael | N/A | ATF-2018-0001-9001 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9001 |
| Miller | Mitch | N/A | ATF-2018-0001-9002 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9002 |
| Sadowski | Paul | N/A | ATF-2018-0001-9003 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9003 |
| Gibbons | Jim | N/A | ATF-2018-0001-9004 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9004 |
| Raley | Nick | N/A | ATF-2018-0001-9005 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9005 |
| Taylor | Todd | N/A | ATF-2018-0001-9006 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9006 |
| Galo | Zeke | N/A | ATF-2018-0001-9007 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9007 |
| Morrison | Holmes | N/A | ATF-2018-0001-9008 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9008 |
| Williams | Steve | N/A | ATF-2018-0001-9009 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9009 |
| EMANUELLI | SHARON | N/A | ATF-2018-0001-9010 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9010 |
| Myers | Robert | N/A | ATF-2018-0001-9011 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9011 |
| Maloney | Preston | N/A | ATF-2018-0001-9012 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9012 |
| pressley | chris | chris's gun shop | ATF-2018-0001-9013 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9013 |
| Smith | Timothy | N/A | ATF-2018-0001-9014 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9014 |
| Stetz | Al | N/A | ATF-2018-0001-9015 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9015 |
| Wentzek | Bill | N/A | ATF-2018-0001-9016 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9016 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Williams | James | N/A | ATF-2018-0001-9017 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9017 |
| King | Aaron | N/A | ATF-2018-0001-9018 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9018 |
| gunyon | kay | N/A | ATF-2018-0001-9019 | 1/22/2018 | 1/13/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9019 |
| Miller | Janet | N/A | ATF-2018-0001-9020 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9020 |
| Schuler | Eugenia | N/A | ATF-2018-0001-9021 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9021 |
| Salmon | Nancy | N/A | ATF-2018-0001-9022 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9022 |
| Peters | Katie | N/A | ATF-2018-0001-9023 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9023 |
| Thompson | Ben | N/A | ATF-2018-0001-9024 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9024 |
| Furqueron | Cole | N/A | ATF-2018-0001-9025 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9025 |
| St. Jacques | James | N/A | ATF-2018-0001-9026 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9026 |
| Kamaras | Gail | None | ATF-2018-0001-9027 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9027 |
| Hurt | Valerie | N/A | ATF-2018-0001-9028 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9028 |
| Beckman | Rob | N/A | ATF-2018-0001-9029 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9029 |
| Nelson | Jennifer | N/A | ATF-2018-0001-9030 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9030 |
| Enquist | Brian | N/A | ATF-2018-0001-9031 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9031 |
| Davis | Mike | N/A | ATF-2018-0001-9032 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9032 |
| Dubnick | Joshua | N/A | ATF-2018-0001-9033 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9033 |
| Santos | Richard | N/A | ATF-2018-0001-9034 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9034 |
| Raymond | Larry | N/A | ATF-2018-0001-9035 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9035 |
| Wengrover, PhD | Sally | N/A | ATF-2018-0001-9036 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9036 |
| Kaneko | Keith | N/A | ATF-2018-0001-9037 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9037 |
| Lewis | Edward | N/A | ATF-2018-0001-9038 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9038 |
| Endo-Davis | Coreen | N/A | ATF-2018-0001-9039 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9039 |
| Edie | Valerie | N/A | ATF-2018-0001-9040 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9040 |
| Izmirian | Emily | N/A | ATF-2018-0001-9041 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9041 |
| Waldrop | Joey | N/A | ATF-2018-0001-9042 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9042 |
| Eng | Lawrence | N/A | ATF-2018-0001-9043 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9043 |
| Haffke | Edward | N/A | ATF-2018-0001-9044 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9044 |
| Sprowl | Richard | N/A | ATF-2018-0001-9045 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9045 |
| Benton | Tim | N/A | ATF-2018-0001-9046 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9046 |
| Bennett | David | N/A | ATF-2018-0001-9047 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9047 |
| Heard | Allen | N/A | ATF-2018-0001-9048 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9048 |
| Zmuda | Carl | N/A | ATF-2018-0001-9049 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9049 |
| Camick | Barbara | N/A | ATF-2018-0001-9050 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9050 |
| Willoughby | Susan | N/A | ATF-2018-0001-9051 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9051 |
| Nicely | Ernest | N/A | ATF-2018-0001-9052 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9052 |
| Roll | Stephen | N/A | ATF-2018-0001-9053 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9053 |
| Custer | Rebecca | N/A | ATF-2018-0001-9054 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9054 |
| Rubin | Lori | N/A | ATF-2018-0001-9055 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9055 |
| Fleming | Robert | N/A | ATF-2018-0001-9056 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9056 |
| Rinehart | Rick | N/A | ATF-2018-0001-9057 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9057 |
| Shifflett | Jeremy | N/A | ATF-2018-0001-9058 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9058 |
| LeBar | Mark | N/A | ATF-2018-0001-9059 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9059 |
| Reilly | Tim | N/A | ATF-2018-0001-9060 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9060 |
| Cook | Brandon | N/A | ATF-2018-0001-9061 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9061 |
| Salzberg | Christopher | N/A | ATF-2018-0001-9062 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9062 |
| GROVE | GREGORY | N/A | ATF-2018-0001-9063 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9063 |
| Schueren | Craig | N/A | ATF-2018-0001-9064 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9064 |
| Balch | Phil | N/A | ATF-2018-0001-9065 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9065 |
| CLAUDE | Merritt | citizen / voter | ATF-2018-0001-9066 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9066 |
| WOODRUFF | LK | N/A | ATF-2018-0001-9067 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9067 |
| Oostenbrug | Paul | N/A | ATF-2018-0001-9068 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9068 |

| Kemp | Susan | N/A | ATF-2018-0001-9069 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9069 |
|---|---|---|---|---|---|---|
| Talhami | Humam | N/A | ATF-2018-0001-9070 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9070 |
| Johnson | Shannon | N/A | ATF-2018-0001-9071 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9071 |
| Cardinal | Richard | N/A | ATF-2018-0001-9072 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9072 |
| Cooke | Douglas | N/A | ATF-2018-0001-9073 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9073 |
| Grosser | Jeffrey | N/A | ATF-2018-0001-9074 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9074 |
| DiNote | Chris | N/A | ATF-2018-0001-9075 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9075 |
| Thompson | Darryl | N/A | ATF-2018-0001-9076 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9076 |
| Quinn | Gregory | N/A | ATF-2018-0001-9077 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9077 |
| tube | yu | N/A | ATF-2018-0001-9078 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9078 |
| Nolan | Lee | N/A | ATF-2018-0001-9079 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9079 |
| MC CORMACK | JAMES | N/A | ATF-2018-0001-9080 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9080 |
| Grove | Eric | Gun Owners of America | ATF-2018-0001-9081 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9081 |
| Ridling | Olen | N/A | ATF-2018-0001-9082 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9082 |
| Reed | Edward | N/A | ATF-2018-0001-9083 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9083 |
| Ryland | Anne | N/A | ATF-2018-0001-9084 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9084 |
| Hillman | Lyn | N/A | ATF-2018-0001-9085 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9085 |
| Szabat | Ronald | N/A | ATF-2018-0001-9086 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9086 |
| Carkhuff | Mary | N/A | ATF-2018-0001-9087 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9087 |
| Tremont | Stephanie | N/A | ATF-2018-0001-9088 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9088 |
| Levin, MD | Murray | N/A | ATF-2018-0001-9089 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9089 |
| Lyle | Linda | N/A | ATF-2018-0001-9090 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9090 |
| Broer | Jocelyn | Mom and Concerned U.S. Citizen | ATF-2018-0001-9091 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9091 |
| Jaenisch | Melisa | N/A | ATF-2018-0001-9092 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9092 |
| Swanson | Baird | self | ATF-2018-0001-9093 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9093 |
| Sherwood | Orrin | N/A | ATF-2018-0001-9094 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9094 |
| Peerboom | Rene | N/A | ATF-2018-0001-9095 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9095 |
| Carlson | Mary Kaye | N/A | ATF-2018-0001-9096 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9096 |
| Luebke | Fran | N/A | ATF-2018-0001-9097 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9097 |
| Barrington | Tim | N/A | ATF-2018-0001-9098 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9098 |
| Bisker | Edward | N/A | ATF-2018-0001-9099 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9099 |
| Wilson | Eda | N/A | ATF-2018-0001-9100 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9100 |
| Maggart | Kaye | N/A | ATF-2018-0001-9101 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9101 |
| Grisel | Judy | N/A | ATF-2018-0001-9102 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9102 |
| Colley | Edward | None | ATF-2018-0001-9103 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9103 |
| Hanson | Debra | N/A | ATF-2018-0001-9104 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9104 |
| Vernon | Lesley | N/A | ATF-2018-0001-9105 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9105 |
| Christopherson | Donald | Mr. | ATF-2018-0001-9106 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9106 |
| Hand | Linda | N/A | ATF-2018-0001-9107 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9107 |
| Constantinides | Marion | Ms. | ATF-2018-0001-9108 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9108 |
| Bailey | Patricia | retired | ATF-2018-0001-9109 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9109 |
| Horwitz | Layne | N/A | ATF-2018-0001-9110 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9110 |
| Owens | James | N/A | ATF-2018-0001-9111 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9111 |
| Linden | S. A. | N/A | ATF-2018-0001-9112 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9112 |
| McGinnis | Carol | N/A | ATF-2018-0001-9113 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9113 |
| Stiles | Patricia | N/A | ATF-2018-0001-9114 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9114 |
| Kaplan | Suzan | N/A | ATF-2018-0001-9115 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9115 |
| Mapes | Roger | N/A | ATF-2018-0001-9116 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9116 |
| Tratechaud-Doezema | LInda | N/A | ATF-2018-0001-9117 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9117 |
| Clark | Morgan | N/A | ATF-2018-0001-9118 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9118 |
| Hansen Reynolds | Laura | N/A | ATF-2018-0001-9119 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9119 |

| Williamson | Ron | N/A | ATF-2018-0001-9120 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9120 |
|---|---|---|---|---|---|---|
| Snelson | Elizabeth | N/A | ATF-2018-0001-9121 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9121 |
| White | Catherine | N/A | ATF-2018-0001-9122 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9122 |
| Nulty Jr | Tom | Mr. | ATF-2018-0001-9123 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9123 |
| Schramm | Catherine | N/A | ATF-2018-0001-9124 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9124 |
| Congdon | Michael | N/A | ATF-2018-0001-9125 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9125 |
| Fish | David | N/A | ATF-2018-0001-9126 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9126 |
| Moe | Cynthia | All Lives Matter | ATF-2018-0001-9127 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9127 |
| Roones | Kevin | N/A | ATF-2018-0001-9128 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9128 |
| Richardson | Samuel | None | ATF-2018-0001-9129 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9129 |
| Sundberg | Rebecca | N/A | ATF-2018-0001-9130 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9130 |
| Solow | Jill | Ms | ATF-2018-0001-9131 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9131 |
| Nichols | Carmen | Giffords | ATF-2018-0001-9132 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9132 |
| Kelly | Rose | N/A | ATF-2018-0001-9133 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9133 |
| Minor | Charlotte | N/A | ATF-2018-0001-9134 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9134 |
| Allen | Thad | N/A | ATF-2018-0001-9135 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9135 |
| Braun | Ellen | N/A | ATF-2018-0001-9136 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9136 |
| Iadarola | MaryAnn | N/A | ATF-2018-0001-9137 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9137 |
| Roberts | Keith | Mr | ATF-2018-0001-9138 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9138 |
| Baca | Margaret | N/A | ATF-2018-0001-9139 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9139 |
| Tomasello | Pela | N/A | ATF-2018-0001-9140 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9140 |
| Baumann | Emily | N/A | ATF-2018-0001-9141 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9141 |
| Soward | Ferris | N/A | ATF-2018-0001-9142 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9142 |
| Ward | Jeffrey | N/A | ATF-2018-0001-9143 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9143 |
| Horst | Sue | N/A | ATF-2018-0001-9144 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9144 |
| Katz | Jonathan | N/A | ATF-2018-0001-9145 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9145 |
| Denny | John | N/A | ATF-2018-0001-9146 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9146 |
| D'Arcangelo | Mary | N/A | ATF-2018-0001-9147 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9147 |
| Merkel | Karynn | N/A | ATF-2018-0001-9148 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9148 |
| Wolff | Barbara | N/A | ATF-2018-0001-9149 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9149 |
| Ennes | Judith | N/A | ATF-2018-0001-9150 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9150 |
| Owen | Shawn | N/A | ATF-2018-0001-9151 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9151 |
| Mulhausen | Ellen | N/A | ATF-2018-0001-9152 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9152 |
| Rigby | Elizabeth | N/A | ATF-2018-0001-9153 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9153 |
| Fowler | Duane | Heritage Aviation | ATF-2018-0001-9154 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9154 |
| Maynard | Ron | N/A | ATF-2018-0001-9155 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9155 |
| crozier | don | N/A | ATF-2018-0001-9156 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9156 |
| Jackson | Barbara | ClarNan Editions | ATF-2018-0001-9157 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9157 |
| Magnusson | Ralph | N/A | ATF-2018-0001-9158 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9158 |
| Bachand | Clyde | N/A | ATF-2018-0001-9159 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9159 |
| Mills | Richard | N/A | ATF-2018-0001-9160 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9160 |
| Becker | Thomas | N/A | ATF-2018-0001-9161 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9161 |
| McAuliffe | Kara | N/A | ATF-2018-0001-9162 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9162 |
| Kuzma | Cathy | N/A | ATF-2018-0001-9163 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9163 |
| Christie | Bill | N/A | ATF-2018-0001-9164 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9164 |
| Brennan | Sherril | N/A | ATF-2018-0001-9165 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9165 |
| Milligan | Lee | N/A | ATF-2018-0001-9166 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9166 |
| okruhlik | patricia | Mrs | ATF-2018-0001-9167 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9167 |
| Stroede | Art and Carol | N/A | ATF-2018-0001-9168 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9168 |
| Wolff | Pat | U.S. citizen | ATF-2018-0001-9169 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9169 |
| Lateiner | Ulysses | N/A | ATF-2018-0001-9170 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9170 |
| McCormick | Seibert | N/A | ATF-2018-0001-9171 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9171 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Scott | Curt | N/A | ATF-2018-0001-9172 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9172 |
| Williams | Catherine | N/A | ATF-2018-0001-9173 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9173 |
| Nelson | Peter | N/A | ATF-2018-0001-9174 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9174 |
| Kapur | Kumar | N/A | ATF-2018-0001-9175 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9175 |
| George | Christopher | N/A | ATF-2018-0001-9176 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9176 |
| Mancina | Roberta | N/A | ATF-2018-0001-9177 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9177 |
| Haskin | Holly | N/A | ATF-2018-0001-9178 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9178 |
| Stamos | James | N/A | ATF-2018-0001-9179 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9179 |
| McDonald | Janet | N/A | ATF-2018-0001-9180 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9180 |
| Biolsi | James | N/A | ATF-2018-0001-9181 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9181 |
| Hale | Ronald | N.A. | ATF-2018-0001-9182 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9182 |
| Reilley | Kathleen | N/A | ATF-2018-0001-9183 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9183 |
| pierce | morgan | N/A | ATF-2018-0001-9184 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9184 |
| Ewert | Kai | N/A | ATF-2018-0001-9185 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9185 |
| Juff | Barbara | N/A | ATF-2018-0001-9186 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9186 |
| T | Sarah | N/A | ATF-2018-0001-9187 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9187 |
| Kennedy | Tom | N/A | ATF-2018-0001-9188 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9188 |
| Cattani | David | N/A | ATF-2018-0001-9189 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9189 |
| Cress | Thomas | N/A | ATF-2018-0001-9190 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9190 |
| Kinney | Jason | N/A | ATF-2018-0001-9191 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9191 |
| McKerns | Michael | N/A | ATF-2018-0001-9192 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9192 |
| hauser | robert | N/A | ATF-2018-0001-9193 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9193 |
| Tormala USA Ret | Joseph | National Firearms Certified Instructor | ATF-2018-0001-9194 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9194 |
| Fuschillo | Anthony | N/A | ATF-2018-0001-9195 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9195 |
| Peters Sr | David | N/A | ATF-2018-0001-9196 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9196 |
| Toppe | Georgia | N/A | ATF-2018-0001-9197 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9197 |
| Messer | Gretchen | N/A | ATF-2018-0001-9198 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9198 |
| Beren | Bill | N/A | ATF-2018-0001-9199 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9199 |
| kerle | ken | None | ATF-2018-0001-9200 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9200 |
| Ayres | Peter | Mr | ATF-2018-0001-9201 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9201 |
| Black | Sylvia | N/A | ATF-2018-0001-9202 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9202 |
| Traub | Michelle | N/A | ATF-2018-0001-9203 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9203 |
| murawski | suzanne | N/A | ATF-2018-0001-9204 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9204 |
| Holmes | Joseph | N/A | ATF-2018-0001-9205 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9205 |
| Barrett | Stephen | N/A | ATF-2018-0001-9206 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9206 |
| Grossman | Michael | N/A | ATF-2018-0001-9207 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9207 |
| warszawski | michael | N/A | ATF-2018-0001-9208 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9208 |
| Williams | Robert Owen | N/A | ATF-2018-0001-9209 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9209 |
| Braico | Kathleen | N/A | ATF-2018-0001-9210 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9210 |
| Palen | Scot | N/A | ATF-2018-0001-9211 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9211 |
| Tucker | Marie | N/A | ATF-2018-0001-9212 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9212 |
| Safley | Ronald | N/A | ATF-2018-0001-9213 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9213 |
| Fielding | Karl | N/A | ATF-2018-0001-9214 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9214 |
| Thomas | John | Doodlebug Farms | ATF-2018-0001-9215 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9215 |
| Swanson | Steven | N/A | ATF-2018-0001-9216 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9216 |
| Sharp | Gregory | N/A | ATF-2018-0001-9217 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9217 |
| Heckert | Eric | N/A | ATF-2018-0001-9218 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9218 |
| maledon | elick | N/A | ATF-2018-0001-9219 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9219 |
| Harrison | Raymond | N/A | ATF-2018-0001-9220 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9220 |
| Sanchez | K | N/A | ATF-2018-0001-9221 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9221 |
| Deane-Miller | Susan | N/A | ATF-2018-0001-9222 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9222 |

| Petersen | Anne | N/A | ATF-2018-0001-9223 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9223 |
|---|---|---|---|---|---|---|
| belanger | william | N/A | ATF-2018-0001-9224 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9224 |
| Porter | Harriette | N/A | ATF-2018-0001-9225 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9225 |
| Corbin | Terry | N/A | ATF-2018-0001-9226 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9226 |
| Kuebler | Martin | N/A | ATF-2018-0001-9227 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9227 |
| Parrino | Teresa | N/A | ATF-2018-0001-9228 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9228 |
| Van Wagoner | Robert | N/A | ATF-2018-0001-9229 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9229 |
| Rottier | Lois | N/A | ATF-2018-0001-9230 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9230 |
| Haavik | Kristof | N/A | ATF-2018-0001-9231 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9231 |
| Weitkamp | Hendrik | N/A | ATF-2018-0001-9232 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9232 |
| ONeil | Ellen | N/A | ATF-2018-0001-9233 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9233 |
| Cohick | Melanie | N/A | ATF-2018-0001-9234 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9234 |
| Palmer | Mary | N/A | ATF-2018-0001-9235 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9235 |
| Norton | Patricia | N/A | ATF-2018-0001-9236 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9236 |
| Norland | Diane | N/A | ATF-2018-0001-9237 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9237 |
| moran | m | N/A | ATF-2018-0001-9238 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9238 |
| Smith | Karen | N/A | ATF-2018-0001-9239 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9239 |
| Akerley | Nancy | N/A | ATF-2018-0001-9240 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9240 |
| Janzen | Gayle | N/A | ATF-2018-0001-9241 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9241 |
| Simmons | Sandra | N/A | ATF-2018-0001-9242 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9242 |
| Phillips | Claire | N/A | ATF-2018-0001-9243 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9243 |
| Shearer | Alan | N/A | ATF-2018-0001-9244 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9244 |
| Starrett | Kevin | Oregon Firearms Federation | ATF-2018-0001-9245 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9245 |
| Tinelli | John | N/A | ATF-2018-0001-9246 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9246 |
| West | John | N/A | ATF-2018-0001-9247 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9247 |
| Paulk | Patricia | N/A | ATF-2018-0001-9248 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9248 |
| nuara | joe | N/A | ATF-2018-0001-9249 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9249 |
| Jay | Matthew | N/A | ATF-2018-0001-9250 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9250 |
| Lintz | Mr | citizen of the United States | ATF-2018-0001-9251 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9251 |
| Swim | Greg | N/A | ATF-2018-0001-9252 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9252 |
| MALDONADO | JEAN-PIERRE A. | N/A | ATF-2018-0001-9253 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9253 |
| Hoban Jr | Robert B | N/A | ATF-2018-0001-9254 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9254 |
| Casino | John | Mr. | ATF-2018-0001-9255 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9255 |
| Walker | Charlene | N/A | ATF-2018-0001-9256 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9256 |
| Maguire | Rowayne | N/A | ATF-2018-0001-9257 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9257 |
| Golden | Kristen | N/A | ATF-2018-0001-9258 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9258 |
| Crosby | Nancy | N/A | ATF-2018-0001-9259 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9259 |
| Klein | Melanie | N/A | ATF-2018-0001-9260 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9260 |
| Vega | Joyce | N/A | ATF-2018-0001-9261 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9261 |
| Gritzner | Jeff and Yvonne | N/A | ATF-2018-0001-9262 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9262 |
| Buck | Bryn | N/A | ATF-2018-0001-9263 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9263 |
| Brekke | Elaine | N/A | ATF-2018-0001-9264 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9264 |
| Dresner | Anna | N/A | ATF-2018-0001-9265 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9265 |
| Mosher | Robert | N/A | ATF-2018-0001-9266 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9266 |
| Etzkorn | Felicia | N/A | ATF-2018-0001-9267 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9267 |
| Nadle | Jon | Mr. | ATF-2018-0001-9268 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9268 |
| Dimick | Robert | N/A | ATF-2018-0001-9269 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9269 |
| Ghosh | Promit | N/A | ATF-2018-0001-9270 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9270 |
| Proudfit | Linda | N/A | ATF-2018-0001-9271 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9271 |
| Dufresne | Robert | N/A | ATF-2018-0001-9272 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9272 |
| Smith | Jeffry, Cynthia, Kevin | N/A | ATF-2018-0001-9273 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9273 |

| HORNQUIST | TODD | N/A | ATF-2018-0001-9274 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9274 |
| LeBeau | David | N/A | ATF-2018-0001-9275 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9275 |
| Stapler | Suzanne | N/A | ATF-2018-0001-9276 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9276 |
| Baker | Andrew | N/A | ATF-2018-0001-9277 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9277 |
| Katz | Daniel | N/A | ATF-2018-0001-9278 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9278 |
| Strieff | Walter/Juliane | N/A | ATF-2018-0001-9279 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9279 |
| Bergeron | Kenneth | N/A | ATF-2018-0001-9280 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9280 |
| Vary | Donald | N/A | ATF-2018-0001-9281 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9281 |
| Rittberg | Gretchen | N/A | ATF-2018-0001-9282 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9282 |
| Marter | Robert | N/A | ATF-2018-0001-9283 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9283 |
| GLarborg | Estelle | N/A | ATF-2018-0001-9284 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9284 |
| Kaufman | Howard | N/A | ATF-2018-0001-9285 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9285 |
| Barbee | Joey | N/A | ATF-2018-0001-9286 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9286 |
| Larue | Yvonne | N/A | ATF-2018-0001-9287 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9287 |
| Del Masso | Catherine | N/A | ATF-2018-0001-9288 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9288 |
| Wiener | Bill | EX NRA MEMBER | ATF-2018-0001-9289 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9289 |
| Joos | Sandra | N/A | ATF-2018-0001-9290 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9290 |
| Greif | Jeffrey | N/A | ATF-2018-0001-9291 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9291 |
| Schneller | Douglas | N/A | ATF-2018-0001-9292 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9292 |
| Holter | Linda | N/A | ATF-2018-0001-9293 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9293 |
| MaCuk | Keith | N/A | ATF-2018-0001-9294 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9294 |
| brown | james | N/A | ATF-2018-0001-9295 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9295 |
| Boucher | William | N/A | ATF-2018-0001-9296 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9296 |
| Gordinier | Michael | N/A | ATF-2018-0001-9297 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9297 |
| Hudson | Christopher | N/A | ATF-2018-0001-9298 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9298 |
| Miller Jr | Walter | N/A | ATF-2018-0001-9299 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9299 |
| Anderson | Matthew | N/A | ATF-2018-0001-9300 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9300 |
| Hertler | Frank | N/A | ATF-2018-0001-9301 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9301 |
| Nordic | Ty | N/A | ATF-2018-0001-9302 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9302 |
| BERRY | WILLIAM | N/A | ATF-2018-0001-9303 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9303 |
| ADAMS | JERRY | N/A | ATF-2018-0001-9304 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9304 |
| Vazquez | Ivette | N/A | ATF-2018-0001-9305 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9305 |
| Kennedy | Del | Citizen | ATF-2018-0001-9306 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9306 |
| Woodruff | Anita | N/A | ATF-2018-0001-9307 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9307 |
| Lowther | Rachel | N/A | ATF-2018-0001-9308 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9308 |
| Soule | Peter | N/A | ATF-2018-0001-9309 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9309 |
| Rippetoe | Robert | Mr | ATF-2018-0001-9310 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9310 |
| Chang | Vicky | N/A | ATF-2018-0001-9311 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9311 |
| Lesartre | Stacy | N/A | ATF-2018-0001-9312 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9312 |
| Tripp | Lois | St. Peter's Episcopal Church, Eggertsville, NY | ATF-2018-0001-9313 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9313 |
| Hoff | Marilyn | CCNS | ATF-2018-0001-9314 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9314 |
| Linerud | Tim | N/A | ATF-2018-0001-9315 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9315 |
| Sando | Julie | Ms | ATF-2018-0001-9316 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9316 |
| Bird | Oscar | N/A | ATF-2018-0001-9317 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9317 |
| Phipps | James | N/A | ATF-2018-0001-9318 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9318 |
| Bass | Camille | N/A | ATF-2018-0001-9319 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9319 |
| Repisky | Bernadette | Mrs. | ATF-2018-0001-9320 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9320 |
| Dress | Amelia | N/A | ATF-2018-0001-9321 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9321 |
| Vincent | Richard | N/A | ATF-2018-0001-9322 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9322 |
| Hankins | GREG | N/A | ATF-2018-0001-9323 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9323 |
| Gilley | Robert | N/A | ATF-2018-0001-9324 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9324 |

| Parks | Leon | N/A | ATF-2018-0001-9325 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9325 |
|---|---|---|---|---|---|---|
| Pryor | Don | N/A | ATF-2018-0001-9326 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9326 |
| Ellis | Gary | N/A | ATF-2018-0001-9327 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9327 |
| Chavez | Eduardo | Gun Owners of America | ATF-2018-0001-9328 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9328 |
| Bederka | Louis | N/A | ATF-2018-0001-9329 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9329 |
| Ouderkirk | James | N/A | ATF-2018-0001-9330 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9330 |
| Kellond | Octa | USA Citizen | ATF-2018-0001-9331 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9331 |
| Levins | Erin | N/A | ATF-2018-0001-9332 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9332 |
| Murphy | William | N/A | ATF-2018-0001-9333 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9333 |
| Beilmann | John | N/A | ATF-2018-0001-9334 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9334 |
| Shah | Hasmukh | N/A | ATF-2018-0001-9335 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9335 |
| hammond | craig | N/A | ATF-2018-0001-9336 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9336 |
| Phipps | David | N/A | ATF-2018-0001-9337 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9337 |
| McClave | Millie | 1955 | ATF-2018-0001-9338 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9338 |
| Heyes | Jim | N/A | ATF-2018-0001-9339 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9339 |
| Chin | David | swbts | ATF-2018-0001-9340 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9340 |
| Jackson | Stephen | N/A | ATF-2018-0001-9341 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9341 |
| ragan | paul | N/A | ATF-2018-0001-9342 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9342 |
| Atwell | Charles | N/A | ATF-2018-0001-9343 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9343 |
| Montgomery | Joe | N/A | ATF-2018-0001-9344 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9344 |
| Delay | Sam | Private citizen | ATF-2018-0001-9345 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9345 |
| Shonk | David | N/A | ATF-2018-0001-9346 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9346 |
| Fleming | Kimberly | N/A | ATF-2018-0001-9347 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9347 |
| Schmitz | Gary | N/A | ATF-2018-0001-9348 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9348 |
| maiale | david | N/A | ATF-2018-0001-9349 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9349 |
| VENTIMIGLIA | Frank | Select | ATF-2018-0001-9350 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9350 |
| pappas | thomas | N/A | ATF-2018-0001-9351 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9351 |
| Ford | Ken | N/A | ATF-2018-0001-9352 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9352 |
| Heyes | Jim | N/A | ATF-2018-0001-9353 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9353 |
| Forkish | B. | N/A | ATF-2018-0001-9354 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9354 |
| Peugh | David | N/A | ATF-2018-0001-9355 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9355 |
| Moore | Neil | N/A | ATF-2018-0001-9356 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9356 |
| Johnson | Roger | N/A | ATF-2018-0001-9357 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9357 |
| Samson Ahlschwede | Carolyn | N/A | ATF-2018-0001-9358 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9358 |
| Freeman | Beth Jane | N/A | ATF-2018-0001-9359 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9359 |
| Woll | Edward | N/A | ATF-2018-0001-9360 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9360 |
| Randolph | Karen | N/A | ATF-2018-0001-9361 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9361 |
| Levin | Susanna | N/A | ATF-2018-0001-9362 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9362 |
| Roberts | Lynne | N/A | ATF-2018-0001-9363 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9363 |
| Brown | Lynette | N/A | ATF-2018-0001-9364 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9364 |
| Hasiuk | Karl | N/A | ATF-2018-0001-9365 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9365 |
| Thomas | Britt | N/A | ATF-2018-0001-9366 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9366 |
| Jacobson | georgia | N/A | ATF-2018-0001-9367 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9367 |
| V | C A | N/A | ATF-2018-0001-9368 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9368 |
| Misosky | Dustin | N/A | ATF-2018-0001-9369 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9369 |
| Eckert | Rose | Ms. | ATF-2018-0001-9370 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9370 |
| Kermiet | Chris | Mr | ATF-2018-0001-9371 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9371 |
| Kossoff | Mirinda | N/A | ATF-2018-0001-9372 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9372 |
| Scott | Ronald | N/A | ATF-2018-0001-9373 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9373 |
| Sullivan | Sylvia | N/A | ATF-2018-0001-9374 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9374 |
| Budoff | Sheila | N/A | ATF-2018-0001-9375 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9375 |
| Robson | Robert | N/A | ATF-2018-0001-9376 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9376 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Caruso | Amelia | N/A | ATF-2018-0001-9377 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9377 |
| johnson | peter | N/A | ATF-2018-0001-9378 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9378 |
| Ginn | Philip | Mr. | ATF-2018-0001-9379 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9379 |
| minvielle | louis | M M Industries, Inc. | ATF-2018-0001-9380 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9380 |
| Holcomb | Nark | N/A | ATF-2018-0001-9381 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9381 |
| Bruce | Robert | (retired) | ATF-2018-0001-9382 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9382 |
| Brewer | Ken | MNational Rifle Association | ATF-2018-0001-9383 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9383 |
| HAFT | BILL | N/A | ATF-2018-0001-9384 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9384 |
| Holland | Dianna | N/A | ATF-2018-0001-9385 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9385 |
| Williams | Bruce | N/A | ATF-2018-0001-9386 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9386 |
| stephenson | robert | N/A | ATF-2018-0001-9387 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9387 |
| Sata | Evan | N/A | ATF-2018-0001-9388 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9388 |
| Plumb | Gary | N/A | ATF-2018-0001-9389 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9389 |
| L | N | N/A | ATF-2018-0001-9390 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9390 |
| Sands | Kelley | N/A | ATF-2018-0001-9391 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9391 |
| Hartman | Nancy | N/A | ATF-2018-0001-9392 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9392 |
| Goedeker | Bruno | N/A | ATF-2018-0001-9393 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9393 |
| Plassa | Michael | N/A | ATF-2018-0001-9394 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9394 |
| Palmquist | Wendy | N/A | ATF-2018-0001-9395 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9395 |
| Smallwood Beltran | Sandra | N/A | ATF-2018-0001-9396 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9396 |
| Kalams | Spyros | N/A | ATF-2018-0001-9397 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9397 |
| Ghosh | Promit | N/A | ATF-2018-0001-9398 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9398 |
| Waterson | Michael | N/A | ATF-2018-0001-9399 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9399 |
| Wentworth | Lynda | N/A | ATF-2018-0001-9400 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9400 |
| Barr | Timothy | N/A | ATF-2018-0001-9401 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9401 |
| Chipman | J. Curtis | N/A | ATF-2018-0001-9402 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9402 |
| Wallace | Liz | N/A | ATF-2018-0001-9403 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9403 |
| Sacks | Jan | N/A | ATF-2018-0001-9404 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9404 |
| Gantos | Angela | N/A | ATF-2018-0001-9405 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9405 |
| Barrett | Joshua | N/A | ATF-2018-0001-9406 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9406 |
| Orange | Jeff | N/A | ATF-2018-0001-9407 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9407 |
| Ryan | Michael | N/A | ATF-2018-0001-9408 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9408 |
| Poston | Spencer | N/A | ATF-2018-0001-9409 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9409 |
| Francis | Irene | N/A | ATF-2018-0001-9410 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9410 |
| Stone | Lawrence | N/A | ATF-2018-0001-9411 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9411 |
| Kaufer | Nicholas | N/A | ATF-2018-0001-9412 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9412 |
| Hayward | Noah | N/A | ATF-2018-0001-9413 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9413 |
| Allen | Ed | N/A | ATF-2018-0001-9414 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9414 |
| Eller | Todd | N/A | ATF-2018-0001-9415 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9415 |
| Brady | Paul | -- | ATF-2018-0001-9416 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9416 |
| Drawbaugh | Karen | N/A | ATF-2018-0001-9417 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9417 |
| dander | katherine | N/A | ATF-2018-0001-9418 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9418 |
| Hudson | Phyllis | Mrs | ATF-2018-0001-9419 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9419 |
| Sheinman | Deborah | N/A | ATF-2018-0001-9420 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9420 |
| Barger | Jared | N/A | ATF-2018-0001-9421 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9421 |
| Daniel | Kathleen | NA | ATF-2018-0001-9422 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9422 |
| Chipman | Caroline C. | N/A | ATF-2018-0001-9423 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9423 |
| Privitera | Mary Ann | Giffords | ATF-2018-0001-9424 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9424 |
| Ferrara | Roberta | N/A | ATF-2018-0001-9425 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9425 |
| Krider | Ellen | N/A | ATF-2018-0001-9426 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9426 |
| Casamento | Suzanne | N/A | ATF-2018-0001-9427 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9427 |

| Weiss | Arthur | N/A | ATF-2018-0001-9428 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9428 |
|---|---|---|---|---|---|---|
| Ackelson | Nancy | N/A | ATF-2018-0001-9429 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9429 |
| Archbold Andrs | Katie | N/A | ATF-2018-0001-9430 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9430 |
| Holmes | Randall | N/A | ATF-2018-0001-9431 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9431 |
| Williamson | Tom | N/A | ATF-2018-0001-9432 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9432 |
| Harrison | Susan | N/A | ATF-2018-0001-9433 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9433 |
| Peterson | Bill | N/A | ATF-2018-0001-9434 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9434 |
| Werner | Bruce | N/A | ATF-2018-0001-9435 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9435 |
| Welte | David | N/A | ATF-2018-0001-9436 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9436 |
| Mattson | Robert | N/A | ATF-2018-0001-9437 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9437 |
| Folk | Orville | N/A | ATF-2018-0001-9438 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9438 |
| Prince Jr | Harry | N/A | ATF-2018-0001-9439 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9439 |
| warren jr | james s | gun owners america | ATF-2018-0001-9440 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9440 |
| Burkhalter | Joseph | N/A | ATF-2018-0001-9442 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9442 |
| Wirth | John | JOHN WIRTH & ASSOCIATES | ATF-2018-0001-9442 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9442 |
| Riley | Michael | Gun Owners of America | ATF-2018-0001-9443 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9443 |
| Sargis Jr. | Tom | Bozeman Trail Arms Mfg. | ATF-2018-0001-9444 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9444 |
| Lawrence | Eric | N/A | ATF-2018-0001-9445 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9445 |
| Wenrick | Peggy | self | ATF-2018-0001-9446 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9446 |
| Schue | Eric | N/A | ATF-2018-0001-9447 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9447 |
| harrington | jeremiah | N/A | ATF-2018-0001-9448 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9448 |
| Chard | Robert | N/A | ATF-2018-0001-9449 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9449 |
| Cash | Darryle | N/A | ATF-2018-0001-9450 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9450 |
| Headstream | Jimmy | United States Of America Citizen | ATF-2018-0001-9451 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9451 |
| GAMBARDELLA | PAUL | N/A | ATF-2018-0001-9452 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9452 |
| Ceragioli | Roland | N/A | ATF-2018-0001-9453 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9453 |
| ARCHILLA | JOSE | N/A | ATF-2018-0001-9454 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9454 |
| Thorpe | David | N/A | ATF-2018-0001-9455 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9455 |
| Perchak | Julia | N/A | ATF-2018-0001-9456 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9456 |
| Richards | Joanne | N/A | ATF-2018-0001-9457 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9457 |
| Renaud | Bill | N/A | ATF-2018-0001-9458 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9458 |
| lawler | jeffrey | N/A | ATF-2018-0001-9459 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9459 |
| Fletcher | Ed | N/A | ATF-2018-0001-9460 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9460 |
| Booker | Brent | N/A | ATF-2018-0001-9461 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9461 |
| Kratville | Tom | N/A | ATF-2018-0001-9462 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9462 |
| English | Harold | N/A | ATF-2018-0001-9463 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9463 |
| WESTON | GREG | NA | ATF-2018-0001-9464 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9464 |
| HOLT | BILL | N/A | ATF-2018-0001-9465 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9465 |
| Pessin | Sam | N/A | ATF-2018-0001-9466 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9466 |
| Whittemore | Marc | N/A | ATF-2018-0001-9467 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9467 |
| Barkman | Merv | N/A | ATF-2018-0001-9468 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9468 |
| MELVIN | JAMES | N/A | ATF-2018-0001-9469 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9469 |
| Morgano | Anthony | N/A | ATF-2018-0001-9470 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9470 |
| Kirk | Ryan | N/A | ATF-2018-0001-9471 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9471 |
| Jenzake | Patrick | N/A | ATF-2018-0001-9472 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9472 |
| Anderson | Ken | N/A | ATF-2018-0001-9473 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9473 |
| Lu | Yushuai | N/A | ATF-2018-0001-9474 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9474 |
| Pippin | Dr Richard | N/A | ATF-2018-0001-9475 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9475 |
| Amaya | Vito | N/A | ATF-2018-0001-9476 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9476 |
| Alexander | Richard | N/A | ATF-2018-0001-9477 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9477 |

| Kruger | Albert | N/A | ATF-2018-0001-9478 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9478 |
| Trominski | Anne | N/A | ATF-2018-0001-9479 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9479 |
| Fischer | Marian | N/A | ATF-2018-0001-9480 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9480 |
| Valliere | William | N/A | ATF-2018-0001-9481 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9481 |
| Brown | Sarah | N/A | ATF-2018-0001-9482 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9482 |
| Rogers | Curt | N/A | ATF-2018-0001-9483 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9483 |
| Kottke | Thomas | N/A | ATF-2018-0001-9484 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9484 |
| Mueller | Geraldine | N/A | ATF-2018-0001-9485 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9485 |
| Weaver | Ricky | N/A | ATF-2018-0001-9486 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9486 |
| Harris II | James | N/A | ATF-2018-0001-9487 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9487 |
| Walker | Jodi | N/A | ATF-2018-0001-9488 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9488 |
| levine | steve | N/A | ATF-2018-0001-9489 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9489 |
| retterer | chad | Mr. | ATF-2018-0001-9490 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9490 |
| Ontiveros | Jesus | N/A | ATF-2018-0001-9491 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9491 |
| Packer | Doug | N/A | ATF-2018-0001-9492 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9492 |
| Hsueh | Phil | N/A | ATF-2018-0001-9493 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9493 |
| Schmidt | Craig | N/A | ATF-2018-0001-9494 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9494 |
| Snyder | Eric | N/A | ATF-2018-0001-9495 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9495 |
| Bolinger | Terry | N/A | ATF-2018-0001-9496 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9496 |
| Burrows | Jie | N/A | ATF-2018-0001-9497 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9497 |
| Hughes | Deryll | N/A | ATF-2018-0001-9498 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9498 |
| Smith | John | N/A | ATF-2018-0001-9499 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9499 |
| Weaver | Skip | N/A | ATF-2018-0001-9500 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9500 |
| Raymond | George | N/A | ATF-2018-0001-9501 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9501 |
| Bolman | David | N/A | ATF-2018-0001-9502 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9502 |
| Browning | Terry | N/A | ATF-2018-0001-9503 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9503 |
| Morris | Terry | N/A | ATF-2018-0001-9504 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9504 |
| Pike | Dylan | N/A | ATF-2018-0001-9505 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9505 |
| Rockwell | Willard | N/A | ATF-2018-0001-9506 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9506 |
| Johnson | Julie | N/A | ATF-2018-0001-9507 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9507 |
| Williams | Scott | N/A | ATF-2018-0001-9508 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9508 |
| Johnson | Glenn | N/A | ATF-2018-0001-9509 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9509 |
| Youngberg | D.A. | N/A | ATF-2018-0001-9510 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9510 |
| Rector | Sean | N/A | ATF-2018-0001-9511 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9511 |
| Haskins | David | N/A | ATF-2018-0001-9512 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9512 |
| Giraldi | William | N/A | ATF-2018-0001-9513 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9513 |
| Britton | Christopher | N/A | ATF-2018-0001-9514 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9514 |
| Hovis | Corey | N/A | ATF-2018-0001-9515 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9515 |
| Fish | James | Mr and Mrs | ATF-2018-0001-9516 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9516 |
| Smith | Mark | N/A | ATF-2018-0001-9517 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9517 |
| emerson | david | n/a | ATF-2018-0001-9518 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9518 |
| Smith | Jeff R | N/A | ATF-2018-0001-9519 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9519 |
| Cochran | Bryant | N/A | ATF-2018-0001-9520 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9520 |
| Vayo | Wayne | N/A | ATF-2018-0001-9521 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9521 |
| Knight | David | N/A | ATF-2018-0001-9522 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9522 |
| Dunn | Johnny | N/A | ATF-2018-0001-9523 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9523 |
| Shepherd | Samuel | N/A | ATF-2018-0001-9524 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9524 |
| wilmore | mike | N/A | ATF-2018-0001-9525 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9525 |
| Streeter | Vory | N/A | ATF-2018-0001-9526 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9526 |
| Marshall | David | N/A | ATF-2018-0001-9527 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9527 |
| Simon | Joseph | N/A | ATF-2018-0001-9528 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9528 |
| Hill | James | N/A | ATF-2018-0001-9529 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9529 |

| Welty | Charles | N/A | ATF-2018-0001-9530 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9530 |
|-------|---------|-----|--------------------|-----------|-----------|----------------------------------------------------------|
| Egidi | Mark | N/A | ATF-2018-0001-9531 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9531 |
| Baugh | Monty | N/A | ATF-2018-0001-9532 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9532 |
| Alexander | Mike | N/A | ATF-2018-0001-9533 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9533 |
| San Miguel | David | N/A | ATF-2018-0001-9534 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9534 |
| Hanisee | Mark | N/A | ATF-2018-0001-9535 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9535 |
| Brown | George | N/A | ATF-2018-0001-9536 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9536 |
| Fleming | Jennifer | N/A | ATF-2018-0001-9537 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9537 |
| Hyland | Kevin | N/A | ATF-2018-0001-9538 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9538 |
| Hermenze | Richard | N/A | ATF-2018-0001-9539 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9539 |
| Back | John | N/A | ATF-2018-0001-9540 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9540 |
| Welch | Nicole | N/A | ATF-2018-0001-9541 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9541 |
| Grandfield | Kate | N/A | ATF-2018-0001-9542 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9542 |
| Davie | Michael C | N/A | ATF-2018-0001-9543 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9543 |
| Cerveny | John | N/A | ATF-2018-0001-9544 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9544 |
| Smith | Willard | N/A | ATF-2018-0001-9545 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9545 |
| Calardo | Greg | N/A | ATF-2018-0001-9546 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9546 |
| Pundys | Aras | N/A | ATF-2018-0001-9547 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9547 |
| Magda | Charles | N/A | ATF-2018-0001-9548 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9548 |
| Goode | William | N/A | ATF-2018-0001-9549 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9549 |
| Lewis | Robert | N/A | ATF-2018-0001-9550 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9550 |
| maccaferri | glenn | gun owners action league | ATF-2018-0001-9551 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9551 |
| Poletti | John | N/A | ATF-2018-0001-9552 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9552 |
| Gray | Jacob | N/A | ATF-2018-0001-9553 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9553 |
| Mills | Dianne | N/A | ATF-2018-0001-9554 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9554 |
| Davis | Garland | none | ATF-2018-0001-9555 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9555 |
| Paulson | Kenneth | Mr | ATF-2018-0001-9556 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9556 |
| Thumith | Robert | N/A | ATF-2018-0001-9557 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9557 |
| Tavares | Lawrence | N/A | ATF-2018-0001-9558 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9558 |
| Macomber | John | N/A | ATF-2018-0001-9559 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9559 |
| Jensen | Greg | N/A | ATF-2018-0001-9560 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9560 |
| Murphy | Francis | self | ATF-2018-0001-9561 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9561 |
| Burks | Randy | N/A | ATF-2018-0001-9562 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9562 |
| SEYMOUR | GARY | Out Back Farms | ATF-2018-0001-9563 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9563 |
| O'Quinn | Matthew | N/A | ATF-2018-0001-9564 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9564 |
| Calderale | Jeannie | N/A | ATF-2018-0001-9565 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9565 |
| MEADE | ELNORA | N/A | ATF-2018-0001-9566 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9566 |
| Tonnessen | Julie | N/A | ATF-2018-0001-9567 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9567 |
| Hanks | Laura | N/A | ATF-2018-0001-9568 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9568 |
| Burrows | Steve | N/A | ATF-2018-0001-9569 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9569 |
| Diederichs | Terry | N/A | ATF-2018-0001-9570 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9570 |
| Cooper | Jacob | N/A | ATF-2018-0001-9571 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9571 |
| Brown | Cory | N/A | ATF-2018-0001-9572 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9572 |
| Manfred | James | N/A | ATF-2018-0001-9573 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9573 |
| Dellisanti | William | N/A | ATF-2018-0001-9574 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9574 |
| Alexander | James | N/A | ATF-2018-0001-9575 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9575 |
| Youse | Jim | N/A | ATF-2018-0001-9576 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9576 |
| Wind | Judith | N/A | ATF-2018-0001-9577 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9577 |
| Weiss | Ruth | N/A | ATF-2018-0001-9578 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9578 |
| Houser | Matthew | N/A | ATF-2018-0001-9579 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9579 |
| Clark | Roger | N/A | ATF-2018-0001-9580 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9580 |
| Drahos | Ronald | Citizen/American | ATF-2018-0001-9581 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9581 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Domanico | Joan | N/A | ATF-2018-0001-9582 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9582 |
| Whelehan | Patricia | N/A | ATF-2018-0001-9583 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9583 |
| Daniels | Courtney | N/A | ATF-2018-0001-9584 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9584 |
| Fitzgerald | Maria | N/A | ATF-2018-0001-9585 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9585 |
| Lundy | Brenda | N/A | ATF-2018-0001-9586 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9586 |
| Covell | John | N/A | ATF-2018-0001-9587 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9587 |
| Hand | Joanne | N/A | ATF-2018-0001-9588 | 1/22/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9588 |
| Lyons | David | N/A | ATF-2018-0001-9589 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9589 |
| Sugg | William | N/A | ATF-2018-0001-9590 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9590 |
| Brown | Douglas | N/A | ATF-2018-0001-9591 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9591 |
| Mooney | James | N/A | ATF-2018-0001-9592 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9592 |
| Williams | Mr. & Mrs. Edward C. | Self | ATF-2018-0001-9593 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9593 |
| Goodin | Mickey | N/A | ATF-2018-0001-9594 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9594 |
| reinke | ferdinand | N/A | ATF-2018-0001-9595 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9595 |
| Schmidt | Tim | N/A | ATF-2018-0001-9596 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9596 |
| Schumacher | James | N/A | ATF-2018-0001-9597 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9597 |
| Barnes | Bobby | Mr. | ATF-2018-0001-9598 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9598 |
| Saunders | John | N/A | ATF-2018-0001-9599 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9599 |
| La Chiana | Michael | Concerned American Citizen | ATF-2018-0001-9600 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9600 |
| Stelma | Jerry | Mr. | ATF-2018-0001-9601 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9601 |
| LaLanne | Robert | N/A | ATF-2018-0001-9602 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9602 |
| Thornhill | Justin | N/A | ATF-2018-0001-9603 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9603 |
| Stefaniak | Karl | N/A | ATF-2018-0001-9604 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9604 |
| Turek | Edward | N/A | ATF-2018-0001-9605 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9605 |
| Cooper | Charles | GOA | ATF-2018-0001-9606 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9606 |
| Cosper | John | N/A | ATF-2018-0001-9607 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9607 |
| Rubinger | David | N/A | ATF-2018-0001-9608 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9608 |
| Arnold | Gloria | N/A | ATF-2018-0001-9609 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9609 |
| Beck | Jim | N/A | ATF-2018-0001-9610 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9610 |
| Overturf | John | N/A | ATF-2018-0001-9611 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9611 |
| Nolff | Randy | N/A | ATF-2018-0001-9612 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9612 |
| Nelson | Ernest | . | ATF-2018-0001-9613 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9613 |
| Walter | Matthew | N/A | ATF-2018-0001-9614 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9614 |
| Selby | Ken | N/A | ATF-2018-0001-9615 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9615 |
| Daniel | David | N/A | ATF-2018-0001-9616 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9616 |
| Robins | Philip | N/A | ATF-2018-0001-9617 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9617 |
| Valentino | Michael | N/A | ATF-2018-0001-9618 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9618 |
| Fisher | Paul | N/A | ATF-2018-0001-9619 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9619 |
| Plummer | Scott | N/A | ATF-2018-0001-9620 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9620 |
| DeHaan | Rick | N/A | ATF-2018-0001-9621 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9621 |
| Golden | Anita | N/A | ATF-2018-0001-9622 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9622 |
| Crawford | Ely | N/A | ATF-2018-0001-9623 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9623 |
| Kozak | Michael | Citizen of The United States of America | ATF-2018-0001-9624 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9624 |
| Ketterman | James | N/A | ATF-2018-0001-9625 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9625 |
| Clark | Jason | N/A | ATF-2018-0001-9626 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9626 |
| Asgeirsson | Eirik | N/A | ATF-2018-0001-9627 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9627 |
| Adee | DJ | Mrs. | ATF-2018-0001-9628 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9628 |
| Smith | Michel | N/A | ATF-2018-0001-9629 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9629 |
| Caudle | Howard | | 1940 ATF-2018-0001-9630 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9630 |
| McKee | Morri | N/A | ATF-2018-0001-9631 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9631 |

| Arena | Arthur | AA Marine | ATF-2018-0001-9632 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9632 |
| Renzulli | Michael | None | ATF-2018-0001-9633 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9633 |
| Pullar | Jeff | N/A | ATF-2018-0001-9634 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9634 |
| Stayer | Carlton | N/A | ATF-2018-0001-9635 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9635 |
| Brown | Lawrence | N/A | ATF-2018-0001-9636 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9636 |
| Stelzer | Edward | N/A | ATF-2018-0001-9637 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9637 |
| Strait | Sean | N/A | ATF-2018-0001-9638 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9638 |
| Clark | Preston | N/A | ATF-2018-0001-9639 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9639 |
| Austin | Vernon | N/A | ATF-2018-0001-9640 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9640 |
| Jackson | Stanley | N/A | ATF-2018-0001-9641 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9641 |
| Rogers | Henry | n/a | ATF-2018-0001-9642 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9642 |
| Prudhomme | Perry | N/A | ATF-2018-0001-9643 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9643 |
| DeLattre | Charles | N/A | ATF-2018-0001-9644 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9644 |
| Downing | Elizabeth | N/A | ATF-2018-0001-9645 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9645 |
| Mims | Michael | N/A | ATF-2018-0001-9646 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9646 |
| Quinlan | Michael | N/A | ATF-2018-0001-9647 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9647 |
| MacGregor | Laura | N/A | ATF-2018-0001-9648 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9648 |
| Sullivan | Stanley | N/A | ATF-2018-0001-9649 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9649 |
| Lydick | Michael | N/A | ATF-2018-0001-9650 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9650 |
| Fischer | Robert | N/A | ATF-2018-0001-9651 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9651 |
| KWIATKOWSKI | JOSHUA | N/A | ATF-2018-0001-9652 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9652 |
| Walusiak | Wayne | N/A | ATF-2018-0001-9653 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9653 |
| Morley | Richard | N/A | ATF-2018-0001-9654 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9654 |
| Williams | Jason | N/A | ATF-2018-0001-9655 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9655 |
| Sheldon | James | N/A | ATF-2018-0001-9656 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9656 |
| Carroll | Alan | N/A | ATF-2018-0001-9657 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9657 |
| Lawhorn | Brian | N/A | ATF-2018-0001-9658 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9658 |
| Dunham | Robert | N/A | ATF-2018-0001-9659 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9659 |
| Strunk | Ray | N/A | ATF-2018-0001-9660 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9660 |
| Brown | David | retired science teacher | ATF-2018-0001-9661 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9661 |
| Krish | John | Private Citizen | ATF-2018-0001-9662 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9662 |
| Melendez | Jason | N/A | ATF-2018-0001-9663 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9663 |
| Hardwick | Matthew | Representing family. | ATF-2018-0001-9664 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9664 |
| kurth | Mark | N/A | ATF-2018-0001-9665 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9665 |
| Lilly | Rodney | Lillys small engine repair | ATF-2018-0001-9666 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9666 |
| Hill | Mike | N/A | ATF-2018-0001-9667 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9667 |
| Campos | Randolph | N/A | ATF-2018-0001-9668 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9668 |
| Meyers | Larry | N/A | ATF-2018-0001-9669 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9669 |
| Sellner | Brian | N/A | ATF-2018-0001-9670 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9670 |
| McClain | Henry | N/A | ATF-2018-0001-9671 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9671 |
| Ellsworth | Charles | N/A | ATF-2018-0001-9672 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9672 |
| Blanchard | Hugh | N/A | ATF-2018-0001-9673 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9673 |
| Hagler | Winston | N/A | ATF-2018-0001-9674 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9674 |
| goshorn | jeffrey | N/A | ATF-2018-0001-9675 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9675 |
| Jordan | Michael | N/A | ATF-2018-0001-9676 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9676 |
| Cannata | Chris | N/A | ATF-2018-0001-9677 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9677 |
| beckner jr | james l | N/A | ATF-2018-0001-9678 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9678 |
| Henry | William | N/A | ATF-2018-0001-9679 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9679 |
| J | W | N/A | ATF-2018-0001-9680 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9680 |
| Buxton | Dean | Private Citizen | ATF-2018-0001-9681 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9681 |
| Charmatz | Charles | N/A | ATF-2018-0001-9682 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9682 |
| Lowe | Veronica | | 1942 ATF-2018-0001-9683 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9683 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Roberts | Jason | N/A | ATF-2018-0001-9684 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9684 |
| Stepp | Troy | N/A | ATF-2018-0001-9685 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9685 |
| | | Captain, US Army, Vietnam era | | | | |
| Pietrzak Jr | Dr Stanley F | vet | ATF-2018-0001-9686 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9686 |
| Schroeher | Michael | N/A | ATF-2018-0001-9687 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9687 |
| hill | steve | N/A | ATF-2018-0001-9688 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9688 |
| Poggi | Peter | N/A | ATF-2018-0001-9689 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9689 |
| Cussick | Christopher | N/A | ATF-2018-0001-9690 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9690 |
| granchelli | ralph | N/A | ATF-2018-0001-9691 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9691 |
| Hutson | John | N/A | ATF-2018-0001-9692 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9692 |
| lischerong | nick | N/A | ATF-2018-0001-9693 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9693 |
| Behymer | Tom | No organization | ATF-2018-0001-9694 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9694 |
| SANTANGELO | FRED | | 1959 ATF-2018-0001-9695 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9695 |
| Gill | William | GOA | ATF-2018-0001-9696 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9696 |
| Scheaffer | Doug | N/A | ATF-2018-0001-9697 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9697 |
| ALLEN | Jay | N/A | ATF-2018-0001-9698 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9698 |
| Kidd | David | N/A | ATF-2018-0001-9699 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9699 |
| Bodsford | Ron | N/A | ATF-2018-0001-9700 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9700 |
| Grant | Steven | N/A | ATF-2018-0001-9701 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9701 |
| Saunders | Leonard | N/A | ATF-2018-0001-9702 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9702 |
| Lackey | Tracey | N/A | ATF-2018-0001-9703 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9703 |
| Fix | Robert | N/A | ATF-2018-0001-9704 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9704 |
| Duncan | Don | N/A | ATF-2018-0001-9705 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9705 |
| Noell | Edwin | VA CIITIZENS DEFENSE LEAGUE | ATF-2018-0001-9706 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9706 |
| Lockwood | Lynn | N/A | ATF-2018-0001-9707 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9707 |
| Ketchum | Chris | N/A | ATF-2018-0001-9708 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9708 |
| Bleavins | Mark | N/A | ATF-2018-0001-9709 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9709 |
| Carlson | Matt | N/A | ATF-2018-0001-9710 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9710 |
| Lamb | Chris | N/A | ATF-2018-0001-9711 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9711 |
| Putnam | Hunter | N/A | ATF-2018-0001-9712 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9712 |
| Conaway | James | Individual | ATF-2018-0001-9713 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9713 |
| Gebel | Terry | N/A | ATF-2018-0001-9714 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9714 |
| McFarlane | David | na | ATF-2018-0001-9715 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9715 |
| Rengstorf | Larry | N/A | ATF-2018-0001-9716 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9716 |
| Lessick | Charles | N/A | ATF-2018-0001-9717 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9717 |
| | | Gun Owners of America and | | | | |
| Richters | Walter H. | NRA | ATF-2018-0001-9718 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9718 |
| Kik | Aaron | N/A | ATF-2018-0001-9719 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9719 |
| GARRETT | VIRGIL LEE | N/A | ATF-2018-0001-9720 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9720 |
| Gippner | Matt | N/A | ATF-2018-0001-9721 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9721 |
| Canneto | Mark | N/A | ATF-2018-0001-9722 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9722 |
| Yonke | Jerry | N/A | ATF-2018-0001-9723 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9723 |
| Svedin | Brian | N/A | ATF-2018-0001-9724 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9724 |
| Bright | Gary | self an American Citizen | ATF-2018-0001-9725 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9725 |
| Critchfield | Brent | N/A | ATF-2018-0001-9726 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9726 |
| Solomon | Charles | N/A | ATF-2018-0001-9727 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9727 |
| Bridges | Tom | | 1935 ATF-2018-0001-9728 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9728 |
| Baldassano | Charles | N/A | ATF-2018-0001-9729 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9729 |
| English | James & Sherie | Individual | ATF-2018-0001-9730 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9730 |
| Nesvik | Don | N/A | ATF-2018-0001-9731 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9731 |
| Amoroso | Joseph | N/A | ATF-2018-0001-9732 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9732 |

| Burns | John | Mr. | ATF-2018-0001-9733 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9733 |
| Clark | Theresa | n/a | ATF-2018-0001-9734 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9734 |
| Reynolds | Doug | N/A | ATF-2018-0001-9735 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9735 |
| Meisinger | Janet Lee | Campaign for Liberty | ATF-2018-0001-9736 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9736 |
| Sinclair | Siubhan | individual. | ATF-2018-0001-9737 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9737 |
| Jinks | Lynn | N/A | ATF-2018-0001-9738 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9738 |
| Dauer | Andy | N/A | ATF-2018-0001-9739 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9739 |
| Erickson | David | N/A | ATF-2018-0001-9740 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9740 |
| Moore | Dennis A | Retired | ATF-2018-0001-9741 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9741 |
| Bierhuizen | Eric | N/A | ATF-2018-0001-9742 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9742 |
| Jamison | Alfred | N/A | ATF-2018-0001-9743 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9743 |
| Langley | Robert J | N/A | ATF-2018-0001-9744 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9744 |
| Strasser | Stephan | N/A | ATF-2018-0001-9745 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9745 |
| Current | Paul | N/A | ATF-2018-0001-9746 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9746 |
| Marshall | Ed | Mr. | ATF-2018-0001-9747 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9747 |
| Chase | Timothy | N/A | ATF-2018-0001-9748 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9748 |
| Langguth | Sharon | N/A | ATF-2018-0001-9749 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9749 |
| Piller | Michael | N/A | ATF-2018-0001-9750 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9750 |
| Foley | June | Gun Owners of America | ATF-2018-0001-9751 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9751 |
| Bryant | Daniel | N/A | ATF-2018-0001-9752 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9752 |
| Broderhausen | Jon | N/A | ATF-2018-0001-9753 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9753 |
| Day | Richard | N/A | ATF-2018-0001-9754 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9754 |
| Foley | James | N/A | ATF-2018-0001-9755 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9755 |
| Lee | Robert | LeeTactical | ATF-2018-0001-9756 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9756 |
| Frady | Raymond | N/A | ATF-2018-0001-9757 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9757 |
| Martin | Kyle | N/A | ATF-2018-0001-9758 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9758 |
| Lukes | Tim | N/A | ATF-2018-0001-9759 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9759 |
| Otten | Joe | N/A | ATF-2018-0001-9760 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9760 |
| REED | William | Mr. | ATF-2018-0001-9761 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9761 |
| Rader | James | N/A | ATF-2018-0001-9762 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9762 |
| Echevarrieta | Robert | N/A | ATF-2018-0001-9763 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9763 |
| Wren | David | None | ATF-2018-0001-9764 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9764 |
| Albers | Ed | N/A | ATF-2018-0001-9765 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9765 |
| Yager | Richard | N/A | ATF-2018-0001-9766 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9766 |
| Frederick | Roger | N/A | ATF-2018-0001-9767 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9767 |
| Philemon | Roy | N/A | ATF-2018-0001-9768 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9768 |
| Thompson | Steve | N/A | ATF-2018-0001-9769 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9769 |
| boxley | james | N/A | ATF-2018-0001-9770 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9770 |
| Flemming | Lloyd | N/A | ATF-2018-0001-9771 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9771 |
| Chester | Janis | N/A | ATF-2018-0001-9772 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9772 |
| Geimer | Frank | Private Citizen, Disabled American Veteran | ATF-2018-0001-9773 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9773 |
| Evertsen | Evert | G.O.A. | ATF-2018-0001-9774 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9774 |
| Weber | Edward | N/A | ATF-2018-0001-9775 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9775 |
| Goldblum | David | N/A | ATF-2018-0001-9776 | 1/22/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9776 |
| Tucker | Karen | N/A | ATF-2018-0001-9777 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9777 |
| Adame | Michael | Mr. | ATF-2018-0001-9778 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9778 |
| Goldy | Lisa | N/A | ATF-2018-0001-9779 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9779 |
| Ortenberg | Charles | N/A | ATF-2018-0001-9780 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9780 |
| Barnes | Donnie | Mr | ATF-2018-0001-9781 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9781 |
| Burwell | Allen | #NAME? | ATF-2018-0001-9782 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9782 |
| St Clair | Veronica | N/A | ATF-2018-0001-9783 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9783 |

| smith | gregory | N/A | ATF-2018-0001-9784 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9784 |
|---|---|---|---|---|---|---|
| Witt | Robert | N/A | ATF-2018-0001-9785 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9785 |
| Poleski | Martin | N/A | ATF-2018-0001-9786 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9786 |
| Hubert | Edward | N/A | ATF-2018-0001-9787 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9787 |
| Ashford | Lee | N/A | ATF-2018-0001-9788 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9788 |
| Barnes | Frank | N/A | ATF-2018-0001-9789 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9789 |
| Stone | Scott | N/A | ATF-2018-0001-9790 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9790 |
| Tagert | Jonathan | N/A | ATF-2018-0001-9791 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9791 |
| Kazanjian | Myra | Sixth Presbyterian Church | ATF-2018-0001-9792 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9792 |
| Bartoszek | Keith | N/A | ATF-2018-0001-9793 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9793 |
| Domke | Jackie | N/A | ATF-2018-0001-9794 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9794 |
| Eller | Lester | N/A | ATF-2018-0001-9795 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9795 |
| Leppo | Jon | N/A | ATF-2018-0001-9796 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9796 |
| Holland | Amy | N/A | ATF-2018-0001-9797 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9797 |
| Gates | Michael | N/A | ATF-2018-0001-9798 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9798 |
| Sedgwick | Brian | N/A | ATF-2018-0001-9799 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9799 |
| Denzin | Scott | N/A | ATF-2018-0001-9800 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9800 |
| Hinchcliffe | Pamela | Ms. | ATF-2018-0001-9801 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9801 |
| Robeson | Neville | N/A | ATF-2018-0001-9802 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9802 |
| Ashabranner | Mike | N/A | ATF-2018-0001-9803 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9803 |
| Speers | Eric | N/A | ATF-2018-0001-9804 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9804 |
| Gwinn | Scott | N/A | ATF-2018-0001-9805 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9805 |
| Bertram | Gene | N/A | ATF-2018-0001-9806 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9806 |
| Hoerner | J. Scott | N/A | ATF-2018-0001-9807 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9807 |
| Miller | Matthew | N/A | ATF-2018-0001-9808 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9808 |
| Robbins | jack | Robbins Specialty Reloading | ATF-2018-0001-9809 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9809 |
| Wetzel | Jim | Mr. | ATF-2018-0001-9810 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9810 |
| Perry | Chris | N/A | ATF-2018-0001-9811 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9811 |
| Ogilvy | Wayne | N/A | ATF-2018-0001-9812 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9812 |
| Sachs | Marc | N/A | ATF-2018-0001-9813 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9813 |
| Farmer | James | N/A | ATF-2018-0001-9814 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9814 |
| Foster | Edwin | N/A | ATF-2018-0001-9815 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9815 |
| Sutherland | Britt | N/A | ATF-2018-0001-9816 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9816 |
| Berkey | David | N/A | ATF-2018-0001-9817 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9817 |
| Hurtado | Victor | N/A | ATF-2018-0001-9818 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9818 |
| Schenk | Derek | N/A | ATF-2018-0001-9819 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9819 |
| Moe | John | Doctor | ATF-2018-0001-9820 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9820 |
| Messier | Allison | N/A | ATF-2018-0001-9821 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9821 |
| Alldredge | Keith | N/A | ATF-2018-0001-9822 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9822 |
| Browne | Carol | N/A | ATF-2018-0001-9823 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9823 |
| Petree | Harry | N/A | ATF-2018-0001-9824 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9824 |
| Hunt | Edward | N/A | ATF-2018-0001-9825 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9825 |
| Davis | Lawrence | Davis | ATF-2018-0001-9826 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9826 |
| Swetzof | Paul | N/A | ATF-2018-0001-9827 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9827 |
| Nicholas | Steven | none | ATF-2018-0001-9828 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9828 |
| Domke | Gary | N/A | ATF-2018-0001-9829 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9829 |
| Storm | Duane | American | ATF-2018-0001-9830 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9830 |
| Briseno | Jonathan | N/A | ATF-2018-0001-9831 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9831 |
| Newman | Gregory | N/A | ATF-2018-0001-9832 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9832 |
| Chan | Rebecca | N/A | ATF-2018-0001-9833 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9833 |
| Homan | Sherman | N/A | ATF-2018-0001-9834 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9834 |

| MOON | GARY | N/A | ATF-2018-0001-9835 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9835 |
|---|---|---|---|---|---|---|
| Newlin | James M | N/A | ATF-2018-0001-9836 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9836 |
| Ohlwiler | Rod | Concerned Citizen | ATF-2018-0001-9837 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9837 |
| Barber | Lawrence | N/A | ATF-2018-0001-9838 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9838 |
| Welsh Devries | Kathryn | N/A | ATF-2018-0001-9839 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9839 |
| Ellingson | Jeffrey | N/A | ATF-2018-0001-9840 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9840 |
| Thomas | Cheryl | N/A | ATF-2018-0001-9841 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9841 |
| Stankevich | Richard | N/A | ATF-2018-0001-9842 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9842 |
| Grimm | Stuart | N/A | ATF-2018-0001-9843 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9843 |
| Stephenson | Kathryn | N/A | ATF-2018-0001-9844 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9844 |
| Bemis | Zoe | Ms. | ATF-2018-0001-9845 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9845 |
| Bryan | Lynne B. | N/A | ATF-2018-0001-9846 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9846 |
| Sides | Sheldon | N/A | ATF-2018-0001-9847 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9847 |
| Knowles | Linda | N/A | ATF-2018-0001-9848 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9848 |
| Rogers | William | N/A | ATF-2018-0001-9849 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9849 |
| Gerry | Susan | N/A | ATF-2018-0001-9850 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9850 |
| Lionz | Gloria | N/A | ATF-2018-0001-9851 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9851 |
| Fergus | George | N/A | ATF-2018-0001-9852 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9852 |
| Shields | William | Please Select | ATF-2018-0001-9853 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9853 |
| Stone | Robert | CMP ARMS LLC | ATF-2018-0001-9854 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9854 |
| Kenyon | Neil | N/A | ATF-2018-0001-9855 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9855 |
| Porter | Matthew | N/A | ATF-2018-0001-9856 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9856 |
| McGill | Gregory | N/A | ATF-2018-0001-9857 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9857 |
| Sherman | Karen | N/A | ATF-2018-0001-9858 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9858 |
| Sloane | Michael | N/A | ATF-2018-0001-9859 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9859 |
| Hurguy | Ruth | N/A | ATF-2018-0001-9860 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9860 |
| Staiger | MJ | N/A | ATF-2018-0001-9861 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9861 |
| leonard | sandra | personal | ATF-2018-0001-9862 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9862 |
| brown | terry | N/A | ATF-2018-0001-9863 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9863 |
| Koritz | Mark | N/A | ATF-2018-0001-9864 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9864 |
| Parrish | Robert | Mr | ATF-2018-0001-9865 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9865 |
| Colter | Richard | N/A | ATF-2018-0001-9866 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9866 |
| McGarrahan | James | N/A | ATF-2018-0001-9867 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9867 |
| Gray | William | | 7 ATF-2018-0001-9868 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9868 |
| Kellerman | Ray | N/A | ATF-2018-0001-9869 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9869 |
| Ley | Sondra | none | ATF-2018-0001-9870 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9870 |
| Steffens | Bruce | N/A | ATF-2018-0001-9871 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9871 |
| Dunn | Carol | N/A | ATF-2018-0001-9872 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9872 |
| Swanson | Kimberly | N/A | ATF-2018-0001-9873 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9873 |
| Mulholland | Nancy | N/A | ATF-2018-0001-9874 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9874 |
| Foxen | Ann | N/A | ATF-2018-0001-9875 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9875 |
| Monroe | Lynn | N/A | ATF-2018-0001-9876 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9876 |
| Mahoney | David | N/A | ATF-2018-0001-9877 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9877 |
| Peabody | Kristin | N/A | ATF-2018-0001-9878 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9878 |
| Cable | Kimberly | N/A | ATF-2018-0001-9879 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9879 |
| White | Lisa | N/A | ATF-2018-0001-9880 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9880 |
| Pumphrey | Brian | N/A | ATF-2018-0001-9881 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9881 |
| Bork | Scott | N/A | ATF-2018-0001-9882 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9882 |
| Bouchard | Jackie | N/A | ATF-2018-0001-9883 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9883 |
| Getchell | Hume | N/A | ATF-2018-0001-9884 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9884 |
| Lisauskas | Ken | N/A | ATF-2018-0001-9885 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9885 |
| Finkelstein | Bunnie | N/A | ATF-2018-0001-9886 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9886 |

| Elgin | Elizabeth | N/A | ATF-2018-0001-9887 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9887 |
| Pierce | Jeff | N/A | ATF-2018-0001-9888 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9888 |
| Caudill | Elizabeth | N/A | ATF-2018-0001-9889 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9889 |
| Templeton | Edith | N/A | ATF-2018-0001-9890 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9890 |
| Shayne | Vivian | N/A | ATF-2018-0001-9891 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9891 |
| Kopenski | Richard | N/A | ATF-2018-0001-9892 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9892 |
| Everett | Robin | N/A | ATF-2018-0001-9893 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9893 |
| Bennett | Caleb | N/A | ATF-2018-0001-9894 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9894 |
| Vogtman | William | Mr. | ATF-2018-0001-9895 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9895 |
| Bradford | James | N/A | ATF-2018-0001-9896 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9896 |
| Stimpson | Ronald | N/A | ATF-2018-0001-9897 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9897 |
| Freitag | John | N/A | ATF-2018-0001-9898 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9898 |
| Tabor | Brenda | N/A | ATF-2018-0001-9899 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9899 |
| Ellison | Sharon | N/A | ATF-2018-0001-9900 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9900 |
| Covici | Anna | N/A | ATF-2018-0001-9901 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9901 |
| Marburger | Scot | Mr. | ATF-2018-0001-9902 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9902 |
| Graf | Philip | N/A | ATF-2018-0001-9903 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9903 |
| Butterfield | Thomas | N/A | ATF-2018-0001-9904 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9904 |
| Probst | Theodore | N/A | ATF-2018-0001-9905 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9905 |
| Foster | George | N/A | ATF-2018-0001-9906 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9906 |
| Hildebrandt | Garnet | N/A | ATF-2018-0001-9907 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9907 |
| Vogt | Daniel | Captain | ATF-2018-0001-9908 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9908 |
| Harland | Donald | N/A | ATF-2018-0001-9909 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9909 |
| Moxley | Jean | N/A | ATF-2018-0001-9910 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9910 |
| Illien | Erwan | N/A | ATF-2018-0001-9911 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9911 |
| Simonson | Mike | N/A | ATF-2018-0001-9912 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9912 |
| Moore | Alton | self | ATF-2018-0001-9913 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9913 |
| jones | mike | citizen | ATF-2018-0001-9914 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9914 |
| Blackard | Jerry | N/A | ATF-2018-0001-9915 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9915 |
| Moore | John | N/A | ATF-2018-0001-9916 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9916 |
| Ladd | Anne | N/A | ATF-2018-0001-9917 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9917 |
| Hiat | Leslie | N/A | ATF-2018-0001-9918 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9918 |
| Ash | Don | N/A | ATF-2018-0001-9919 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9919 |
| Rubington | Alexandra | N/A | ATF-2018-0001-9920 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9920 |
| Henry | James | N/A | ATF-2018-0001-9921 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9921 |
| Dorfman | Nikki | Moms Demand Action | ATF-2018-0001-9922 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9922 |
| Gikow | Louise | N/A | ATF-2018-0001-9923 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9923 |
| Lee-Clark | Bruce | N/A | ATF-2018-0001-9924 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9924 |
| Kast | Kenneth | N/A | ATF-2018-0001-9925 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9925 |
| Henry | Mayellen | N/A | ATF-2018-0001-9926 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9926 |
| Brooks | Jacob | N/A | ATF-2018-0001-9927 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9927 |
| Giorno | Matthew | N/A | ATF-2018-0001-9928 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9928 |
| Neyhart | Christopher | N/A | ATF-2018-0001-9929 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9929 |
| DeBeauvernet | Paul | n/a/ | ATF-2018-0001-9930 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9930 |
| Hall | Benjamin | N/A | ATF-2018-0001-9931 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9931 |
| Williams | Mollie | N/A | ATF-2018-0001-9932 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9932 |
| Green | Judith | N/A | ATF-2018-0001-9933 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9933 |
| Mell | Richard | N/A | ATF-2018-0001-9934 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9934 |
| Shaw | Donald | N/A | ATF-2018-0001-9935 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9935 |
| Rapp | Carolyn | Ms. | ATF-2018-0001-9936 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9936 |
| Dickman | Steve | Mr. | ATF-2018-0001-9937 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9937 |
| Graves | Samuel | N/A | ATF-2018-0001-9938 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9938 |

| Hughes | John | N/A | ATF-2018-0001-9939 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9939 |
| Khoury | Fuad | N/A | ATF-2018-0001-9940 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9940 |
| North | William | N/A | ATF-2018-0001-9941 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9941 |
| Burns | Jerry | N/A | ATF-2018-0001-9942 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9942 |
| Moore | David | N/A | ATF-2018-0001-9943 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9943 |
| Adams | James | N/A | ATF-2018-0001-9944 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9944 |
| Biamonte | Robert | N/A | ATF-2018-0001-9945 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9945 |
| Haury | Carolyn | N/A | ATF-2018-0001-9946 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9946 |
| Garcia | Anne | N/A | ATF-2018-0001-9947 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9947 |
| Heemer | Laura | N/A | ATF-2018-0001-9948 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9948 |
| EGLEY | DORN | MR. | ATF-2018-0001-9949 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9949 |
| Boule | Peter | N/A | ATF-2018-0001-9950 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9950 |
| Hnatowich | Don | N/A | ATF-2018-0001-9951 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9951 |
| Clark | Joanne | n/a | ATF-2018-0001-9952 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9952 |
| Shettle | Norma | For myself as a private, very concerned, citizen | ATF-2018-0001-9953 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9953 |
| Johnston | Mary | N/A | ATF-2018-0001-9954 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9954 |
| Stanger | Dan | N/A | ATF-2018-0001-9955 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9955 |
| Casey | Kathryn | N/A | ATF-2018-0001-9956 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9956 |
| Walker | Lou | N/A | ATF-2018-0001-9957 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9957 |
| Franzmann | Paul | N/A | ATF-2018-0001-9958 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9958 |
| Gamboa | Cherie | N/A | ATF-2018-0001-9959 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9959 |
| Kellogg | Steven | Self | ATF-2018-0001-9960 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9960 |
| Bebon | Robert | N/A | ATF-2018-0001-9961 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9961 |
| Kortas | Michael | Citizen | ATF-2018-0001-9962 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9962 |
| Clifton | Thomas | Gun Owners of America | ATF-2018-0001-9963 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9963 |
| Durie | Rev. Barry K | Private citizen | ATF-2018-0001-9964 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9964 |
| Horwitz | Chris | N/A | ATF-2018-0001-9965 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9965 |
| Harding | Stephen | N/A | ATF-2018-0001-9966 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9966 |
| Wochna | Patti | N/A | ATF-2018-0001-9967 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9967 |
| Newton | Louis | N/A | ATF-2018-0001-9968 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9968 |
| Rasmussen | Paige | N/A | ATF-2018-0001-9969 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9969 |
| zucker | marguery lee | N/A | ATF-2018-0001-9970 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9970 |
| Smith | Jeff | N/A | ATF-2018-0001-9971 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9971 |
| Cheslock | William | N/A | ATF-2018-0001-9972 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9972 |
| Berberich | Bruce | N/A | ATF-2018-0001-9973 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9973 |
| Boyd | Chris | N/A | ATF-2018-0001-9974 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9974 |
| Audette | Albert | N/A | ATF-2018-0001-9975 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9975 |
| Winkler | Robert | Mr | ATF-2018-0001-9976 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9976 |
| Minor | Gerald | N/A | ATF-2018-0001-9977 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9977 |
| Militello | Michael | Mr. | ATF-2018-0001-9978 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9978 |
| Theriault | Sharon | N/A | ATF-2018-0001-9979 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9979 |
| Fleisher | John | N/A | ATF-2018-0001-9980 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9980 |
| Ravulapati | Sriram | N/A | ATF-2018-0001-9981 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9981 |
| Shiflett | Charlie | N/A | ATF-2018-0001-9982 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9982 |
| VISCUSO | KENNETH | N/A | ATF-2018-0001-9983 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9983 |
| Hellewell | Jonathan | N/A | ATF-2018-0001-9984 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9984 |
| Smith | Dean | N/A | ATF-2018-0001-9985 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9985 |
| Koval | Christopher | N/A | ATF-2018-0001-9986 | 1/23/2018 | 1/11/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9986 |
| Heyd | Michael | N/A | ATF-2018-0001-9987 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9987 |
| Krodel | Francois | N/A | ATF-2018-0001-9988 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9988 |
| Hollis | Frank | N/A | ATF-2018-0001-9989 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9989 |

| Clay | Scott | N/A | ATF-2018-0001-9990 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9990 |
| Huddleston | Bobby | N/A | ATF-2018-0001-9991 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9991 |
| Hart | Terry | N/A | ATF-2018-0001-9992 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9992 |
| Miller | Sharon | N/A | ATF-2018-0001-9993 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9993 |
| Blomme | Marinus | N/A | ATF-2018-0001-9994 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9994 |
| Gunther | Darlene | N/A | ATF-2018-0001-9995 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9995 |
| Johnson | Shane | N/A | ATF-2018-0001-9996 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9996 |
| Seessengood | Martin | None | ATF-2018-0001-9997 | 1/23/2018 | 1/15/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9997 |
| Orozco | Erin | N/A | ATF-2018-0001-9998 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9998 |
| Magalotti | Sara | N/A | ATF-2018-0001-9999 | 1/23/2018 | 1/16/2018 | https://www.regulations.gov/document?D=ATF-2018-0001-9999 |
| N/A | N/A | N/A | N/A | N/A | N/A | |
| N/A | N/A | N/A | N/A | N/A | N/A | |
| N/A | N/A | N/A | N/A | N/A | N/A | |

AR002120