## NPRM Total Numbers

Total From FDMS = 101,025

   -DNP→ 5949→ FDMS spreadsheet says **5944**

   -Posted→ **95081** (last cmt # = 95089)

+ Daily Kos In Support Petition from FDMS submission: 51,431 (but when adding less 1 cuz already 1 entered and is included in Posted)

+ 2 paper support petitions—but add 1 to FDMS # (b/c FDMS already counted 1/2 with entry)

+ 18 paper support petitions- but add 17 to FDMS #

+ NAGR Paper Petition 25,874- but add 25,873 to FDMS #

+ NAGR E-Faxes 14,880

+ NAGR Paper Fax 52 but add 51 to the FDMS #

**Grand TOTAL:**  101,025+ 51,430 +17 +1+ 25,873 + 14,880 + 51= **193,277**

   Less true duplicates caught after = **1,131**

   Less DNP folder 5944  + other DNP caught after  99 = **6,043**

**Comments Received that Meet Submission Guidelines Total = 186,103**

- Unique comments for (D1 [12,275] + E1 [40,923]) = **53,198**
- Form Letters 4 = **14,618** (issues covered = E2- threat pub safety, E9 circumvent)
- Paper petition = **18** (add to D1 #)
- Daily Kos = **51,430** (add to D1 #)
  - ○ **TOTAL SUPPORT: 119,264**

- Unique comments against (B1 [797]+C1 [11,945])= **12,742**
- Form Letter Against FL 1= **11,753** (C3, C7- impact other SA firearms, C9- 2A, )
- Form Letter Against FL 2= **424** (C10- SOP, C7, C3)
- Form Letter Against FL 3 =**459** (C10, C70 impact other SA Firearms)
- NAGR Petition Total= **40,804** (C11, C7, C13)
  - ○ **TOTAL AGAINST= 66,182**

**119,263+66,182+657 (A1)= 186,103**



FoR DEVELOPING
FR
NPRM Total
Numbers

AR002121

| Year | Undiscounted | 3% Discount Factor | 3% Check | 3% | 7% Discount Factor | 7% Check | 7% |
|---|---|---|---|---|---|---|---|
| 2018 | 129,222,483 | 0.970874 | 125,458,721 | 121,804,583 | 0.934579 | 120,768,676 | 112,867,921 |
| 2019 | 21,303,175 | 0.942596 | 20,080,286 | 19,495,423 | 0.873439 | 18,607,018 | 17,389,737 |
| 2020 | 21,303,175 | 0.915142 | 19,495,423 | 18,927,595 | 0.816298 | 17,389,737 | 16,252,090 |
| 2021 | 21,303,175 | 0.888487 | 18,927,595 | 18,376,306 | 0.762895 | 16,252,090 | 15,188,870 |
| 2022 | 21,303,175 | 0.862609 | 18,376,306 | 17,841,074 | 0.712986 | 15,188,869 | 14,195,205 |
| 2023 | 21,303,175 | 0.837484 | 17,841,074 | 17,321,431 | 0.666342 | 14,195,205 | 13,266,547 |
| 2024 | 21,303,175 | 0.813092 | 17,321,431 | 16,816,923 | 0.622750 | 13,266,547 | 12,398,642 |
| 2025 | 21,303,175 | 0.789409 | 16,816,923 | 16,327,110 | 0.582009 | 12,398,642 | 11,587,516 |
| 2026 | 21,303,175 | 0.766417 | 16,327,110 | 15,851,563 | 0.543934 | 11,587,516 | 10,829,454 |
| 2027 | 21,303,175 | 0.744094 | 15,851,563 | 15,389,867 | 0.508349 | 10,829,454 | 10,120,985 |
| Total | 320,951,060 | | 286,496,431 | 278,151,877 | | 250,483,753 | 234,096,967 |
| Annualized Cost | | | $33,586,121.75 | 39,624,512 | | 35,663,251 | 39,203,695 |

FOR FR DEVELOPMENT

BUMP STOCK

TABLE 12 CHECK.xlsx

AR002122

AR002123

Case 2:19-cv-00037-JNP   Document 59-26   Filed 11/30/22   PageID.2591   Page 3 of 74

| Commenter Number | Form Letter | Name or Organization / Sample Text of Form Letter | Type of Commenter Column | Included? |
|---|---|---|---|---|
| | FL 1 (GOA) | I am opposed to any regulation on BS.... By Federal law, at 26 USC 5845 ... ONLY if it is designed solely...... any limitation ... citizens should be treated as unconstitutional. | FL 1- Opp | |
| | FL 2 (Ammonland) beg through 10K | I'm writing today to speak against ... 1. Changing the language of an existing law ... 2. The proposed rule changes the definition of "machinegun." | FL 2- Opp | |
| | FL 3 (beg at 10K +) | I vehemently oppose ... The NFA clearly defines ... First, ...separation of powers ... I support the right of law abiding citizens to make such a choice | FL 3- Opp | |
| | Form Letter 4 (Giffords) | On the night of October 1, 2017, a gunman opened fire... OR In the absence of immediate action by Congress, I urge ATF to finalize... | FL 4-Sup | |
| | **Category** | **Issues** | **Column** | **Included?** |
| | Neither Oppose or Support | Entire Comment is unclear if support or oppose NPRM | A1 | |
| | Against Entire Rule | General Opposition- No reasons provided | B1 | |
| | Against Entire Rule | With Reason(s) | C1 | |
| | Definitions/ Determinations | Doesn't meet definition of machinegun- doesn't change function of SA firearm- mechanically not a machinegun | C2 | |
| | | Disagree with "recoil of energy" or "automatically" or "single function of trigger" interpretation | C3 | |
| | | ATF made determination [in 2010] - ATF has also admitted it isn't machinegun in certain law suits | C4 | |
| | Bump Firing | Bump firing is a technique that can be accomplished in many ways- rubber band/ belt loop/ technique/ see You Tube | C5 | |
| | | Just an accessory - Just plastic - Novelty | C6 | |
| | Future Impact | Setting a bad precedent  - Vague- Short step to banning SA firearms/accessories | C7 | |
| | | Was created for/ used by people with disabilities | C8 | |

| Category | Description | Code |
|---|---|---|
| Unconstitutional/ Unlawful to act | Second Amendment- unconstitutional-infringement-protect freedom - violate rights | C9 |
| | Congress changes laws - sep of powers | C10 |
| | ATF lacks statutory authority (under GCA/NFA/6 USC 531) - executive overreach/fiat - back door gun control | C11 |
| Comment on Process or Response | Don't have kneejerk or emotional reaction based on one incident | C12 |
| | Don't bow to political pressure or interest groups | C13 |
| | Vegas shooting investigation- not even clear if bump stock used | C14 |
| Focus on | Enforcing existing gun or criminal laws -- too many gun laws | C15 |
| | Mental health | C16 |
| | Other matters (e.g., drugs/ opioid crisis/ education/ infrastructure etc...) | C17 |
| Lack of Benefits (General) | No impact on crime or public safety - Won't prevent future mass shooting - person is the problem | C18 |
| | No evidence ban will lower crime (*see also Econ Analysis below*) | C19 |
| | Criminals don't obey laws -- Will still find way- ppl will do bad things | C20 |
| | Accomplishes nothing (catchall) | C21 |
| Costs (General) | Punishes law abiding citizens - Turns them into felons/ imposes criminal penalties | C22 |
| | Taking w/o compensation - Due Process- 5th Amendment (*see also Econ Analysis*) | C23 |
| | Increase distrust of gov't institution - Strongly dislike - Disband | C24 |
| | No way to enforce- not going to comply- waste of resources | C25 |
| Support Entire Rule | General Support- No reasons provided | D1 |
| Benefits or Costs if Don't Regulate | **With Reason(s)** | E1 |
| | Threat to public safety (prevent future shootings) or Danger to law enforcement | E2 |
| | Save lives - Save children | E3 |

AR002124

| Category | Issues | Column | Included? |
|---|---|---|---|
| Benefits or Costs if Don't Regulateon cont. | Unnecessary to own- no benefit- not used for any legit activity (e.g., hunting)- only used for killing or easier killing | E4 | |
| | No place in civil socity- civilians don't need | E5 | |
| | Only military or law enforcement should have | E6 | |
| | Don't bow to political pressure/ gun lobby | E7 | |
| Constitutional/ Lawful to Act | Regulation is constitutional (under 2A) - not what Founders had in mind | E8 | |
| | Device meant to skirt law - Device meant to replicate machinegun | E9 | |
| | Ban is consistent with intent of Congress and leg history of NFA | E10 | |
| | If no action by Congress, ATF should act to finalize | E11 | |
| Oppose or Support with Comments on Alternatives (pls check C1 or E1) | Allow registration under NFA (Class 3) or Amnesty/Grandfather period | F1 | |
| | Require waiting period or background check | F2 | |
| | Licensing or Permit to own | F3 | |
| Economic Analysis Need to Consider or Take into Account (pls check C1 or E1) | Costs of compensation (5th A- mark C23) | G1 | |
| | Costs/Effects on communities | G2 | |
| | Costs/Effects on manufacturers or employers | G3 | |
| | Costs of taxes (e.g., sales taxes) | G4 | |
| | Cost of litigation | G5 | |
| | Costs of destruction | G6 | |
| Research (just mark X) | Substantive info on Statistics of Homicide Rates or Gun Violence etc... Included? | G7 | |
| Fill in answer (more than X) | Other costs (e.g., ammunition revenue lost; etc...) | G8 | |
| | Other benefits (e.g., only 1 shooting; lives saved; etc..) | G9 | |
| | BS in circulation (Low/ accurate/ High) or # of possessors | G10 | |

AR002125

| Oppose or Support - | |
|---|---|
| Repeal/eliminate NFA, GCA, Hughes Amendment | H1 |
| Allow concealed carry | H2 |
| Improve background checks | H3 |
| Ban assault weapons / firearms | H4 |
| Kits or other conversion devices should be banned | H5 |
| Require registration of firearms | H6 |

**Other Issues (pls check C1 or E1)**

**Other on Individuals (e.g., teacher/was directly affected by LV / Pro- Second Amendment but in support of reg/ Support gun control but not this measure)**

**Other Significant Issues/ Notate if comment is thoughtfully robust or analytical for certain issues**

Version 6.1.18

Page 2

FOR DEVELOPING
FR

FINAL MATRIX 6-1-18 .xlsx

AR002126

Bump Stocks
Public Comments n(Individual)

Retail Price of Bump Stocks                    Cost

| Low | High | Source | After Vegas | |
|------|------|--------|-------------|---|
| $100 | $300 | | | |
| | 450 | Budsgunshop.com | | |
| $100 | $500 | | | |
| 100 | 350 | | $1,000 | disabilities |
| $150 | | | | |
| $200 | $300 | | | makeshift $75 |
| $100 | 250 | | | |
| $100 | $500 | | | |
| $200 | $900 | | | |
| $50 | | | | |
| $96 | $280 | | | |
| $100 | $200 | | $400 | |
| $350 | $450 | | | |
| $150 | $250 | | | |
| $100 | $500 | | | |
| $250 | $400 | | | |
| $86 | $5,000 | https://www.gunbroker.com/ | | |

FOR FR DEVELOPMENT
BUMP STOCKS
ECONOMIC ANALYSIS
9.20.2018. XSX

Bump Stocks
Public comments (Retailer)

| | years selling | annual sold | Sale Price 2011-2012 | 2013-2018 | Gross Receipts 2014-2016 per year | 2017 |
|---|---|---|---|---|---|---|
| 1 | 2011 to present | 3800 http://www\ | $300 | $190 | $140,000 | $240,000 |
| 2 | 2011 to present | 60 | $300 | $300 | 1800 | 1800 |

Bumpfire Systems   N/A

| Feb-18 | Feb-17 | Feb-16 | Feb-15 | Feb-14 | Feb-13 | Feb-12 | Feb-11 | Feb-10 |
|---|---|---|---|---|---|---|---|---|
| $99.99 | | $106.46 | $99.99 N/A | | | | | |

https://web. https://web.archive.org/web/20150221050223/http://bumpfiresystems.com/

Slide fire

| Jan-18 | Feb-16 | Feb-15 | Feb-14 |
|---|---|---|---|
| $319.36 | $269.95 | $369.95 N/A | |
| $425.83 | $149.95 | $39.95 | |
| $453.51 | $135.95 | | |
| $319.36 | $59.95 | | |
| $212.89 | | | |
| $191.60 | | | |

https://web. https://web.archive.org/web/20150218025031/http://www.slidefire.com:80/products/ar-platform

https://web.archive.org/web/20170128085532/http://www.slidefire.com/products/ar-platform

Fos Tech LLC
TAC Con INC
Freedom Ordnance LLC
Bair Arms LLC
Gunbroker.com

https://www.gunbroker.com/All/search?Keywords=bump+stock
Price Range: $190.00 to $430.00;
Average Price over 13 models: $303.46

AR002128

Bumpstocks

OMB A4 Accounting Statement

| Category | Primary Estimate | | | Source Citation (Final RIA, Preamble, etc.) |
|---|---|---|---|---|
| | **Benefits** | **Minimum Estimate** | **Midrange Estimate** | |
| Annualized monetized benefits (discount rate in parentheses) | (7%) N/A | N/A | (7%) N/A | N/A | Final Rule |
| | (3%) N/A | N/A | (3%) | N/A | |
| Unquantified Benefits | • Prevents criminal usage of bump-stock-type devices<br>• Could reduce casualties in an incident that would have involved a weapon fitted with a bump-stock-type device, as well as assist first responders when responding to incidents | | | Final Rule |
| | **Costs** | | | |
| Annualized monetized costs (discount rate in parentheses) | (7%) | 245,524,700 (7%) | 203,302,753 (7%) | 224,620,269 | Final Rule |
| | (3%) | 279,605,207 (3%) | 266,964,194 (3%) | 257,888,954 | Final Rule |
| Annualized unmonetized_costs | | | | Final Rule |
| Qualitative costs (unquantified) | • Cost of destruction<br>• Cost of advertising to inform owners of the need to dispose of their bump-stock-type devices<br>• Lost consumer surplus to users of bump-stock-type devices | | | Final Rule |
| | **Transfers** | | | |
| Annualized monetized transfers: "on budget" | 0 | 0 | 0 | Final Rule |
| From whom to whom? | N/A | N/A | N/A | None |
| Annualized monetized transfers: "off-budget" | 0 | 0 | 0 | Final Rule |
| From whom to whom? | N/A | N/A | N/A | None |
| Miscellaneous Analysis/Category | **Effects** | | | Source Citation (Final RIA, Preamble, etc.) |
| Effects on state, local, and/or tribal governments | | | | None |
| Effects on small businesses | Significant effect on small businesses. Prepared FRFA. | | | Regulatory Flexibility Analysis |
| Effects on wages | | | | None |
| Effects on growth | | | | None |

Baseline Change from NPRM to FR

| Variables | NPRM | NPRM and FR Comparison | | Description of Changes |
|---|---|---|---|---|
| | | **Final Rule** | **Difference** | |
| Applicability | N/A | Employees of bump-stock-type device manufacturers | N/A | Per public comment, ATF included employees of manufacturers qualitatively |
| Cost of Bump-stock-type Devices | $301 (Alternatives) | $330 | $19 | State and local taxes |
| Amnesty or "grandfathering" | | | | Per public comment |
| Compensation for the destruction of the devices. | | | | Per public comment |
| Quota | This alternative was rejected because while it limits the overall number of bump-stock-type | | | Per public comment |
| Instituting a tax | | | | Per public comment |
| Improved security at mass events | | | | Per public comment |
| Congressional legislation | | | | Per public comment |
| Improved law enforcement. | | | | Per public comment |

AR002129

## Population

| | Population | | | | | |
|---|---|---|---|---|---|---|
| Manufacturers | 7 | | 4 Source: SMT/Internal 1 | | | |
| Retailers | | | 759 | 3 | 1 | 759 |
| Individuals | 2,281 Source: Ed/Krissy/Marco | | 1,518 | 569 | 190 | 759 |
| | | 11 | 2281 | 1139 | 379 | 1518 |

## Cost

| | Annual Sold | Source |
|---|---|---|
| Retailer (Large) | -4,400 | Retailers (Large) https://www.regulations.gov/document?D=ATF-2018-0001-27509 |
| Retailer (Midrange) | 60 | Retailers (Midrange) https://www.regulations.gov/document?D=ATF-2018-0001-0433 |
| Retailer (Small) | 8 | Retailers (Small) https://www.regulations.gov/document?D=ATF-2018-0001-0128 |

### Number of Bump Stocks

| Year | Low Estimate | Midrange Estimate | Primary Estimate | Source |
|---|---|---|---|---|
| 2010 | 35,000 | 35,000 | 35,000 | http://www.theallenpews.net/archives/2143 |
| 2011 | 35,000 | 35,000 | 35,000 | |
| 2012 | 35,000 | 35,000 | 35,000 | |
| 2013 | 35,000 | 55,000 | 75,000 | 70,000 |
| 2014 | 35,000 | 55,000 | 75,000 | 330,000 |
| 2015 | 35,000 | 55,000 | 75,000 | 55000 |
| 2016 | 35,000 | 55,000 | 75,000 | |
| 2017 | 35,000 | 55,000 | 75,000 | |
| 2018 | 0 | 0 | 0 | |
| 2019 | 0 | 0 | 0 | |
| Total | 280,000 | -100,000 | 520,000 | |

| Average Price Sold | Sales Price |
|---|---|
| Low | $106 |
| High | $320 |
| After Vegas | $1,000 |

66,484

$213

AR002130

## Amount Spent Purchasing Bump Stocks

| Year | Primary Undiscounted | 5% | 7% | Low Undiscounted | 5% | 7% | Midrange Undiscounted | 5% | 7% |
|---|---|---|---|---|---|---|---|---|---|
| 2011 | $11,214,806 | $13,001,138 | $15,729,472 | $11,214,806 | $13,001,138 | $15,729,472 | $13,001,138 | $15,729,472 | |
| 2012 | $11,214,896 | $12,623,464 | $14,700,441 | $12,623,464 | $12,623,464 | $14,700,441 | $14,700,441 | $13,622,464 | $14,700,441 |
| 2013 | $16,082,237 | $17,492,633 | $5,919,619 | $5,919,619 | $8,165,239 | $9,156,697 | $9,156,697 | $13,739,374 | $14,377,931 |
| 2014 | $16,082,237 | $16,983,139 | $8,337,831 | $8,337,831 | $7,923,465 | $8,552,906 | $8,552,906 | $11,739,374 | $14,381,238 |
| 2015 | $16,082,237 | $16,488,484 | $7,128,814 | $7,128,814 | $7,694,626 | $7,993,446 | $7,993,446 | $11,739,374 | $13,440,409 |
| 2016 | $16,082,237 | $16,082,237 | $7,470,511 | $16,082,237 | $7,470,511 | $7,470,511 | $7,470,511 | $11,739,374 | $12,561,130 |
| 2017 | $15,541,978 | $14,560,969 | $7,270,511 | $7,270,511 | $7,252,923 | $6,981,786 | $6,981,786 | $11,739,374 | $11,739,374 |
| 2018 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | $10,971,377 |
| 2019 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | |
| 2020 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | | |
| **Total** | $102,470,977 | $108,138,103 | $116,465,545 | $59,782,345 | $64,130,355 | $70,500,340 | $70,500,340 | $81,126,561 | $93,523,411 |
| **Annualized Cost** | $15,404,959 | $19,504,391 | $13,137,739 | | | $11,810,352 | $12,230,369 | $86,134,314 | $15,662,161 |

## Future Production of bump Stocks

| Year | No of Bump-Stock-Type Devi | Undiscounted | 3% | 7% |
|---|---|---|---|---|
| 75,284 | | | | |
| 1 | 2018 | 62084 | $19,893,303 | $19,313,886.10 | $18,591,871.67 |
| 2 | 2019 | 62084 | $19,893,303 | $18,751,345.73 | $17,375,581.00 |
| 3 | 2020 | 62084 | $19,893,303 | $18,205,190.03 | $16,238,860.74 |
| 4 | 2021 | 62084 | $19,893,303 | $17,674,941.77 | $15,176,505.37 |
| 5 | 2022 | 62084 | $19,893,303 | $17,160,137.64 | $14,183,649.88 |
| 6 | 2023 | 62084 | $19,893,303 | $16,660,327.81 | $13,255,747.55 |
| 7 | 2024 | 62084 | $19,893,303 | $16,175,075.54 | $12,388,549.11 |
| 8 | 2025 | 62084 | $19,893,303 | $15,703,956.84 | $11,578,083.28 |
| 9 | 2026 | 62084 | $19,893,303 | $15,246,560.04 | $10,820,638.58 |
| 10 | 2027 | 62084 | $19,893,303 | $14,802,485.47 | $10,112,746.34 |
| Total | | | $198,933,027 | $169,693,906.98 | $139,722,233.51 |
| Annualized Cost | | | | $24,173,981.19 | $23,398,969.82 |

13200

AR002132

Disposal Cost

| Wage Series | Series Code | Unloaded Wage Rate | Final Rate | Loaded Wage Rate | Source |
|---|---|---|---|---|---|
| Individual | | $13.60 | | $13.60 | https://www.transportation.gov/sites/dot.gov/files/docs/2016%20G... |
| Minimum wage rate | Minimum Wage | $7.25 | 1.434 860971 | $10.40 | https://www.bls.gov/oes/special.requests/minimum.wage%2016%20mine.htm |
| Packers and Packagers, Hand | 53-7064 | $11.74 | | $16.84 | https://www.bls.gov/oes/2016/may/oes537064.htm |
| Retail Salespersons | 41-2031 | $13.07 | | $18.75 | https://www.bls.gov/oes/2016/may/oes412031.htm |
| Building Change Workers, All | 37-2019 | $14.88 | | $21.34 | https://www.bls.gov/oes/2016/may/oes372019.htm |

| | | Incremental Cost | | Hourly burden | Opportunity Cost of Time |
|---|---|---|---|---|---|
| small with hammer/tool with saw | population | $13.60 | 0.25 | $3.40 | https://www.transportation.gov/sites/dot.gov/files/docs/2016%20G... |
| Individual | | $13.60 | 0.25 | $3.40 | |
| Retailer (Large) | | $21.34 | 32.8 | $699.95 | https://www.regulations.gov/document?D=ATF-2018-0001-2500 |
| Retailer (Medium) | | $16.84 | 0.45 | $7.58 | |
| Retailer (Small) | | $10.40 | 0.25 | $2.60 | |

| | NHSM Values | Low Estimate | Midrange | Reduced Cost | Net Change | Reduced Population |
|---|---|---|---|---|---|---|
| Individual | $1,760,000 | $957,000 | $1,560,000 | $1,376,000 | $442,000 | 390000 |
| Retailer (Large) | $143,800 | $803,849.86 | $801,649.86 | $801,950 | $61,950 | |
| Retailer (Medium) | $3,121,232 | $1,923,686.88 | $1,923,686.88 | $1,923,687 | $1,206,565 | |
| Retailer (Small) | $116,279 | $66,175.90 | $66,175.90 | $66,176 | $50,103 | |
| Destruction Cost | $5,248,330 | $3,083,713 | $3,434,713 | $2,397,213 | $2,850,618 | 390000 |

Turn in to ATF    Population

Public Cost                                    130,000              70,000              100,000

| Cost Item | Rate | Source |
|---|---|---|
| Gas consumption | | $0.545 https://www.gsa.gov/travel-resources |
| Weekend Travel Time | | 1.556 https://inhs.unl.gov/2009/pub pg. 53 |
| Miles Traveld | | 7 https://inhs.unl.gov/2009/pub Pg 13 |

Individual cost to turn into ATF           $24.98 (hourly wage*weekend time travel)+(gas consumption*r New Total Cost for Destruction

| Individual | $3,247,400 | | $1,748,600 | $2,498,000 | |
| Retailer (Large) | $8,775 | | $8,775 | $8,775 | |
| Retailer (Midrange) | $1,375,025 | | $1,375,025 | $1,375,025 | |
| Retailer (Small) | $1,373,974 | | $1,373,974 | $1,373,974 | |
| Total Cost to turn in | $6,005,174 | | $4,506,374 | $5,255,774 | $9,402,887 | $3,954,557 |

Government cost:

Hourly Burden                0.25
Agent Hourly Wage           $41.07  https://www.opm.gov/policy-data-oversight/pay-leave/salaries-wages/salary-tables/pdf/2018/GS_h.pdf

Total Government Cost     $1,334,775.00        $718,725.00         $1,026,750.00

AR002134

10-year Cost of this rule

| Year | Primary | | | Low Estimate | | | Midrange | | |
|---|---|---|---|---|---|---|---|---|---|
| | Undiscounted | 3% | 7% | Undiscounted | 3% | 7% | Undiscounted | 3% | 7% |
| 2018 | 133,300,942 | 129,223,186 | 124,394,338 | 87,924,460 | 85,363,553 | 82,172,902 | 110,731,204 | 107,508,931 | 103,489,902 |
| 2019 | 19,993,303 | 18,751,346 | 17,515,581 | 19,893,303 | 18,751,346 | 18,751,346 | 19,993,303 | 18,751,346 | 17,515,581 |
| 2020 | 19,993,303 | 18,205,190 | 16,318,861 | 19,893,303 | 18,205,190 | 16,338,461 | 19,993,303 | 18,205,190 | 16,318,861 |
| 2021 | 19,993,303 | 17,674,942 | 15,176,505 | 19,893,303 | 17,674,942 | 17,674,942 | 19,993,303 | 17,674,942 | 15,176,505 |
| 2022 | 19,993,303 | 17,160,138 | 14,183,650 | 19,893,303 | 17,160,138 | 14,183,650 | 19,993,303 | 17,160,138 | 14,183,650 |
| 2023 | 19,993,303 | 16,660,328 | 13,255,748 | 19,893,303 | 16,660,328 | 13,255,748 | 19,993,303 | 16,660,328 | 13,255,748 |
| 2024 | 19,993,303 | 16,175,076 | 12,388,549 | 19,893,303 | 16,175,076 | 12,388,549 | 19,993,303 | 16,175,076 | 12,388,549 |
| 2025 | 19,993,303 | 15,703,957 | 11,578,083 | 19,893,303 | 15,703,957 | 11,578,083 | 19,993,303 | 15,703,957 | 11,578,083 |
| 2026 | 19,993,303 | 15,246,560 | 10,820,639 | 19,893,303 | 15,246,560 | 10,220,639 | 19,993,303 | 15,246,560 | 10,820,639 |
| 2027 | 19,993,303 | 14,802,485 | 10,112,746 | 19,893,303 | 14,802,485 | 10,112,746 | 19,993,303 | 14,802,485 | 10,112,746 |
| Total | 312,341,666 | 279,605,207 | 245,524,700 | 206,964,184 | 235,743,574 | 201,302,733 | 269,773,925 | 257,888,954 | 234,620,260 |
| Annualized Cost | | | 34,951,194 | | 27,636,390 | 26,696,390 | | | 31,960,871 |

In perpetuity Cost                    $499,388,480

AR002135

| Population | High | Mid-range | Low |
|---|---|---|---|
| | 260,000 | 100,000 | 0 |

| Reduced Cost (from Individ | $884,000.0 | $442,000.00 | $0 |

**Public Cost**

| Individual Hourly Wage | $13.60 | https://www.transportation.gov/sites/dot.gov/files/docs/2015%20Revised%20Value%20of%20%20Travel%20Time%20Guidance.pdf |
| Gas consumption | $0.545 | https://www.gsa.gov/travel-resources |
| Weekend Travel Time | 1.556 | https://nhts.orn pg. 53 |
| Miles Traveled | 7 | https://nhts.orn Pg 13 |

| Individual Cost | $24.98 | (hourly wage*weekend time travel)+(gas consumption*miles traveled) |

| Population Cost | $6,494,800.00 | $2,498,000.00 | $0.00 |

**Government cost**

| Hourly Burden | 0.25 | |
| Agent Hourly Wage | $41.07 | https://www.opm.gov/policy-data-oversight/pay-leave/salaries-wages/salary-tables/pdf/2018/GS_h.pdf |

| Total Government Cost | $2,669,550.00 | $1,026,750.00 | $0.00 |

| | $8,280,350.00 | $3,082,750.00 | $0.00 |

State Taxes          https://taxfoundation.org/state-and-local-sales-tax-rates-in-2017/

State and Local Sales Tax Rates as of January 1, 2017                                                    Average State Tax    6.47%

| State | State Tax Rate | Rank | Avg. Local Tax Rate (a) | Combined Rate | Max Local Tax Rate |
|---|---|---|---|---|---|
| Alabama | 4.00% | 40 | 5.01% | 9.01% | 7.00% |
| Alaska | 0.00% | 46 | 1.76% | 1.76% | 7.50% |
| Arizona | 5.60% | 28 | 2.65% | 8.25% | 5.30% |
| Arkansas | 6.50% | 9 | 2.80% | 9.30% | 5.13% |
| California (b) | 7.25% | 1 | 1.00% | 8.25% | 2.50% |
| Colorado | 2.90% | 45 | 4.60% | 7.50% | 8.30% |
| Connecticut | 6.35% | 12 | 0.00% | 6.35% | 0.00% |
| Delaware | 0.00% | 46 | 0.00% | 0.00% | 0.00% |
| Florida | 6.00% | 16 | 0.80% | 6.80% | 2.00% |
| Georgia | 4.00% | 40 | 3.00% | 7.00% | 4.00% |
| Hawaii (c) | 4.00% | 40 | 0.35% | 4.35% | 0.50% |
| Idaho | 6.00% | 16 | 0.03% | 6.03% | 3.00% |
| Illinois | 6.25% | 13 | 2.39% | 8.64% | 4.75% |
| Indiana | 7.00% | 2 | 0.00% | 7.00% | 0.00% |
| Iowa | 6.00% | 16 | 0.80% | 6.80% | 1.00% |
| Kansas | 6.50% | 9 | 2.12% | 8.62% | 4.00% |
| Kentucky | 6.00% | 16 | 0.00% | 6.00% | 0.00% |
| Louisiana | 5.00% | 33 | 4.98% | 9.98% | 7.00% |
| Maine | 5.50% | 29 | 0.00% | 5.50% | 0.00% |
| Maryland | 6.00% | 16 | 0.00% | 6.00% | 0.00% |
| Massachusetts | 6.25% | 13 | 0.00% | 6.25% | 0.00% |
| Michigan | 6.00% | 16 | 0.00% | 6.00% | 0.00% |
| Minnesota | 6.88% | 6 | 0.42% | 7.30% | 1.50% |
| Mississippi | 7.00% | 2 | 0.07% | 7.07% | 1.00% |
| Missouri | 4.23% | 39 | 3.66% | 7.89% | 5.00% |
| Montana (d) | 0.00% | 46 | 0.00% | 0.00% | 0.00% |
| Nebraska | 5.50% | 29 | 1.39% | 6.89% | 2.00% |
| Nevada | 6.85% | 8 | 1.13% | 7.98% | 1.30% |
| New Hampshire | 0.00% | 46 | 0.00% | 0.00% | 0.00% |
| New Jersey (e) | 6.88% | 6 | -0.03% | 6.85% | 0.00% |
| New Mexico (c) | 5.13% | 32 | 2.43% | 7.55% | 3.56% |
| New York | 4.00% | 40 | 4.49% | 8.49% | 4.88% |
| North Carolina | 4.75% | 36 | 2.15% | 6.90% | 2.75% |
| North Dakota | 5.00% | 33 | 1.78% | 6.78% | 3.50% |
| Ohio | 5.75% | 27 | 1.39% | 7.14% | 2.25% |
| Oklahoma | 4.50% | 37 | 4.36% | 8.86% | 6.50% |
| Oregon | 0.00% | 46 | 0.00% | 0.00% | 0.00% |
| Pennsylvania | 6.00% | 16 | 0.34% | 6.34% | 2.00% |
| Rhode Island | 7.00% | 2 | 0.00% | 7.00% | 0.00% |
| South Carolina | 6.00% | 16 | 1.22% | 7.22% | 2.50% |
| South Dakota (c) | 4.50% | 37 | 1.89% | 6.39% | 4.50% |
| Tennessee | 7.00% | 2 | 2.46% | 9.46% | 2.75% |
| Texas | 6.25% | 13 | 1.94% | 8.19% | 2.00% |
| Utah (b) | 5.95% | 26 | 0.81% | 6.76% | 2.15% |
| Vermont | 6.00% | 16 | 0.18% | 6.18% | 1.00% |
| Virginia (b) | 5.30% | 31 | 0.33% | 5.63% | 0.70% |
| Washington | 6.50% | 9 | 2.42% | 8.92% | 3.40% |
| West Virginia | 6.00% | 16 | 0.29% | 6.29% | 1.00% |
| Wisconsin | 5.00% | 33 | 0.42% | 5.42% | 1.75% |
| Wyoming | 4.00% | 40 | 1.40% | 5.40% | 2.00% |
| D.C. | 5.75% | -27 | 0.00% | 5.75% | 0.00% |

AR002137

**Employer Costs for Employee Compensation**
**Original Data Value**

| | | 2016 |
|---|---|---|
| | | 32.35 |

| | | |
|---|---|---|
| **Series Id:** | CMU2010000000000D,CMU2010000000000P | |
| **Series Title:** | Private Industry Total compensation for All occupations; Cost per hour worked | |
| | Private Industry Total compensation for All occupations; Percent of total | 2011-2015 Wages and Salaries |
| **Ownership:** | Private industry workers | 22.55 |
| **Component:** | Total compensation | |
| **Occupation:** | All workers | |
| **Industry:** | All workers | |
| **Subcategory:** | All workers | |
| **Area:** | United States (National) | |
| **Years:** | 2007 to 2017 | |

| Year | Period | Cost of compensation (Cost per hour worked) | Percent of total compensation |
|---|---|---|---|
| 2007 | Qtr1 | 25.91 | 100.0 |
| 2007 | Qtr2 | 25.93 | 100.0 |
| 2007 | Qtr3 | 26.09 | 100.0 |
| 2007 | Qtr4 | 26.42 | 100.0 |
| 2008 | Qtr1 | 26.76 | 100.0 |
| 2008 | Qtr2 | 26.78 | 100.0 |
| 2008 | Qtr3 | 27.07 | 100.0 |
| 2008 | Qtr4 | 27.35 | 100.0 |
| 2009 | Qtr1 | 27.46 | 100.0 |
| 2009 | Qtr2 | 27.42 | 100.0 |
| 2009 | Qtr3 | 27.49 | 100.0 |
| 2009 | Qtr4 | 27.42 | 100.0 |
| 2010 | Qtr1 | 27.73 | 100.0 |
| 2010 | Qtr2 | 27.64 | 100.0 |
| 2010 | Qtr3 | 27.88 | 100.0 |
| 2010 | Qtr4 | 27.75 | 100.0 |
| 2011 | Qtr1 | 28.10 | 100.0 |
| 2011 | Qtr2 | 28.13 | 100.0 |
| 2011 | Qtr3 | 28.24 | 100.0 |
| 2011 | Qtr4 | 28.57 | 100.0 |
| 2012 | Qtr1 | 28.78 | 100.0 |
| 2012 | Qtr2 | 28.80 | 100.0 |
| 2012 | Qtr3 | 28.93 | 100.0 |
| 2012 | Qtr4 | 28.87 | 100.0 |
| 2013 | Qtr1 | 29.13 | 100.0 |
| 2013 | Qtr2 | 29.11 | 100.0 |
| 2013 | Qtr3 | 29.23 | 100.0 |
| 2013 | Qtr4 | 29.63 | 100.0 |
| 2014 | Qtr1 | 29.99 | 100.0 |
| 2014 | Qtr2 | 30.11 | 100.0 |
| 2014 | Qtr3 | 30.32 | 100.0 |
| 2014 | Qtr4 | 31.32 | 100.0 |
| 2015 | Qtr1 | 31.65 | 100.0 |
| 2015 | Qtr2 | 31.39 | 100.0 |
| 2015 | Qtr3 | 31.53 | 100.0 |
| 2015 | Qtr4 | 31.70 | 100.0 |
| 2016 | Qtr1 | 32.06 | 100.0 |
| 2016 | Qtr2 | 32.29 | 100.0 |

AR002138

| 2016 | Qtr3 | 32.27 | 100.0 |
| 2016 | Qtr4 | 32.76 | 100.0 |
| 2017 | Qtr1 | 33.11 | 100.0 |
| 2017 | Qtr2 | 33.26 | 100.0 |
| 2017 | Qtr3 | 33.55 | 100.0 |

## Employer Costs for Employee Compensation
## Original Data Value

| | |
|---|---|
| **Series Id:** | CMU2020000000000D,CMU2020000000000P |
| **Series Title:** | Private Industry Wages and salaries for All occupations; Cost per hour worked |
| | Private Industry Wages and salaries for All occupations; Percent of total |
| **Ownership:** | Private industry workers |
| **Component:** | Wages and salaries |
| **Occupation:** | All workers |
| **Industry:** | All workers |
| **Subcategory:** | All workers |
| **Area:** | United States (National) |
| **Years:** | 2007 to 2017 |

| Year | Period | Cost of compensation (Cost per hour worked) | Percent of total compensation |
|---|---|---|---|
| 2007 | Qtr1 | 18.34 | 70.8 |
| 2007 | Qtr2 | 18.32 | 70.6 |
| 2007 | Qtr3 | 18.42 | 70.6 |
| 2007 | Qtr4 | 18.67 | 70.7 |
| 2008 | Qtr1 | 18.91 | 70.6 |
| 2008 | Qtr2 | 18.92 | 70.6 |
| 2008 | Qtr3 | 19.14 | 70.7 |
| 2008 | Qtr4 | 19.37 | 70.8 |
| 2009 | Qtr1 | 19.45 | 70.8 |
| 2009 | Qtr2 | 19.39 | 70.7 |
| 2009 | Qtr3 | 19.45 | 70.7 |
| 2009 | Qtr4 | 19.41 | 70.8 |
| 2010 | Qtr1 | 19.58 | 70.6 |
| 2010 | Qtr2 | 19.53 | 70.6 |
| 2010 | Qtr3 | 19.68 | 70.6 |
| 2010 | Qtr4 | 19.64 | 70.8 |
| 2011 | Qtr1 | 19.85 | 70.7 |
| 2011 | Qtr2 | 19.81 | 70.4 |
| 2011 | Qtr3 | 19.91 | 70.5 |
| 2011 | Qtr4 | 20.14 | 70.5 |
| 2012 | Qtr1 | 20.25 | 70.4 |
| 2012 | Qtr2 | 20.27 | 70.4 |
| 2012 | Qtr3 | 20.36 | 70.4 |
| 2012 | Qtr4 | 20.32 | 70.4 |
| 2013 | Qtr1 | 20.47 | 70.3 |
| 2013 | Qtr2 | 20.47 | 70.3 |
| 2013 | Qtr3 | 20.55 | 70.3 |
| 2013 | Qtr4 | 20.76 | 70.1 |
| 2014 | Qtr1 | 20.96 | 69.9 |
| 2014 | Qtr2 | 21.02 | 69.8 |
| 2014 | Qtr3 | 21.18 | 69.8 |

AR002139

| | | | |
|---|---|---|---|
| 2014 | Qtr4 | 21.72 | 69.4 |
| 2015 | Qtr1 | 21.94 | 69.3 |
| 2015 | Qtr2 | 21.82 | 69.5 |
| 2015 | Qtr3 | 21.98 | 69.7 |
| 2015 | Qtr4 | 22.14 | 69.8 |
| 2016 | Qtr1 | 22.33 | 69.7 |
| 2016 | Qtr2 | 22.52 | 69.7 |
| 2016 | Qtr3 | 22.52 | 69.8 |
| 2016 | Qtr4 | 22.83 | 69.7 |
| 2017 | Qtr1 | 23.06 | 69.6 |
| 2017 | Qtr2 | 23.15 | 69.6 |
| 2017 | Qtr3 | 23.35 | 69.6 |

**Bump Stocks IRFA**

| | large Retailer | Mid-range company | Small Company |
|---|---|---|---|
| Amount Sold | 3800 | 60 | 8 |
| Gross Sales Receipts 2014-2017 | $140,000  $240,000  2017 | $18,000 | $2,400 |
| Inventory | $35,000 | N/A  $4,500  N/A | $73.68 |
| Man Hours for Destruction | $700 | N/A  $90  N/A | $12 |

https://www.regulations.gov/document?D=ATF-2018-0001-27509   https://www.regulations.gov/doc   https://www.regulations.gov/document?D=ATF-2018-00 – 0۱ – 0۱۲۵۹

AR002141

## IRFA

| Business Name | Rand Number |
|---|---|
| WILD BILLS GUN SHOP | |
| RENEWING ARMS | |
| WSM TACTICAL | |
| NULL | |
| NULL | |
| RIGHT-ON TARGET | |
| ATM JEWELRY & PAWN | |
| NULL | |
| NULL | |
| NULL | |
| NULL | |
| NULL | |
| RICK'S GUN SHOP | |
| NULL | |
| FRONTLINE ARMS | |
| PREMIER PLUS PAWN | |
| ALPHA OMEGA WEAPONRY | |
| NULL | |
| 2ND AMENDMENT ARMORY | |
| LORIDA IGNITION | |
| NULL | |
| NULL | |
| DOUBLE EAGLE JEWELRY & PAWN | |
| NULL | |
| TNT FIREARMS AND ACCESSORIES | |
| NULL | |
| NULL | |
| SCOTT'S | |
| NULL | |
| GTO PERFORMANCE AIRBOATS | |
| JUNIPER CREEK ARMS | |
| NULL | |
| CASH FLOW JEWELRY & PAWN | |
| 545 LLC | |
| SHOGUN ARMS | |
| NULL | |
| NULL | |
| NULL | |
| ROTCO | |
| NULL | |
| ALPHA ARMS | |

AR002142

| |
|---|
| NULL |
| NULL |
| BRANDON OUTPOST AND SCAR |
| NULL |
| NULL |
| TD'Z DISCOUNT FIREARMS & SAFETY PLANNING LLC |
| AKS FIREARMS |
| NULL |
| CCSO FIREARMS |
| NULL |
| NULL |
| NULL |
| THE COUNTRY STORE |
| JARVIS ENTERPRISES |
| BOLTCARRIER.COM |
| JD'S CHL AND FIREARMS |
| FULL MAG SPORTS |
| CHARLESTON SMITH, THE |
| ARMORY, THE |
| NULL |
| NULL |
| BLACK ACES TACTICAL |
| GUNS & CAMO |
| HALL SOLOMON FIREARMS |
| NULL |
| NULL |
| BRYAN'S BUNKER |
| NULL |
| TEJAS SHOOTING SPORTS |
| NULL |
| NULL |
| JAX TACTICAL GUNS |
| NULL |
| NULL |
| NULL |
| NULL |
| NULL |
| GREENSIDE GUNSMITHING |
| NULL |
| NULL |
| HURRICANE ORDNANCE |
| NULL |
| RPA |
| NULL |

| |
|---|
| NULL |
| NULL |
| PEDIGO GUNS |
| NULL |
| NULL |
| THE CUTTING EDGE KNIFE & GUN COMPANY, INC |
| DOW ARMS ROOM |
| COMPETITION OUTLET |
| NULL |
| NULL |
| COLLECTIBLE ARMS |
| NULL |
| FIREARMS PLUS |
| AZ FIREARM SALES |
| NULL |
| NULL |
| PETTY ORDNANCE UNLIMITED |
| RYDER'S GUN AND PAWN |
| PAULS GUNS |
| SWFA INC |
| NULL |
| NULL |
| OUT OF STYLE FIREARMS |
| ABSOLUTE PAWN |
| GENE BODKIN HUNTING SUPPLIES |
| TYNER PAWN & GUN SHOP |
| NULL |
| NULL |
| NULL |
| WORLDWIDE ORDNANCE SUPPLY COMPANY |
| NULL |
| PAMPA RELOADING & GUN SUPPLY |
| NULL |
| NULL |
| NULL |
| NULL |
| NULL |
| DOG PATCH TRADING POST |
| JDM GUNSMITHING |
| NULL |
| SECOND AMENDMENT ARMS |
| GOLD LEAF PAWN |
| NULL |
| SULLIVAN GUN REPAIR |

AR002144

| |
|---|
| ROSE ACTION SPORTS |
| NULL |
| THE VINTAGE GUN TRADER |
| NULL |
| FLORIDA SILENCER |
| BOCA RATON PAWN |
| K&M ARMS |
| NULL |
| NEWBERRY ARMORY |
| PERKINS FIREARMS TRAINING & GUN SALES |
| SAF T LOK INC |
| NULL |
| NULL |
| MIKE'S PAWN & JEWELRY |
| ELITE TACTICAL FIREARMS |
| FIREARMS OF FRISCO |
| ON TARGET SPORTS |
| CRAIGS GUNS |
| NULL |
| GULF COAST FIREARMS |
| NULL |
| ULTIMATE FIREARM TECHNOLOGIES \ UFT |
| NULL |
| GUNS N AMMO |
| TOMICK FIREARMS |
| NULL |
| INSTANT REPLAY JEWELRY & PAWN |
| AFFORDABLE FIREARMS |
| TANNER ENTERPRISES |
| NULL |
| DEFENSIVE SOLUTIONS |
| FIRST PAWN |
| OL' TIME GUN SHOP |
| NULL |
| NULL |
| DIXIE WEAPON |
| NULL |
| CHISHOLM TRAIL FIREARMS |
| BEST PAWN |
| NULL |
| SUNCOAST ARMORY |
| NULL |
| NACOGDOCHES TACTICAL |
| BULLS EYE RANGE AND GUNS |

AR002145

| |
|---|
| TRADINSTUFF LLC |
| GUNWORX TEXAS |
| NULL |
| STAFFORD ARMS |
| NULL |
| ST JOHNS ARMS |
| WEST END SPORTS & RECREATION |
| STOCKTONS GUN SHOP |
| NULL |
| NULL |
| EAST ORLANDO FIREARMS |
| MIKE'S SYN OIL & FIREARMS |
| NULL |
| ADAMS ARMS |
| NULL |
| NULL |
| NULL |
| NULL |
| NULL |
| NULL |
| STRICTLY TACTICAL FIREARMS |
| NULL |
| TD CUSTOM COATING & GUNSMITHING |
| GUNSAFETX CONSULTATION SERVICES LLC |
| NULL |
| MCKINLEY ARMS |
| SURPRISE VALLEY FIREARMS |
| RED ACRES MACHINE |
| ADVANCED FIREARMS |
| NULL |
| NULL |
| NULL |
| NULL |
| 10X GUNSMITHING |
| POMPANO PAWN & JEWELRY |
| NULL |
| CROWN PAWN |
| NULL |
| M O A ARMS |
| SHOOT STRAIGHT WAREHOUSE |
| TIM'S GUNS & RANGE |
| NULL |
| HOT GUNS |
| MARK'S JEWELRY AND PAWN |

| |
|---|
| NULL |
| GUNS & REPAIR |
| ARCLIGHT UNLIMITED |
| OCALA ARMORY |
| MCCORD & SON GUNS |
| C AND C |
| KELLEY FIREARMS |
| HERRINGTON SPORTS |
| NULL |
| NULL |
| NULL |
| M & M FIREARMS |
| NULL |
| AACTION TRANSMISSION |
| NULL |
| BA TEXAS FIREARMS |
| TRUE VALUE HARDWARE |
| SC3 |
| NULL |
| NULL |
| AESIR TACTICAL & ARMORY |
| TREKKING FIREARMS |
| SPARTAN FIREARM SALES |
| NULL |
| LIBERTY FIREARMS AND SURVIVAL |
| NULL |
| NULL |
| NULL |
| LASATER ARMORY |
| RIVER CITY PAWN STORE #2 |
| PARAMOUNT PAWN & JEWELRY |
| JAX JEWELRY & PAWN |
| RC GUNS AND AMMO |
| NULL |
| NULL |
| WELLBORN GUNS |
| JIMMY'S JEWELRY & PAWN III |
| NULL |
| NULL |
| NULL |
| CALIBERS |
| QUALITY SPORTING ARMS |
| GREAT GUNS |
| MULLETTS GUNS & AMMO |

AR002147

| |
|---|
| DFW ARMS CO |
| FLORIDA PAWN AND GUN |
| NULL |
| NULL |
| TRIDENT WEAPONRY |
| BEST DEAL GUN AND PAWN |
| NULL |
| NULL |
| NULL |
| NULL |
| NULL |
| NULL |
| NULL |
| AMMO DUMP INT. LLC |
| CASH PAWN & JEWELRY |
| NULL |
| AAA PAWNBROKERS OF NORTH MIAMI |
| CHARLIES INTERNATIONAL ARMORY |
| NULL |
| NULL |
| STRONG PERSUADER ARMS |
| FIRST CLASS PAWN |
| NULL |
| GULF COAST ARMORY |
| WESTERN FIREARMS CO |
| HODGES TACTICAL |
| LONE STAR PAWN |
| NULL |
| VOCO |
| NULL |
| NULL |
| MAX LOAN |
| B & K PAWN GUNS & GOLD |
| NULL |
| CASTLE KEEP |
| NULL |
| SMOKES' N GUNS |
| NULL |
| J&S FIREARMS |
| WRIGHT CUSTOM GUNSMITHING |
| BWE FIREARMS |
| SPACE COAST FIREARMS |
| CEDAR RIDGE TACTICAL |
| DOUBLE R ARMS |

AR002148

| |
|---|
| KING OF PAWNS |
| NULL |
| NULL |
| NULL |
| NULL |
| NULL |
| TOP SHOT INDOOR RANGE AND GUNS |
| MARKSMEN FIREARMS |
| NULL |
| COLLIN COUNTY TACTICAL |
| RED WHITE & BLUED |
| TRAILS END ARMS |
| MARKS JEWELRY & PAWN |
| HOOSIER GUN WORKS |
| NULL |
| ESKIMOS FIREARMS |
| NULL |
| NULL |
| PETE'S ARMS & RELOADING SUPPLYS |
| MNUTE MAN GUN WORX |
| FROGBONES |
| K-GUNS |
| NULL |
| CORBIN PAWN AND GUN |
| NORTHERN KENTUCKY TACTICAL TRAINING SERVICES |
| COLE DISTRIBUTING |
| NULL |
| GARYS GUN & PAWN SHOP |
| BEN THOMAS COMPANIES |
| NULL |
| WHIRLING F ARMS |
| NULL |
| NULL |
| TONYS GUNRUNNERS AND SMALLARMS SURPLUS |
| JB GUNS |
| CENTRAL FLORIDA HYDRO DIPPING |
| GUNMASTERS |
| NULL |
| SPF LLC |
| DOUBLE MOUNTAIN FIREARMS |
| RIGHT TO BEAR ARMS |
| D A L |
| BIG D GUN WORKS |
| NULL |

AR002149

| |
|---|
| TACTICAL OFFENSE |
| NULL |
| BRAVEHEART ARMORY |
| BOB'S GUNS |
| NULL |
| NULL |
| NULL |
| NULL |
| B&B ASSOCIATES |
| SPUD-9 GUNWORKS |
| CENTERFIRE SYSTEMS INC |
| SECOND ARMAMENT |
| MVR WHOLESALE |
| 5H OUTDOORS |
| SHAYNE'S RIFLE HOUSE |
| DES ENTERPRISES |
| ML FIREARMS |
| NULL |
| THE ARMORIES |
| BROTHERS FIREARMS |
| NULL |
| NULL |
| MILLS GUNS |
| NULL |
| NULL |
| NULL |
| ARMORY DYNAMICS |
| GUN & KNIFE COUNTRY |
| B&S GUNS & AMMO |
| DIAMOND C FIREARMS |
| R & L FIREARMS |
| NULL |
| NULL |
| BLUEWATER OUTRIGGERS |
| NULL |
| NULL |
| NULL |
| CG SERVICES |
| CALTEX GUN BARN |
| NULL |
| NULL |
| PANHANDLE GUNSLINGERS |
| NULL |
| LONE STAR ARMORY |

AR002150

| |
|---|
| NULL |
| NULL |
| BEST PAWN SHOPPE OF BREVARD INC. |
| NULL |
| NULL |
| NULL |
| NULL |
| ROCKY'S PAWN SHOP |
| AMERICAN DEFENSE |
| NULL |
| COASTAL GUN & AMMO |
| WESTON ARMS SHOOTING SPORTS |
| FORD BROTHERS INC AUCTIONEERS - REALTORS |
| PLAYERS PAWN |
| NULL |
| NULL |
| TEXAS BRIGADE ARMORY LTD CO |
| ALWAYS ARMED |
| NULL |
| NULL |
| NULL |
| OGLETREE ORDNANCE |
| BCP |
| MAGIC CITY GUNS |
| NULL |
| NULL |
| GUN DEPOT |
| LONE STAR OUTFITTERS |
| TEXAS GUN VAULT |
| TEXAS OUTDOORS |
| NULL |
| NULL |
| ALL AMERICAN PAWN & JEWELRY |
| NULL |
| NULL |
| NIKOLOV, ATANAS LTD |
| NULL |
| NULL |
| HILLTOP GUN SHOP |
| NULL |
| NULL |
| NULL |
| NULL |
| GUN TRADER DEN |

AR002151

| |
|---|
| NULL |
| NULL |
| AMERICAN TACTICAL FIREARMS |
| NULL |
| NULL |
| RMW XTREME |
| NULL |
| NULL |
| NULL |
| PERFECT SHOT, THE |
| X-RING ARMS |
| MM&M |
| LONE 7 ARMORY |
| NULL |
| BUZZARDS BULLETS |
| FIRST STRIKE ARMORY |
| NULL |
| ARMED ANGLERS |
| NULL |
| MK CUSTOM PISTOLSMITH |
| G R ENTERPRISES |
| NULL |
| LEE'S GUN SHOP |
| NULL |
| J&G FIREARMS INST |
| THE ARMORY KISSIMMEE INC |
| NULL |
| BOOTIES GENERAL STORE |
| NULL |
| CORAL SPRINGS PAWN & GUNS |
| HARDLINE CUSTOM |
| ARGONAUT ARMS COMPANY |
| PFC |
| NULL |
| NULL |
| LITTLE JACK'S GUNS |
| NULL |
| NULL |
| PREMIER WEAPON SYSTEMS |
| NULL |
| SEAY PAWN & GUN CUTNSHOOT.NET |
| WILD BILL'S PAWN #4 |
| WILD BILL'S PAWN #1 |
| WILD BILL'S PAWN #3 |

AR002152

FORT CROCKETT ARMORY
AVENGER FIREARMS
NULL
RIFLEGEAR
EAST DALLAS ARMORY
NULL
TPM OUTFITTERS
PRO TEK GUNS
DIVISION 3 WEAPONS
NULL
312 PAWN
TACTICAL-ART COMPANY
MARK KUBES FIREARMS SPECIALTIES
NULL
NULL
NULL
ARMORY
CROWN PAWN
NULL
JER'S HUNTER SPECIALTY
PROGRESSIVE AUCTION GROUP
DOUBLE G GUN SALES
STARS AND BARS FIREARMS
FRONTLINE ORDNANCE
NULL
NULL
MURRAYS GUNSMITHING
HCS MFG
KIM LEHEW GUNSMITHING & SALES
NULL
NULL
MIKE'S OUTDOOR SPORTS
NULL
NULL
AUCTIONS AND SERVICES UNLIMITED
INDEPENDENCE R & D
SHELL SHOP, THE
NULL
J & A SHOOTERS SUPPLY
ACME ARMS AND AMMO
BLACK KNIGHT
NULL
NULL
GUNS 4 LESS

| |
|---|
| DWM FIREARMS |
| FOX FIREARMS & AMMUNTION |
| NULL |
| NULL |
| MAKARMS |
| NULL |
| KAY-LYNN |
| LEACH GUNSMITHING |
| PAXTON ARMS |
| NULL |
| SV PRECISION |
| SAMS SHOOTING SUPPLIES |
| NULL |
| ARMS, ARMAMENT & AMMUNITION |
| WARDEN ARMS |
| NULL |
| NULL |
| CROWN PAWN |
| NULL |
| NULL |
| APDS |
| WESTERN SHOOTERS EMPORIUM OF DELAND |
| PERRY GUNS |
| A GUN FOR YOU |
| NULL |
| GRAY SPORTING GOODS |
| CAJUN FIREARMS |
| BOVINICH INDUSTRIES |
| MR E'S GUNS & AMMO |
| MURLES GUNSMITH SHOP & SPORTING GOODS |
| NULL |
| POSSUM FLATTS CUSTOM GRAPHICS |
| NULL |
| A-Z GUNS & PAWN |
| NULL |
| ROYALL FIREARMS |
| SLACK GUNS |
| NULL |
| EXTREME ARMORY |
| NULL |
| BROTHERS GUNS & AMMO |
| NULL |
| NULL |
| TAMPA FIREARMS |

| |
|---|
| CPII GUN RANGE / PLANT CITY GUN RANGE |
| NULL |
| CASH STOP JEWELRY & LOAN |
| NULL |
| NULL |
| GUN DADDY TACTICAL |
| C & C FIREARMS |
| NULL |
| NULL |
| DADDYS GUN SHOP |
| HODGE PODGE |
| TEN EIGHT AGENCY SECURITY AND SAFETY |
| REYNOLDS SALES |
| NULL |
| NULL |
| NULL |
| NULL |
| HOLY GHOST GUNS |
| NULL |
| NULL |
| NULL |
| AMERICAN DOF |
| UNCLE DANS PAWN |
| CKD GUNS & MERCHANDISE |
| MVP |
| TALLAHASSEE GUN & PAWN |
| MIKELEN SA |
| NULL |
| FLORIDA TACTICAL GUNS |
| BIRD ROAD JEWELERS |
| JOE'S GUN SHOP |
| GHOST FIREARMS |
| NULL |
| TACTICAL MACHINING |
| TOTTEN'S TRADING POST |
| NULL |
| NULL |
| NULL |
| BULLETS PAWN 2 |
| BULLETS PAWN 3 |
| HOUSE OF GUNS |
| NULL |
| 5 STAR PAWN |
| CASH MONEY PAWN |

AR002155

| |
|---|
| CNA TECH |
| GUNXPERTS |
| PENINSULA FIREARMS USA |
| NULL |
| NULL |
| SHF INC |
| NULL |
| THAT! GUN SHOP |
| NULL |
| EDGEWATER GUNSHOP |
| NULL |
| NULL |
| PREMIERE PAWN |
| A-1 PAWN & GUN |
| PRACTICAL HANDGUNS |
| SFK |
| NULL |
| ACCURATE ARMS |
| DALLAS GUN SOURCE |
| NULL |
| AAA TRADING POST & PAWNBROKERS |
| NULL |
| T&T FIREARMS |
| NULL |
| THE 2ND AMENDMENT SUPPLY SHOP |
| KILLOUGH SHOOTING SPORTS |
| NULL |
| BRAGG FIREARMS |
| DEFENSIVE ARMS ACADEMY |
| PUCKETT'S FIREARMS |
| OPERATIVE ARMS |
| LAW DAWG ARMORY |
| NULL |
| NULL |
| BALLARDS GUNS |
| GARY BAMONTE FIREARMS |
| GAINESVILLE PAWN LLC |
| RECCE FIREARMS |
| WESTERN KENTUCKY PAWN |
| NULL |
| NULL |
| HESS VINTAGE ARMS |
| JB SALES |
| NULL |

AR002156

| |
|---|
| NULL |
| LANCES GUNS & AMMO |
| GRABAGUN.COM |
| NULL |
| WHITTAKER GUNS |
| RED OAK FIREARMS |
| BEACHES JEWELRY & PAWN |
| COMPASS LAKE ENGINEERING |
| PEGASUS FIREARMS |
| NULL |
| EASTSIDE PAWN SHOP |
| NULL |
| NULL |
| LOCKED AND LOADED WEAPONRY |
| NULL |
| SWATS LOANS |
| NULL |
| ARMOR ER CO |
| NULL |
| LOVING GUNS |
| ACES & EIGHTS GUNWORKS |
| HOPKINS TOOL & DIE CO |
| GUN POINT |
| ANDERSON MANUFACTURING |
| OLD TOWN TRADING |
| NULL |
| LOST CREEK TRADING CO |
| NULL |
| NULL |
| ACCURATE TOOL |
| NULL |
| BIGSHOTSGUNSMITHING |
| NULL |
| R2B ARMS & ACCESSORIES |
| NASSAU PAWN |
| NULL |
| NULL |
| COLLECTOR FIREARMS |
| ACTION GUNS USA |
| NULL |
| GOLD & PAWN |
| NULL |
| NULL |
| NULL |

AR002157

| |
|---|
| TAC-AIM GUN SUPPLY |
| NULL |
| NULL |
| TROPICAL GUNS |
| APOCALYPSE OUTFITTERS |
| NULL |
| NULL |
| THE OUTPOST GUNS AND AMMO |
| JH ENTERPRISES |
| AA TACTICAL |
| LIONSOAK |
| NULL |
| MACHINE GUN AMERICA |
| LSG TACTICAL ARMS |
| NULL |
| ACTION SPORTING ARMS |
| F & I PAWN SHOP |
| NULL |
| NULL |
| BIG JOHNS GUNS |
| NULL |
| NULL |
| NULL |
| ECHO NINE THREE |
| ARMA INDUSTRIES |
| AJG GUNS AND AMMO |
| NULL |
| JAY'S GUNS & ACCESSORIES IV |
| NULL |
| U S PATRIOT FIREARMS |
| STALLION FIREARMS |
| NULL |
| J&L SALES CO |
| AMERICAN PAWN |
| NULL |
| J&K GUNS |
| FULL AUTO |
| NULL |
| MIKELEN SA |
| EBS ARMS |
| NULL |
| A AND K ORDNANCE |
| KINGS DISCOUNT DRUG |
| RSW SALES |

AR002158

| |
|---|
| SPIKES TACTICAL |
| NULL |
| JEFFS GUNS & AMMO |
| NULL |
| NULL |
| NULL |
| G4G GUNS |
| NULL |
| NULL |
| ALBANY ARMS |
| TOMPKINSVILLE PAWN & JEWELRY |
| NULL |
| NULL |
| GUN SPORT LTD |
| B&W GUN AND PAWN |
| NULL |
| SHOOTING SPORTS |
| AAA GUN AND PAWN |
| JAXFIREARMS |
| A TO Z PROFESSIONAL SERVICES |
| NULL |
| MANDYS GUNS |
| NULL |
| DOUBLE D'S GUNS |
| EMPIRE ARMS |
| NULL |
| SUPERIOR PAWN & GUN |
| CUSTOM ENGRAVING |
| GUNS N GOLD |
| BAY AREA SECURITY TRAINING & SUPPLY |
| OLDE CITY JEWELRY & PAWN |
| CHOICE ENTERPRISES |
| DSH FIREARMS |
| DUNNELLON JEWELRY PAWN |
| NULL |
| MONEY TREE |
| NFA MFG |
| AL'S ARMY NAVY STORE |
| NULL |
| NULL |
| FOUNDRY OUTFITTERS |
| TAMPA BAY PAWN |
| NULL |
| WAR TROPHIES INVESTMENTS |

AR002159

| |
|---|
| NULL |
| NULL |
| MONTE'S GUN EMPORIUM GUNSMITH |
| C & S FIREARMS |
| THOMAS F JASPERSON FIREARMS |
| DREADNAUGHT INDUSTRIES |
| SOUTHEASTERN FIREARMS & AMMO |
| SEMPER FI FIREARMS |
| NAPIER TACTICAL |
| SANDLINS DISCOUNT |
| BOLTON AND COMPANY |
| BEARCAT BALLISTICS |
| CALL TO ARMS |
| DMR FIREARMS |
| NULL |
| FDH FIREARMS & RESTORATIONS |
| ANTIQUE ARMS & CURIOS |
| NULL |
| NULL |
| NULL |
| DARKSIDE VAULT |
| NULL |
| JESSE'S GUN SHOP |
| ROCKWALL SHOOTERS SUPPLY |
| JCS GUNS |
| NULL |
| NULL |
| NULL |
| NULL |
| NULL |
| NULL |
| NULL |
| GUN NEGOTIATOR |
| NULL |
| NULL |
| NULL |
| NULL |
| NULL |
| FORD BROTHERS INC AUCTIONEERS |
| NULL |
| KENTUCKY OUTDOORSMAN |
| GOING QUIET COM |
| TIMBERWOLF TACTICAL |
| NULL |

AR002160

| |
|---|
| NULL |
| KEVIN'S FIREARMS OF TAMPA |
| NULL |
| HOCK IT TO ME PAWN |
| NULL |
| NULL |
| GUN RUNNERS SALES INC |
| NULL |
| JIM JOHNSON SALES |
| SCOTTS FIREARMS |
| PRECISION GUNCRAFTERS |
| NULL |
| NULL |
| LEWMAN ARMS |
| NULL |
| UNCLE BUCK'S GUNS / BOB'S GUNS |
| NULL |
| TOP'S TACTICAL |
| NULL |
| NULL |
| SUNCOAST FIREARMS |
| NULL |
| BIG MANS PAWN |
| NULL |
| RR & C FIREARMS |
| MATRIX SALES |
| NULL |
| BLACK CREEK ARMORY & AMMO DEPOT |
| ABBOTTS BIG GAME SUPPLY |
| DECEMBER GUNS |
| NULL |
| REED SALES |
| NULL |
| HISTORIC FIREARMS |
| NULL |
| WOLF GUN WORKS |
| NULL |
| FLORIDA TACTICAL GROUP |
| NULL |
| NICS PAWN |
| NULL |
| NULL |
| B & B FIREARMS & GUNSMITHING |
| NULL |

AR002161

| |
|---|
| NULL |
| BARNES CUSTOM SERVICES |
| G SQUARED GUNS |
| WILLIAMS FIREARMS |
| NULL |
| FLORIDA GUN EXCHANGE / GUNBUYER |
| NULL |
| OUT POST PAWN |
| NULL |
| GRAPEVINE FIREARMS |
| DOCS GUN SHOP |
| NATIONAL PAWNBROKERS/FIRST CASH PAWN |
| GUNNAR'S |
| ONLY THE BEST FIREARMS AND ACCESSORIES |
| PINE RIDGE PAWN |
| HARRY'S GUNS & STUFF |
| LTW INC |
| NULL |
| NORTH FLORIDA TACTICAL |
| LAWRENCEBURG GUN & PAWN |
| AMP ARMS |
| JIM'S FIREARMS OF FLORIDA LLC |
| GREY SMOKE TACTICAL |
| TRUSTY GUNS |
| LABOSCO II MUSIC & PAWN |
| VANTAGE POINT FIREARMS |
| GP FIREARMS |
| SAGE BRUSH ARMS |
| LEES GUN PARTS |
| NULL |
| NULL |
| EXTREME RIFLE WORKS |
| NULL |
| BLACK BAG SHOOTING SPORTS |
| SADDLEBACK ARMORY |
| NULL |
| NULL |
| LW GUNS |
| NULL |
| RANGER FIREARMS |
| NULL |
| NULL |
| NULL |
| NULL |

AR002162

| |
|---|
| COLLAZO TACTICAL ARMS |
| NULL |
| WMD NATION |
| QUICK DRAW DEFENSE |
| NULL |
| NULL |
| WAGMAN TACTICAL |
| STEVES SHOOTING SUPPLY |
| PSS |
| HERITAGE ARMS |
| NULL |
| LARRYS ESTATE JEWELRY & PAWN |
| MARIANNA PAWN & GUN |
| GOLD PAWN CITY |
| NULL |
| NULL |
| BIG DADDY GUNS |
| LORD OF WAR FIREARMS |
| SWEETWATER ARMS |
| NULL |
| ALTAR ARMS |
| NULL |
| NULL |
| PNB SPORTS & SECURITY |
| MISSION ESSENTIAL ARMAMENTS |
| PAWN EXPRESS |
| NEWTON'S GUNS & AMMO |
| HOT ROD ARMS |
| NULL |
| TREASURE CHEST JEWELRY PAWN & GUN |
| THE TACTICAL STORE |
| NULL |
| HALIFAX SUPPLY |
| NULL |
| SPORTING COLLECTIBLES |
| NULL |
| CLASSIC JEWELRY & PAWN |
| NULL |
| NULL |
| COOK'S COLLECTIBLES |
| LONE OAK FIREARMS |
| NAFFS FIREARMS AND SUPPLIES |
| LONE STAR FIREARMS |
| TALL CITY SPORTSMAN |

AR002163

| |
| --- |
| NULL |
| DUPONT/KRIEGHOFF GUN CO |
| NULL |
| NULL |
| NULL |
| MTG |
| OMNI GUNS & AMMO |
| STEWART BROTHERS AUDIO VIDEO & ELECTRONICS |
| AIRPORT LEJEUNE PAWN |
| EMPIRE GUNS AND PAWN |
| ST NICHOLAS GUN AND SPORTING GOODS |
| NULL |
| NULL |
| 3W TRADING CO |
| HEADQUARTERS GUNS |
| NULL |
| CAMPBELL GUN ORDERS |
| TEXAS STAR GUN SALES |
| ALL STATE PAWN |
| NULL |
| TRB OUTDOORS |
| RIVER CITY PAWN STORE #5 |
| NULL |
| MURPHY'S GUNS |
| NULL |
| DIAMOND E FIREARMS |
| SERGEANT AT ARMS |
| BACON CREEK GUN & LOAN |
| THE DISCOUNT GUN STORE |
| NULL |
| MATT'S TACTICAL FIREARMS |
| WEBB ARMORY |
| BIG BOAR OUTDOORS |
| WINGS & WHITETAILS |
| WILD BILLS PAWN |
| RAE GUNS |
| LIVE FREE ARMORY |
| NULL |
| PATRIOT ARMAMENT |
| NULL |
| MANN'S SHOOTING SUPPLY AND PAWN LLC |
| MILITARY GUN SUPPLY |
| COUNTRY CORNER SHOOTERS SUPPLY |
| ARMS CACHE, THE |

AR002164

| |
|---|
| INDIAN RIVER SHOOTING SPORTS |
| CRAIGS GUN SHOP |
| NULL |
| SWUB TACTICAL |
| NULL |
| RED RIVER ARMS |
| CWJC ENTERPRISES |
| FRONTIER FIREARMS |
| NULL |
| NULL |
| NULL |
| NULL |
| POOR BOY GUNS |
| CHEAPER THAN DIRT |
| CLEARVIEW FIREARMS |
| NARWHAL SYSTEMS |
| TIER 1 GEAR LLC |
| NULL |
| MELSON SALES |
| DRYDEN'S SPORTING GOODS & PAWN |
| STEWART'S GUNS & AMMO |
| SECOND AMENDMENT FIREARMS ACADEMY |
| SYCAMORE SUPPLY CO |
| CIRCLE STAR RANGE |
| LABOSCO JEWELRY CASTLE |
| NULL |
| 411 TACTICAL INC |
| HOME & SELF DEFENSE SPECIALISTS |
| COUGAR CUSTOM GUNWERKS |
| WESTWIND FIREARMS |
| NULL |
| BLUEDOG ARMS & DEFENSE |
| HUNTERS GLEN OUTDOORS |
| NIGHT OPS |
| CB'S ARMORY |
| VIRGINIA OUT-POST (SPORTING GOODS) |
| J & E ENTERPRISES |
| ROYAL TIGER IMPORTS |
| TIM'S PAWN SHOP |
| SMOOTH ACTION FIREARMS |
| NULL |
| NULL |
| NULL |
| ED'S MUNITIONS |

AR002165

| |
|---|
| NULL |
| K3 TACTICAL |
| PAWNS PLUS |
| DRILLERS PAWN & JEWELRY |
| SILVERBACK GUN LOCKER |
| SMG |
| NULL |
| DBA CMC GOVERNMENT SUPPLY AND US GUN MART |
| PANAMA CITY BEACH FIREARMS |
| SMITH SOUTHERN ARMS |
| NULL |
| NULL |
| OFFENSIVE ARMS |
| NULL |
| NORTH TEXAS ARMS |
| DAN-D-RIDGE OUTFITTERS |
| NULL |
| NULL |
| BIG CASH PAWN |
| ON POINT FIREARMS |
| NULL |
| NULL |
| NULL |
| NULL |
| EBS ARMS |
| NULL |
| NULL |
| SHADOW ROSE GUNS |
| NULL |
| 5B GUNWORX |
| NULL |
| STEWARTS PAWN SHOP |
| SHOT SHOP THE |
| TEXAS THUNDER TACTICAL |
| ACI |
| NULL |
| ARSENAL ARMS INC |
| R & R GUN SHOP |
| NULL |
| NULL |
| THE BULLET HOLE |
| SHARYN MASTER SPORTS |
| A-COIN & STAMP GALLERY INC |
| GREY EAGLE GUNSMITHS |

AR002166

| |
|---|
| NULL |
| NULL |
| EHZ OUTDOORS |
| NULL |
| NULL |
| NULL |
| NULL |
| SOUTHSIDE TACTICAL |
| NULL |
| ASSASSIN ARMAMENT |
| PDS |
| RIVER CITY PAWN STORE #3 |
| COPPERHEAD HILL |
| BOONE OUTDOORS |
| MUZZLE WORKS |
| BIG HORN ENTERPRISE |
| SEAYHORSE SALES |
| NULL |
| NULL |
| NULL |
| BARREN OUTDOORS |
| MID-CITY SHOOTERS SUPPLY |
| BCO |
| ON TARGET FIREARMS |
| FINAL SHOT ARMORY |
| NULL |
| NULL |
| WOLFIE'S GUN & AMMO |
| FREEDOM GUNS |
| POCKET PISTOLS |
| SOVEREIGN STATE FIREARMS |
| MARTIN'S GUN SHOP |
| PISTOL DEPOT, THE |
| STILL WATER SPORTING SUPPLIES |
| TREY'S GUNS & AMMO |
| NULL |
| RIGHTFUL LIBERTY |
| HOLE-N-THE-WALL GUNS & AMMO |
| NULL |
| GRIFFIN SMITH WORKS |
| GENTRYS GENERAL STORE |
| NULL |
| NULL |
| NULL |

| |
|---|
| SCARECROW FIREARMS |
| POINT BLANK FIREARMS |
| SOUTH DADE JEWELRY & GUN PAWN SHOP |
| MCCLELLAND GUN SHOP |
| GOLD RUSH GUNS & GOLD |
| NULL |
| MARTYS GUNS & THINGS |
| D&D GUNS |
| NULL |
| RKR PROTECTION INVESTMENTS |
| GOLD MEDAL ENTERPRISES |
| MCKENNAS SPORTING ARMS |
| J&D GUNS |
| NULL |
| NULL |
| NULL |
| NULL |
| CARROLL COLLINS PAWN |
| NULL |
| NULL |
| NULL |
| EASY CASH PAWN & JEWELRY |
| NULL |
| SPEEDYFFLCOM |
| LIVE TO SHOOT |
| NULL |
| THE AUCTION MEISTER |
| ADKINS GUN SHOP |
| J & L CASH DEPOT |
| NULL |
| NULL |
| POLY PAWN AND JEWELRY |
| MANSFIELD PAWN |
| SUPERIOR ARMS & MACHINE |
| BLACK FOREST PAWN |
| NULL |
| NULL |
| SHADOW SOLUTIONS FIREARMS |
| NULL |
| TOP CALIBER FIREARMS |
| HART SPORTS |
| NULL |
| NULL |
| RED RYDER ARMORY |

AR002168

| |
|---|
| QUICK CASH PAWN & JEWELRY |
| KENTUCKY GUN COMPANY |
| NULL |
| NULL |
| SPECIAL OPS TACTICAL |
| NULL |
| NULL |
| DAVID'S GUN WORKS |
| NULL |
| NULL |
| WESTGATE ARMS |
| EULESS GUNS & AMMO |
| TX GUNS "N" STUFF |
| STONE FORT ARCHERY |
| D & D GUNS & SUPPLIES |
| PERSONAL SECURITY FIREARMS |
| NULL |
| ELKTON PAWN |
| TTS GUNWORKS |
| KENTUCKY FIREARMS |
| MASHBURNS SAFARI & MILITARY GOODS |
| RD FIREARMS |
| CII |
| HILLBILLY RIDGE FIREARMS |
| GOLIATH ARMS |
| NULL |
| PAWN STORE AND MORE |
| PANHANDLE SPORTS |
| WILLIAMS GUNS |
| NULL |
| NULL |
| BAMBOO KID FIREARMS & SUPPRESSORS |
| ARNIES SPORTING GOODS |
| NULL |
| WILES PAWN & GUNS |
| SUGARLOAF SMOOTH BORES |
| BELL'S OUTDOOR SPORTS & PAWN |
| WHITEHAWK FIREARM SALES |
| NULL |
| NULL |
| NULL |
| JACKSON ARMORY |
| NULL |
| NULL |

AR002169

| |
|---|
| NULL |
| D & L CONSULTING |
| LIVE OAK TAXIDERMY |
| NULL |
| VILLAGE GUN & PAWN SHOP |
| NULL |
| NULL |
| NULL |
| MCGOWAN FIREARMS |
| MAGNUM FORCE SHOOTING & SUPPLIES |
| NULL |
| QUALITY JEWELRY AND PAWN |
| EXTREME GUNS & AMMO |
| RON'S PLACE |
| NULL |
| FLORIDA ARMORY, INC |
| SWEET ARMS |
| J LYNNS GUNS & ACCESSORIES |
| TNT GUN REPAIR |
| UNCLE DAN'S PAWN |
| GUN DOG ARMORY |
| STONE MOUNTAIN GUNS N GOLD |
| BLUEGRASS AUCTION |
| NULL |
| ARMOURERS CLOSET, THE |
| POINTMAN FIREARMS |
| ATX ORDNANCE |
| RECON INVESTMENTS |
| H R SHOOTING |
| NULL |
| AR15 COM |
| COOL WEAPONS |
| MA DEUCE ARMS |
| NULL |
| NULL |
| NULL |
| ARCHANGEL PRECISION FIREARMS |
| KENTUCKY FIREARMS PARIS |
| NOSHOE FIREARMS & ACCESSORIES |
| DAYTONA SELF-DEFENSE |
| DAVID'S GUN SHOP |
| KENS SHOOTING SUPPLY |
| NULL |
| TGD FIREARMS |

AR002170

| |
|---|
| NULL |
| WIZARDS GUN SHOP |
| NULL |
| NULL |
| HARBIN INVESTMENTS |
| TEXAS KNIFEWORKS & GUNS |
| NULL |
| WOLF FIREARMS |
| TED GALANSKI FIREARMS |
| NULL |
| NULL |
| GUNS ON 41 |
| OAKS PAWN AT HIGH SPRINGS |
| JAY'S GUNS & ACCESSORIES |
| US PAWN |
| NULL |
| NULL |
| GRAMS ARMS |
| DARK HORSE WEAPONRY |
| NULL |
| AZLE FIREARMS |
| NULL |
| PARK AVE JEWELRY & LOAN |
| NULL |
| NULL |
| SPARTAN TACTICAL GEAR |
| NULL |
| WILLARD ENTERPRISES |
| M AND M QUALITY FIREARMS |
| DOWNING FIREARMS |
| BLUE RIDGE FIREARMS |
| NULL |
| NULL |
| WEST ARMS |
| OFF DUTY ARMORY |
| NULL |
| MIDWEST DISTRIBUTORS |
| NULL |
| GUN BLUING SPECIALTY SHOP |
| EJS PAWN SHOP |
| NULL |
| NULL |
| NULL |
| NULL |

AR002171

| |
|---|
| NULL |
| TIM'S GUNSMITHING |
| ALANS FIREARMS |
| NULL |
| ARMS FOR DEFENSE |
| A PAWN USA |
| NULL |
| THE ARMS ROOM |
| NULL |
| NULL |
| NULL |
| CARBONTECH ARMS / CTA |
| E. MICHAEL'S GUN SHOP. INC |
| NULL |
| GUNANDHUNTSHOP |
| WOODYS PLACE PAWN |
| A & M DEBLOCK SPECIALTIES |
| NULL |
| JAY'S GUNS & ACCESSORIES I I |
| NULL |
| NULL |
| FLORIDA KEYS JEWELRY & PAWN |
| 27TH AVE PAWN SHOP |
| NULL |
| NULL |
| NULL |
| THE GUN COLLECTION |
| THE GUN COLLECTION |
| NULL |
| THOMAS COUDRY RIFLE & GUN |
| NULL |
| PEOPLES PAWN SHOP |
| NULL |
| DOUBLE D GUNS |
| S.A.A.R. MFG. CORP |
| AJS FIREARMS |
| GTO PERFORMANCE AIRBOATS |
| GTO PERFORMANCE AIRBOATS |
| INDIAN RIVER OUTDOORS |
| VALUE GUNS |
| SPORTSMAN'S CENTER |
| GI JEFFS |
| NULL |
| NULL |

| |
|---|
| THE GUN ROOM |
| AMASON ARMS |
| RICKYJO'S TRADING POST |
| NULL |
| SIDE ARM SAMS |
| THE GUN SHOP |
| NULL |
| NULL |
| IRON GOAT GUNS |
| WALDO HARDWARE |
| LUCKY PAWN DAVIE |
| NULL |
| NULL |
| NULL |
| NULL |
| NULL |
| PERRY'S GUNS & AMMO |
| NULL |
| SOUTHEAST SPORTING & ACCESORIES |
| NULL |
| STEEL FOX FIREARMS |
| EAGLE EYE ARMS |
| NULL |
| NULL |
| RIEG'S GUN SHOP & RANGE |
| NULL |
| NULL |
| NULL |
| NULL |
| GUNSLINGERS |
| NULL |
| NULL |
| WORLDWIDE JEWELRY & PAWN |
| NULL |
| WEBYSHOPS.COM / 1800GUNSANDAMMO.COM |
| NULL |
| NULL |
| ATCHLEY ENT ORDNANCE DESIGN |
| PALM BEACH TRAP & SKEET CLUB |
| NULL |
| NULL |
| DEEP SOUTH BLUING |
| RUMBLE WEPNZ |
| OCALA CUSTOM GUN & ACESSORIES |

AR002173

| |
|---|
| NULL |
| MARKET SIDE PAWN |
| NULL |
| EASY CASH PAWN |
| NULL |
| JL'S SUPPLY |
| NULL |
| CEDAR ROCK ARMORY |
| TB GOODS |
| DNS GUNS & SUPPRESSORS |
| GARZA CONTRACTORS |
| TEXAS GUNWORKS |
| CARSON ARMS |
| BULLARDS GUN SHOP |
| ELK CASTLE SHOOTING SPORTS |
| DARK HORSE ARMS/JOHNS GUNS |
| GLORY GUNS AND PAWN |
| NULL |
| G & G SALES |
| LONE STAR SXS |
| EVANS FIREARMS & ARCHERY |
| NULL |
| MARKS JEWELRY & PAWN OF OCALA II |
| 45 FLORIDA FIREARMS |
| DEAD CENTER FIREARMS |
| CST INC |
| JIMS CUSTOM STOCKS & GUNS |
| VIKING ARMS |
| FASTWAY PAWN |
| HERZOG PAWN & LOAN |
| NULL |
| ISOM GUN & PAWN |
| NULL |
| NULL |
| PEYTON CREEK GUN SHOP |
| BJ'S GUNS |
| GUNSUP FIREARMS |
| NULL |
| NULL |
| NULL |
| CLEBURNE INVESTMENT ARMS |
| VJ COLEMAN & SON - COLEMAN RANCH GUN SHOP |
| GUNZ N ROSEZ |
| SELECT ARMS |

AR002174

| |
|---|
| FEAR NO-EVIL GUNS & AMMO |
| JOE'S GUNS |
| GREG'S GUNWERKS |
| NEIGHBORHOOD PAWN |
| EVERY DAY PAWN |
| NULL |
| NULL |
| BUCKS RUN GUNS |
| F & W GUNS |
| IT TEXAS ARMS |
| PATRIOT GUNS OF FLORIDA |
| L.G.W. |
| PATRIOT ARMS |
| SOUTHERN GUNS AND GEAR |
| NULL |
| OUTPOST GUNS & TRADE |
| JR ARMS |
| PAST & BLAST |
| JOHLE GUNSMITHING |
| ELITE RIFLES |
| PUELZ FIREARMS |
| SPORTSMENS SUPPLIES |
| NULL |
| BRISTERS |
| NULL |
| FINER FIREARMS & TACKLE |
| VIGILANT ARMS |
| SOUTHERN OAKS GUN & PAWN |
| NULL |
| MIDFLORIDA GOLD & GUNS |
| AIRPORT PAWN OF RICHLAND HILLS |
| H & H PAWN |
| APPRAISERS INTERNATIONAL |
| BLUE ROBIN GUNS |
| RT ARMS |
| NULL |
| TALL CITY SPORTSMAN |
| BUDS POLICE SUPPLY |
| NULL |
| AMV ARMS COMPANY |
| NULL |
| NULL |
| CUSTOM FIREARMS & GUNSMITHING |
| OPEN ALL SEASON |

AR002175

| |
|---|
| KEN SELBY FIREARMS |
| NULL |
| ANDERSON ARMS CO |
| CENTRAL TEXAS ARMORY |
| FIRST RESPONSE FIREARMS |
| NULL |
| NULL |
| FOUR STAR TACTICAL |
| SECOND AMENDMENT SHOOTING AND SPORT |
| NULL |
| ORLANDO GUN CLUB |
| NULL |
| PRICE GUNS |
| NULL |
| K W F ENTERPRISES / 2A SUPPLIES |
| A TO Z PAWN SHOP |
| NULL |
| NULL |
| CROSSHAIR TACTICAL |
| STEVENS SPORTING GUNS |
| NULL |
| COURTESY GOLD AND TRADING CO |
| EAGLE EYE SHOOTING GALLERY |
| NULL |
| NULL |
| TITAN WEAPONS |
| NULL |
| MIG QUALITY ARMS |
| JIMS GUN SHOP |
| NULL |
| NULL |
| TITAN ARMS |
| NULL |
| OKSS |
| NULL |
| NULL |
| BLACK RIFLE ARMS |
| NULL |
| NULL |
| NULL |
| SIDS PAWN AND JEWELRY |
| CASH VAULT |
| MACTEC ENTERPRISES |
| JUDGE'S GUNS |

AR002176

| |
|---|
| FRANK'S GUNS |
| NULL |
| NULL |
| NULL |
| NULL |
| RAY-VIN.COM |
| NULL |
| WELLBORN PAWN AND GUN |
| QUICK DRAW DEFENSE |
| PANAMA PAWN |
| NULL |
| NULL |
| ABSOLUTE PAWN & GUN |
| RED HILLS ARMS |
| NULL |
| SILVER DOLLAR FIREARMS |
| NULL |
| GOLD PAWN CITY |
| NULL |
| NULL |
| NULL |
| GUNS N GOLD |
| NULL |
| PAWN KING |
| WINCHESTER GALLERY |
| NULL |
| PRAIRIE WOLF INDUSTRIES |
| FIELD GRADE FIREARMS |
| BULLDOG FIREARMS |
| ANDERSONS SPORTING CLASSICS |
| DANGER CLOSE MFG |
| MONEY MIZER PAWNS & JEWELERS |
| MA MITCHELL ENTERPRISES |
| NULL |
| NULL |
| NULL |
| NULL |
| SOUTHERN PRIDE FIREARMS |
| NULL |
| PAUL DECOTIIS KNIVES & GUNS |
| NULL |
| NFA SUPPLY |
| HOLLYWOOD LAW ENFORCEMENT SALES |
| NULL |

AR002177

| |
|---|
| NULL |
| SOUTHBEND TRADING POST |
| PHIL'S PAWN SHOP |
| NULL |
| NULL |
| HIGH NOON GUNS |
| DUNEDIN ISLES SERVICES |
| THOMPSON TACTICAL |
| NULL |
| NULL |
| MONEY MIZER PAWNS & JEWELERS |
| PETER PAVIA GUN SALES |
| NULL |
| LOCK-N-LOAD GUNSMITHING AND GUN SALES |
| KING GUNS |
| GREYSOLON ARMS |
| NULL |
| NULL |
| NULL |
| T2 FIREARMS |
| DENNY'S GUNS & SMITHING |
| NULL |
| NULL |
| SEGUIN GUNS |
| NULL |
| PAWN EXPRESS |
| DONS BARBER SHOP & WESTERN WEAR |
| DODSON GUNS |
| NULL |
| TEXIAN GUNS |
| HAMMER DOWN SPORTS GUNSMITH SERVICES |
| SOUTH TEXAS GUN COMPANY |
| OUTDOORSMAN, THE |
| BOWLES GUNS |
| STS DEFENSE |
| RODRIGUEZ FIREARMS |
| NULL |
| SIMPLE SUPPRESSOR / SIMPLE SILENCER |
| JS |
| LANNYS |
| FREY'S FIREARMS |
| PICKLE'S PISTOL PACKERS |
| NULL |
| HILLTOP SHOOTERS SUPPLY |

| |
|---|
| NULL |
| NORTHEAST OHIO ARMS SALES |
| NULL |
| G G AND GUNS |
| NULL |
| FRANKFORD ARSENAL |
| GOOSE HUMMOCK SHOP |
| BW GUNS |
| NICHOLS GUNS |
| GERMAN ELITE |
| NULL |
| BAZZANO FABRICATION |
| CALLAGHANS FIREARMS SALES |
| TILLY'S ARMORY |
| TAUGWANK SPUR CORP |
| SPORTMAN'S ELITE LLC |
| NULL |
| MARTIN CUSTOM GUNSMITHING |
| FREEDOM ARMS AND AMMO |
| A & J SPORTING GOODS |
| NULL |
| NULL |
| NULL |
| WILDCAT OUTDOOR STORE |
| MARSAM GUN WHOLESALERS |
| CODE 3 GUNS AND GEAR |
| BOB LEE'S ENTERPRISE |
| HEARTLAND AMMUNITION / KARMA MUNITIONS |
| HEARTLAND AMMUNITION / KARMA MUNITIONS |
| NULL |
| VALOR ARMS |
| NULL |
| GUNS & GUN PARTS |
| FIREARM REPAIR |
| SHARP SHOOTER, THE |
| OSAGE VALLEY OUTFITTERS |
| NULL |
| ANGEL KING CUSTOMS |
| NULL |
| MOONEYS |
| COMPTON CUSTOM RIFLES |
| NULL |
| RACCOON RIVER FIREARMS |
| BIG BANG GUNS |

AR002179

| |
|---|
| NULL |
| NULL |
| NULL |
| NULL |
| SUNSHINE FIREARMS |
| SWS GUNS |
| LIBERTY SUPPRESSORS |
| NULL |
| COLD SHOT ENTERPRISE |
| BLUE BERET FIREARMS |
| NULL |
| NULL |
| NULL |
| NULL |
| NULL |
| BAMBER ARMS DISTRIBUTORS |
| AWESOME GUN WORKS |
| CM GUNS |
| SIMCHA WHOLESALE |
| 19TH HOLE PAWN SHOP |
| NULL |
| NORTH TEXAS TACTICAL |
| NULL |
| NULL |
| OUTERLIMITS PRO SHOP |
| NULL |
| JW PAWN SHOP |
| AL'S GUNS |
| NULL |
| NULL |
| NULL |
| NULL |
| ATLAS CASH & PAWN |
| NULL |
| NORTON ARMS & AMMO |
| NULL |
| LARRY HUGHES FIREARMS |
| PMS COLLECTIBLES |
| DXM SPORTS |
| AMERICAN INTERNATIONAL DISTRIBUTION |
| NULL |
| MATCH SHOT FIREARMS INC. |
| NULL |
| NULL |

AR002180

| |
|---|
| FAST BUGS |
| PARADIS FIREARM REPAIR & MACHINING |
| MUHL HARDWARE COMPANY/MULEHEAD'S GUNS |
| REDS FIREARMS-FJRNS LLC |
| NULL |
| JAF ENTERPRISES |
| CZERKA ARMAMENTS RESEARCH |
| NULL |
| NULL |
| HOLLOWTRAIL ARMORY |
| NULL |
| NULL |
| P.T.M. |
| BENCHREST SHOOTERS SUPPLY |
| ME NO MONIE STREET PAWN & LOAN |
| NULL |
| ROYS GUNS |
| SUGAR MAPLE FARM GUN SHOP |
| THE GUNOLOGIST |
| PETES GUN SHOP |
| GOOSE HUMMOCK SHOP |
| HUNTERS TRADING POST |
| NULL |
| JACKOS GUN SALES |
| NULL |
| WOLFESS EMPORIUM |
| WYLIE CUSTOM GUN COATINGS |
| AMERICAN PAWN |
| NULL |
| NULL |
| FREDDY'S PAWN & JEWELRY |
| LLANO RIVER REPAIRS |
| FSC |
| THE BORE HOUSE |
| NULL |
| ELITE FIREARMS |
| SPORTSMANS FINEST, THE |
| SAXONVILLE ARMORY |
| TNT FIREARMS |
| HITMAN FIREARMS |
| SURE SHOT FIREARMS AND TACTICAL SUPPLY |
| NULL |
| HASLET FIREARM SERVICE |
| GREBS GUNS |

AR002181

| |
|---|
| GR ENGRAVING |
| NULL |
| AARDVARK FIREARMS |
| NULL |
| RB'S TREASURES |
| NULL |
| TEJAS SHOOTING SUPPLY |
| GOLD CUP PAWN SHOP |
| NULL |
| FUSION FIREARMS |
| P&J'S ALAMO GUNS & AMMO |
| TACOP SHOP |
| BRUNO'S FIREARMS |
| FUSION FIREARMS |
| NULL |
| DISCOUNT ARMS |
| NULL |
| NULL |
| GUN & MACHINE SHOP |
| DALVAR OF USA |
| JOSHUA CREEK RANCH |
| NULL |
| NULL |
| SIMMONS GUN REPAIR |
| NULL |
| KEITH'S ACE HARDWARE |
| LAWMANS GUNS & SUPPLIES |
| MONEY & MORE PAWN & JEWELRY |
| ARCH FIREARMS GROUP |
| NULL |
| NULL |
| NULL |
| NULL |
| NULL |
| NULL |
| PENSACOLA GUN SALES |
| NULL |
| NULL |
| NULL |
| NULL |
| SOARING FALCON ARMORY |
| NULL |
| BEACON TRADING POST |
| NULL |

AR002182

| |
|---|
| ALLAN YOAST FIREARMS |
| BEST LITTLE PAWN SHOP |
| STEVE'S GUNZ |
| NULL |
| SERENITY ARMS |
| LONESTAR GUNRUNNERS |
| NULL |
| A'S SHOOTING SUPPLIES |
| NULL |
| NULL |
| SPREAD FIREARMS |
| YELLOW ROSE SALES |
| NULL |
| TACTICAL LOGIC |
| SUNSET SALES |
| MIKES GUNS & SPORTS |
| NULL |
| NULL |
| HAZE LINE GUNS |
| THE SADDLE SHOP |
| CASH AMERICA PAWN OF ST PETERSBURG #5 |
| T MAGNUM |
| NULL |
| NULL |
| NULL |
| NULL |
| BENNY'S PAWN SHOP #4 |
| DTECH ARMS |
| OUTDOOR CONNECT |
| LARRY'S PAWN SHOP |
| RASKOWS FIREARMS |
| HAPPY HOOKER OUTDOORS |
| NULL |
| NULL |
| NULL |
| WHITE RHINO SOLUTIONS |
| ETI |
| ETI |
| RECOIL |
| NULL |
| NATICK OUTDOOR STORE |
| ACTION PAWN #1 |
| MARSPEC INTERNATIONAL |
| JSF ENTERPRISE |

AR002183

| |
|---|
| JE CAUTHEN & SONS LTD |
| NULL |
| GUNSHOPOHIO COM |
| NULL |
| RIGHT ON TARGET FIREARMS TRAINING AND SALES |
| NULL |
| C.B.L. ORD |
| NULL |
| I AM AMERICAN CUSTOM FIREARMS |
| ERIE OUTFITTERS |
| FREEDOM AUCTION COMPANY |
| NULL |
| WAL-MART STORE #811 |
| SEACRIST SALES & SERVICE |
| RED HAWK OUTDOOR SPORTS |
| SUBGUN ORDNANCE |
| NULL |
| WINKLES GREAT GUNS |
| NULL |
| TITUSVILLE RIFLE AND PISTOL |
| NULL |
| NULL |
| NULL |
| NULL |
| BROOKEFIELD MILLING |
| DIXIE SLUGS |
| HUNTING AND SHOOTING AUTHORITY |
| NULL |
| INALIENABLE ARMS |
| TRADER OUTPOST 1 |
| NULL |
| SOUTHERN SPORTSMAN & PAWN INC |
| WALMART #563 |
| CRAGG FIREARMS |
| NULL |
| BLACK FLAG ARMORY |
| NULL |
| NULL |
| G COLLIER FAMILY LLC |
| NULL |
| AVID SPORTS |
| HOMAN'S GUN SHOP |
| OLD GLORY OUTFITTERS |
| HILL COUNTY PAWN |

CHESTER CIVILIAN ARMS
NATIONWIDE FIREARMS
SKYRAIDER ARMS
NULL
STRICKLAND & SONS
NULL
B & T TACTICAL SALES
A BOURBON ENGRAVING
R J SALES
NULL
NULL
GLOBAL EAGLE ARMS
UPLAND OUTFITTERS
NULL
CASH AMERICA PAWN OF TAMPA #9
HANDY SUPER PAWN & JEWELRY
MEPCO ARMS
NULL
MISSION SUPER HARDWARE
NULL
NULL
NULL
NULL
DARK ARMS
NULL
A C E DISTRIBUTORS
GUNNERS TACTICAL
MILITIA IV ARMS
FERNWOOD ARMORY
NULL
SOUTHERN RECOIL
GREG'S GUN SHOP
KERNS & COMPANY
HORIZON FIREARMS
LAREDO SHOOTERS SUPPLY
NULL
NULL
CORNERSTONE ARMORY
GUNSLINGER FIREARMS
RADICAL PRECISION, SCORPION ARMORY
NULL
C4 ARMS
NULL
OLD STEELE

AR002185

| |
|---|
| ARMS OF LIBERTY |
| RIM COUNTRY GUNS |
| SHOOTERS TEXAS |
| THE BROKEN SPOKE |
| CLUBHOUSE GUN SHOP |
| NULL |
| NULL |
| G & D GUN PAWN & JEWELRY |
| R & M FIREARMS |
| J & J SOUND SYSTEMS |
| WALMART #5034 |
| NULL |
| NULL |
| JOHN K PEASE ENGRAVING |
| NULL |
| WILBURN FIREARMS |
| HARRISON FIREARMS & CONSULTING |
| THE GUN PARLOR |
| NULL |
| SOUTH TEXAS ARMS |
| SST |
| SPORT SHACK |
| DOUBLE T TACTICAL |
| FULL HOUSE OUTFITTERS |
| NULL |
| OMEGA CUSTOM GRIPS |
| AMMUNITION SALES CO |
| NULL |
| B & H SPORTSMEN SUPPLIES |
| NULL |
| DOWN FOR THE COUNT SALES & DISTRIBUTION, LLC |
| ONLY THE BEST FIREARMS & ACCESSORIES |
| BROWNS TACKLE & GUN SHOP |
| NULL |
| NULL |
| AUSTIN AUCTION GALLERY |
| NULL |
| G & G FIREARMS |
| BAXTER HOLDING & TRADINGS |
| NULL |
| MCMURRAYS GUNSMITHING |
| TRADITIONAL WOOD & WEAPONRY SERVICES |
| TACTICAL ADVANTAGE FIREARMS |
| SUPPRESSED TACTICAL SOLUTIONS |

AR002186

| |
|---|
| NULL |
| NULL |
| SUBSONIC SYSTEMS |
| NULL |
| GUNS UNLIMITED |
| PAPER CITY FIREARMS |
| STEVE GIANOUTSOS' GUNSMITHING SALES & SERVICE |
| COUNTRYMANS.COM |
| NULL |
| NETWORK CUSTOM GUNS / BETTER FIREARM DESIGNS |
| NULL |
| TW ARMS |
| NULL |
| GUNS PLUS |
| EXPRESS AUCTIONS |
| NULL |
| SECURNET |
| YOUNGS SPORTING ARMS |
| LONE STAR GUNS & GOODS |
| LEFT HANDED GUN |
| FREEDOM ENTERPRISES |
| MARSHALL ARMS |
| CASA NAVARRO'S |
| SHORTYS SHOOTING SPORTS |
| FORGED STEEL ARMAMENT |
| WODEN ARMORY |
| NULL |
| NULL |
| SILENCER SHOP |
| NULL |
| NULL |
| WAYNE C GOTKE FIREAMS CONSULTANT & APPRAISALS |
| NULL |
| THE TRADIN POST PAWN & GUNS |
| NULL |
| NULL |
| DOUBLE N GUNS |
| DISCOUNT TACTICAL SUPPLY |
| LARUE TACTICAL/ DBA LARUE |
| CHRIS ZIEGLER STUDIO |
| NULL |
| PRECISE AMMUNITION |
| NULL |
| NULL |

AR002187

| |
|---|
| BRAY ARMORY |
| NULL |
| NULL |
| READY FIREARMS |
| LYNN'S PAWN SHOP |
| ALAMO PROFESSIONAL ARMS |
| DESERT ARMS |
| THE STATIC LINE |
| NULL |
| HYDRO-TECH DESIGNS |
| ANTIQUE ARMORY |
| MODERN PAWN & JEWELRY |
| SPIDER FIREARMS |
| NULL |
| EAGLE 21 SERVICES |
| MATTS GUNS & AMMO |
| J4D GUN SALES |
| BIG RANSOM STUDIO |
| NICK'S SPORT SHOP |
| NULL |
| POINT BLANK |
| NULL |
| MV GUN SALES |
| MICHAEL BORKOWSKI SPORTING GOODS |
| N.E. BALLISTIC |
| N. E. GUNS AND PARTS |
| NULL |
| NULL |
| NEBULOUS ORDNANCE DEFENSE |
| NULL |
| BLACKHAWK FIREARMS & SECURITY SUPPLY |
| NULL |
| NULL |
| NULL |
| NULL |
| NULL |
| NULL |
| SKOTZ ORDNANCE SERVICES |
| NULL |
| NULL |
| BEARS GUN SHOP |
| TAH CO GUNWORKS |
| NULL |
| ON TARGET FIREARMS |

AR002188

| |
|---|
| CWJC ENTERPRISES |
| CLASSIC SPORTING ARMS |
| STARTING POINT, THE |
| VICTORIA PAWN AND JEWELRY |
| THAT GUN PLACE |
| YELLOW JACKET ARMS |
| TRAPPER FIREARMS |
| NULL |
| LONG HUNTER'S |
| NULL |
| NULL |
| NULL |
| HTP |
| NULL |
| KNOX PAWN SHOP |
| NULL |
| RAM RODS GUNS AMMO AND MANUFACTURING/ R&R GUNS |
| SOUTHERN PRECISION GUNSMITHING |
| NULL |
| IDC FIREARMS |
| STONE COLD ARMAMENTS |
| NULL |
| HERITAGE ARMS |
| FOREES FIREARMS |
| GILL'S GUN DEPOT |
| DON LOUCKS FIREARMS |
| NULL |
| JEWELS N TIME PAWN |
| NULL |
| WAL-MART SUPERCENTER #942 |
| PITTSBURGH FFL |
| AMERICAN SOLDIER GUNS AND AMMO |
| NULL |
| OMEGA DEFENSE LLC |
| KASPER FIREARMS |
| NULL |
| NULL |
| GFA GREGS REPAIR SERVICE/GFA ARMSTEC |
| TACTICAL SAFETY INSTITUTE |
| FUN GUNS |
| WEB-ARMORY.COM |
| REGIONAL ARMS |
| THE FARM |
| NULL |

AR002189

| |
|---|
| RICHARDS RELICS |
| SOUTHEASTERN SPORTS |
| SECURITY ARMS INTERNATIONAL |
| NULL |
| DOWNRANGE FIREARMS |
| ZWIENER ENTERPRISES |
| DGS |
| DELAND MILITARY COLLECTABLES |
| ADVANCED WEAPON SYSTEMS |
| NULL |
| NULL |
| NULL |
| NULL |
| 40 ACRES AND A MULE |
| SARGES OUTPOST |
| NULL |
| NULL |
| NULL |
| NULL |
| WALDO'S GUN SUPPLY |
| BENVENUTO TOOLS & EQUIPMENT |
| LEWIS GROCERY |
| WAL-MART SUPERCENTER #1702 |
| NULL |
| NULL |
| NULL |
| NULL |
| BYPASS RENTALS |
| TEXAS SECURITY EQUIPMENT INC |
| ARMORY DIRECT |
| RON ZERR GUNSMITHING & SERVICES |
| CULVERINE FIREARMS |
| SNYDERS SHOOTERS |
| U S WEAPONS AUCTION |
| RIVER CITY ARMORY |
| KINSMAN OUTFITTERS |
| ALPHA COMPANY FIREARMS |
| LOCKED N LOADED |
| FRONTIER CLASSICS |
| BIG B'S FIREARMS |
| NULL |
| MARKS SPORTING GOODS |
| NULL |
| NULL |

AR002190

| |
|---|
| NULL |
| C DUB'S GUNSMITHING |
| RPM FIREARMS |
| NULL |
| RGR FIREARMS |
| ON TARGET |
| GATOR GUNS |
| SOGRAPHIC |
| NULL |
| NULL |
| NULL |
| DYER GUNS |
| NULL |
| NULL |
| FERREIRA'S FIREARMS |
| B & B ORDNANCE LLC |
| SPECIALIZED DYNAMICS |
| NULL |
| LLOYDS CUSTOM SERVICES |
| THE OUTDOOR SPORTSMAN |
| BLACKPOWDER ARMS |
| NULL |
| GUN & SPORT NORTH |
| NULL |
| NULL |
| WHISKEY HILL SPORTS |
| NULL |
| TROY |
| TROY |
| LONG SHOT FIREARMS |
| SECOND CHANCE FIREARMS |
| P2 VENTURES |
| SHURLEY BROTHERS CUSTOM RIFLES |
| NULL |
| NULL |
| GUNWURKZ |
| CAPE GUN WORKS |
| NULL |
| GUNSLINGER, THE |
| NULL |
| BLADE RUNNERS KNIFE & GUN SHOP |
| HRADIL AUCTION CO |
| FOSTER FIREARMS |
| RIGHT TO BEAR ARMS |

AR002191

| |
|---|
| NULL |
| A & H INVESTMENTS |
| MORNINGWOOD |
| KS ARMS |
| CERAKOTE INDUSTRIAL FINISHERS |
| NULL |
| FTS GUNS |
| NULL |
| NULL |
| NULL |
| NULL |
| ALPHA FIREARMS |
| CENTRAL TEXAS GUN WORKS |
| REMSPORT MFG/TR ENABLING |
| POINT BLANK SPORTING GOODS |
| OASIS OUTBACK |
| WEST WOLFEN SPORTING GOODS |
| NULL |
| SHADOW ARMS |
| ALAMO SHOOTING SPORTS |
| PARTNERS PAWN & JEWELRY |
| JASGUNS |
| ROBINSON TRADING POST |
| OLSONS GUN SHOP |
| NULL |
| TEXAS TACTICAL & HUNTER SUPPLY |
| NULL |
| EL PASO TACTICAL |
| GDC GUNS |
| NULL |
| NULL |
| JOSEPH'S |
| ARMED IN AMERICA FIREARMS |
| NULL |
| PLACID ARMS |
| NULL |
| NULL |
| ALAMO CITY GUNS |
| TEXAS DEFENSE CRAFT |
| BLACK CLOUD TACTICAL |
| DURY'S GUN SHOP |
| NULL |
| NULL |
| NULL |

AR002192

| |
|---|
| RADICAL PRECISION / SCORPION ARMORY |
| CARMEL RACK OUTFITTERS |
| BRAEBURN FIREARMS |
| NULL |
| NULL |
| CRIME PREVENTION SERVICES |
| NULL |
| ORION ENTERPRISES |
| WESTPORT ARMS |
| COMMON PRACTICE |
| DBA A K ENTERPRISES |
| PEACEFUL PIRATE CLASSICS |
| CHERNUSHIN ENTERPRISES |
| NULL |
| BIG CASH PAWN #1 |
| MILLERS FALLS GUN SHACK |
| MY 2 GUNS |
| NULL |
| COOK-WINSTON & COMPANY LP |
| TEXAS GUNS |
| NULL |
| HEART OF TEXAS FIREARMS |
| 4 JACKS PAWN |
| NULL |
| ALLENS SPORTING GOODS |
| GENERAL DYNAMICS ORDNANCE & TACTICAL SYSTEMS |
| ST MARKS POWDER A GENERAL DYNAMICS CO |
| NULL |
| |
| |

**Davalos, Jeana**

| | |
|---|---|
| **From:** | Carlson, Krissy Y. |
| **Sent:** | Tuesday, October 16, 2018 12:31 PM |
| **To:** | Davalos, Jeana |
| **Subject:** | RE: bump stocks: large retailers selling bump stocks |

Hi! My notes show that 3 major retailers were selling bump stocks but changed their stance after Las Vegas. I don't know of anyone selling them today.

*Krissy Y. Carlson*
Division Chief, Firearms and Explosives Industry Division
6.N-648
Direct: (202) 648-█
Cell: █████

 PROTECTING THE PUBLIC
SERVING OUR NATION

**From:** Davalos, Jeana
**Sent:** Tuesday, October 16, 2018 12:15 PM
**To:** Carlson, Krissy Y. █████
**Subject:** bump stocks: large retailers selling bump stocks

Hi Krissy,

Remember when you did the research to determine which large retailers were going to sell bump stocks or not? Do you remember if all 4 large retailers are opting not to sell bump stocks or was it only 2? If it's only 2, have the other 2 changed their stances? I can't remember who the other 2 retailers were.

Thank you,

Jeana

Jeana Davalos
Economist
Office of Regulatory Affairs
Office of Enforcement Programs and Services
Bureau of Alcohol, Tobacco, Firearms, and Explosives
Phone: 202-648-█
Cell: █████

1